Exhibit A90

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/ships-rudder-breaks-trawlers-tow-craft-to-block-island-with-12.html | SHIP'S RUDDER BREAKS.; Trawlers Tow Craft to Block Island With 12 Passengers Aboard. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/princess-said-halim-is-married-in-london-former-wife-of-egyptian.html | PRINCESS SAID HALIM IS MARRIED IN LONDON; Former Wife of Egyptian Royalty Is Wed to Raoul de Laval, Belgian Barrister. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/football-charity-to-exceed-1000000-if-armynavy-game-on-saturday-is.html | FOOTBALL CHARITY TO EXCEED $1,000,000; If Army-Navy Game on Saturday Is a Sell-Out, It Will Draw Close to $450,000. The $1,000,000 mark in charity football gate receipts will be touched this week, spokesmen for the President's Committee on Mobilization of Unemployment Relief disclosed yesterday. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/only-one-dobbs-shop-discontinued.html | Only One Dobbs Shop Discontinued. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/duncan-sisters-go-into-bankruptcy-vaudeville-stars-say-they-lost.html | DUNCAN SISTERS GO INTO BANKRUPTCY; Vaudeville Stars Say They Lost $1,000,000 in Three Years in Wall Street and Gold Mines. VIVIAN TEARFUL AT PLIGHT She and Rosetta Are Back Together In Act at Hollywood Theatre, "Starting All Over Again." | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/migratory-game-birds.html | MIGRATORY GAME BIRDS. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/athletic-budgets-sliced-by-big-six-curtailment-of-wrestling-tennis.html | ATHLETIC BUDGETS SLICED BY BIG SIX; Curtailment of Wrestling, Tennis, Baseball, Track andField Is Ordered.$50,000 SAVING EXPECTEDWaning of "Hysteria" Over College Sports Seen in Decline of Football Earnings. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/ends-life-after-loss-of-200000-in-market-fw-rauch-fifth-avenge-gem.html | ENDS LIFE AFTER LOSS OF $200,000 IN MARKET; F.W. Rauch, Fifth Avenge Gem Dealer, Found Dead in Brooklyn Hotel as Shot Awakens Wife. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/1500-at-knoxville-welcome-tennessee-team-players-parade-in-triumph.html | 1,500 at Knoxville Welcome Tennessee Team; Players Parade in Triumph Through Streets | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/wabash-bonds-off-list-no-longer-legal-trust-investments-banking.html | WABASH BONDS OFF LIST.; No Longer Legal Trust Investments, Banking Department Rules. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/russia-will-oppose-arms-parley-delay-izvestia-charges-camouflage-of.html | RUSSIA WILL OPPOSE ARMS PARLEY DELAY; Izvestia Charges Camouflage of Plans for New War to Use Up Surplus Production. OUR "SILENCE" IS SCORED Editorial Condemns League as "Arena for Shameful Comedy," With Its Prestige Undermined. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/billings-to-seek-parole-he-is-said-to-have-changed-mind-on.html | BILLINGS TO SEEK PAROLE.; He Is Said to Have Changed Mind on Accepting Nothing but Pardon. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/250000-discrepancy-found-at-hudson-state-investigators-call-it-an.html | $250,000 DISCREPANCY FOUND AT HUDSON; State Investigators Call It an 'Apparent Shortage' in Missing Treasurer's Accounts. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/maps-state-report-on-natural-gas-commissioner-burritt-plans-to-have.html | MAPS STATE REPORT ON NATURAL GAS; Commissioner Burritt Plans to Have Findings Ready by End of the Year. NEW LINE FOR SYRACUSE Niagara Hudson Unit Contracts for Purchase of Northern Pennsylvania Product. Construction of Pipe Lines. Four Phases Considered. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/court-mourns-wh-leary-federal-judges-to-attend-funeral-services-for.html | COURT MOURNS W.H. LEARY.; Federal Judges to Attend Funeral Services for Clerk Tomorrow. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/new-york-clue-fails-in-womans-drowning-authorities-are-unable-to.html | NEW YORK CLUE FAILS IN WOMAN'S DROWNING; Authorities Are Unable to Identify 'Louise Meade,' Found in Sea Off Maine Coast. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/canada-dumping-duty-36c-dominion-fixes-exchange-value-of-pound.html | CANADA DUMPING DUTY 36C.; Dominion Fixes Exchange Value of Pound Sterling at $4.04. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/nazis-would-assure-nordic-dominance-sterilize-some-races-ban.html | 'Nazis' Would Assure Nordic Dominance, Sterilize Some Races, Ban Miscegenation | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/john-philip-sousa-rents-apartment.html | John Philip Sousa Rents Apartment | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/lewis-says-movies-begin-to-grow-up-novelist-in-interview-asserts-he.html | LEWIS SAYS MOVIES BEGIN TO 'GROW UP'; Novelist in interview Asserts He Looks for New Era of Pictures for Adults.FILMS BECOMING 'HONEST'Unlike Dreiser, He Praises ScreenVersion of Book--Views Himselfas "Sheep in Wolf's Clothing." | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/ecuador-passes-budget-total-of-9556000-is-expected-to-leave-385000.html | ECUADOR PASSES BUDGET.; Total of $9,556,000 Is Expected to Leave $385,000 Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/raskob-predicts-a-democratic-era-tells-52-prominent-in-party-here.html | RASKOB PREDICTS A DEMOCRATIC ERA; Tells 52 Prominent in Party Here Victory Next Year Will Bring Lengthy Reign. SHOUSE ASKS LAYMEN'S AID Reports 125 Leaders in 34 States Have Joined Minute Men for New National Coordination. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/france-threatens-increase-in-tariff-but-chamber-of-deputies-at-same.html | FRANCE THREATENS INCREASE IN TARIFF; But Chamber of Deputies, at Same Time, Defeats New Government Measure. 'WAR' WITH BRITAIN FEARED French Ministry of Commerce Says London "Made a Mistake" in Establishing High Duties. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/yale-scouting-system-largely-responsible-for-victory-over-harvard.html | Yale Scouting System Largely Responsible For Victory Over Harvard, Stevens Asserts | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/dr-charles-cary-dead-in-buffalo-assisted-in-attending-president.html | DR. CHARLES CARY DEAD IN BUFFALO; Assisted in Attending President McKinley When He Was Assassinated. EDUCATOR FOR 32 YEARS Served on Medical Faculty of Buffalo University--Aided in Popularizing Polo. | True | Special to The New York Times. | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/rko-plan-seems-assured-arrival-of-proxies-indicates-approval-of.html | RKO PLAN SEEMS ASSURED.; Arrival of Proxies Indicates Approval of Financing Operations. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hyman-home-first-at-jefferson-park-annexes-amite-purse-by-four.html | HYMAN HOME FIRST AT JEFFERSON PARK; Annexes Amite Purse by Four Lengths, With Prometheus, What Have You Next. VANQUISH IS EASY VICTOR Beats Nick Cullop in Secondary Feature--Polyp, Overboard Also Triumph. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/asks-french-line-loan-government-proposes-bill-to-aid-shipping.html | ASKS FRENCH LINE LOAN.; Government Proposes Bill to Aid Shipping Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/goodman-honored-merchant-30-years-140-friends-and-associates-pay.html | GOODMAN HONORED; MERCHANT 30 YEARS; 140 Friends and Associates Pay Tribute to 5th Av. Leader on His Anniversary. PRAISE HIS CIVIC SPIRIT Commemorative Plaque Presented-- Koenig, Mulrooney and Whalen Are Among Speakers. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/congress-comment-widely-divergent-republicans-hail-message-for.html | CONGRESS COMMENT WIDELY DIVERGENT; Republicans Hail Message for 'Constructive Proposals' to Return Prosperity. INSURGENTS VOICE VEXATION Garner Reticent on Revenue Program--Other Democrats Call Plans Too General. Insurgents Are Critical. CONGRESS COMMENT WIDELY DIVERGENT Comment by Law Makers. Smoot Is "Satisfied." | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/sloan-painting-sold-miss-amelia-e-white-buys-his-wellknown-wake-of.html | SLOAN PAINTING SOLD.; Miss Amelia E. White Buys His Well-Known 'Wake of the Ferry.' | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/housing-deals-lead-new-jersey-trading-multifamily-structures-change.html | HOUSING DEALS LEAD NEW JERSEY TRADING; Multi-Family Structures Change Hands in Union and Jersey Cities. BANK BUILDING CONVEYED Old Second National Home In Hoboken Bought by Realtors-- Rutherford House to Be Remodeled. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/curb-prices-fall-as-trading-eases-nearly-all-leading-issues-decline.html | CURB PRICES FALL AS TRADING EASES; Nearly All Leading Issues Decline, With the LossesGenerally in Fractions.SHARP BREAK IN ALUMINUM Some Gains Are Made in ForeignBonds--Most Active Domestic Loans Are Depressed. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/seek-ce-warburton-on-alimony-charge-pittsburgh-process-servers.html | SEEK C.E. WARBURTON ON ALIMONY CHARGE; Pittsburgh Process Servers Learn That He and His New Bride Have Sailed for Europe. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/montreal-brokerages-merged.html | Montreal Brokerages Merged. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/turnover-in-connecticut-with-3-more-democratic-mayors-elected-party.html | TURNOVER IN CONNECTICUT.; With 3 More Democratic Mayors Elected, Party Claims State. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/60000-of-bonds-called.html | $60,000 of Bonds Called. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/germany-puts-debts-up-to-basle-inquiry-melchior-presents-figures-to.html | GERMANY PUTS DEBTS UP TO BASLE INQUIRY; Melchior Presents Figures to Show Why Reparations Can No Longer Be Paid. WIGGIN FINDINGS DISPUTED Obligations Set at 50 Per Cent Higher Than $2,000,000,000 Estimated Earlier. CURRENCY COVERAGE DROPS Ratio Is Now Only 12 Per Cent, Delegate Says, but Promises to Keep Gold Standard. Gold Coverage Lower. Two Long Sessions Held. Layton Supports Melchior. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/cuban-bus-strike-ends-company-also-hopes-to-settle-santiago-car.html | CUBAN BUS STRIKE ENDS.; Company Also Hopes to Settle Santiago Car Strike Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/four-elevens-await-round-robin-today-captains-of-two-of-the-teams.html | FOUR ELEVENS AWAIT ROUND ROBIN TODAY; CAPTAINS OF TWO OF THE TEAMS IN CHARITY FOOTBALL GAMES AT YANKEE STADIUM TODAY. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/cooperation-in-banking-but-mr-mclaughlins-plan-is-disapproved-on.html | COOPERATION IN BANKING.; But Mr. McLaughlin's Plan Is Disapproved on Several Counts. | True | B.P. VAN BENTHUYSEN. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/navy-plans-to-use-speedy-back-field-becht-chunghoon-waybright.html | NAVY PLANS TO USE SPEEDY BACK FIELD; Becht, Chung-Hoon, Waybright, Samuels and Fleck, Fleet Reserves, to See 'Action. ARMY PASSES ARE STOPPED Varsity Breaks Up Aerial Offense as Staged by Scrubs--Hurley Fills Fullback Post. Harley a Line Crasher. Backs Work on Pass Defense. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Attack on the Shorts. German Short-Term Debt. The President on Utilities. Copper Conference. Lows for Bond Averages. Utilities Sag. Good Faith. Reducing Car Inventories. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/sports-of-the-times-pinchhitting-for-john-kieran-speed-on-frosted.html | Sports of the Times; (Pinch-Hitting for John Kieran). Speed on Frosted Runners. A Streak of Frozen Lightning. Sitting on a Strip of Steel. Down a Revamped Mountain. | True | By Robert F. Kelley | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/woman-pilot-stops-crash-niece-of-lady-astor-straightens-out-plane.html | WOMAN PILOT STOPS CRASH; Niece of Lady Astor Straightens Out Plane Diving Rapidly in Spin. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/irish-editor-seized-four-detectives-and-two-policemen-required-to.html | IRISH EDITOR SEIZED.; Four Detectives and Two Policemen Required to Subdue Him. | True | Wireless to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/900000-face-hunger-in-japanese-district-crop-failure-in-aomori.html | 900,000 FACE HUNGER IN JAPANESE DISTRICT; Crop Failure in Aomori Prefecture Closes Shops and Schools--Relief Sought in Tokyo. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public. Announced. South Carolina. Los Angeles Water District. Kearny, N.J. Glen Cove, N.Y. King County, Wash. Wildwood, N.J. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/paroles-drunken-driver-judge-holds-30day-term-excessive-jersey.html | PAROLES DRUNKEN DRIVER.; Judge Holds 30-Day Term Excessive --Jersey Woman Arrested. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/yale-varsity-beats-alumni-by-26-to-25-basketball-quintet-opens.html | YALE VARSITY BEATS ALUMNI BY 26 TO 25; Basketball Quintet Opens Season With Strong Finish OverStars of Past Blue Teams.LOSERS TIRE TOWARD END Hold Lead at 14-11 at Half-Time,Then Lag--Booth's Leadership Missed. Scoring Is Slow. Saner Is Top Scorer. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/canadian-industrial-alcohol-loss.html | Canadian Industrial Alcohol Loss. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/langner-to-lead-wagner-eleven.html | Langner to Lead Wagner Eleven. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/torontos-sextet-beats-rangers-42-conacher-with-two-goals-sets-pace.html | TORONTO'S SEXTET BEATS RANGERS, 4-2; Conacher With Two Goals Sets Pace for Maple Leafs as 8,000 Look On in Garden. 4 DRAW MAJOR PENALTIES Conacher Banished for Ten Minutes --Keeling and Boucher Score for the Losers. Incurs a Major Penalty. Conacher Opens Scoring. | True | By Joseph C. Nichols. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/curb-on-production-legal-says-hines-he-declares-trade-groups-can.html | CURB ON PRODUCTION LEGAL, SAYS HINES; He Declares Trade Groups Can Balance Output and Demand Under the Sharman Act. BUT MUST NOT FIX PRICES Prof. Sharfman and Benjamin Kirsh Oppose Views of Former Railway Director at Symposium. Hines Sees Injury to Public. Outgrowth of Mass Production. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/cuba-censors-papers-on-sugar-agreement-bars-all-dispatches.html | CUBA CENSORS PAPERS ON SUGAR AGREEMENT; Bars All Dispatches Intimating She Will Not Fulfill Her Part of Chadbourne Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/frieda-hempel-appears-soprano-sings-in-concert-with-schmidt-string.html | FRIEDA HEMPEL APPEARS.; Soprano Sings in Concert With Schmidt String Quartet. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/german-voters.html | GERMAN VOTERS. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/new-slash-in-wages-arouses-rail-unions-illinois-central-reduces.html | NEW SLASH IN WAGES AROUSES RAIL UNIONS; Illinois Central Reduces Officers and Non-Union Workers on Eve of Chicago Meeting. C. & N. MEN IN STRIKE VOTE They Hope to Put Case Up to Hoover--General, Voluntary Pay Reduction Unlikely. Plan to Carry Matter to Hoover. Voluntary Cut Appears Unlikely. NEW CUT EMBITTERS RAIL UNIONS' PARLEY | True | By Louis Stark. Special To Ths New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/architects-meet-tonight-prospective-legislation-and-other-subjects.html | ARCHITECTS MEET TONIGHT.; Prospective Legislation and Other Subjects to Be Discussed. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/will-rogers-flies-over-japan-on-his-way-to-manchuria.html | Will Rogers Flies Over Japan On His Way to Manchuria | True | WILL ROGERS. | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/8000000-in-realty-to-go-under-hammer-forced-sales-listed-for-next.html | $8,000,000 IN REALTY TO GO UNDER HAMMER; Forced Sales Listed for Next Week Include Hotel, Theatre and Apartments. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/deny-move-to-bar-fordham-football-team-members-prepare-for-next.html | DENY MOVE TO BAR FORDHAM FOOTBALL; Team Members Prepare for Next Year--Szymanski, Hurt Player, Has a Relapse. CONDITION SAID TO BE GRAVE Yale Coach Favors an Inquiry to Determine Cause of the High Mortality in Game This Year. Favors an Investigation. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/city-founded-to-overcome-raiders.html | City Founded to Overcome Raiders. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/district-revision-mapped-in-jersey-republican-legislators-take.html | DISTRICT REVISION MAPPED IN JERSEY; Republican Legislators Take Arbitrary Action in Drafting Reapportionment Plan. PARTY LEADERS IGNORED Proposal Differs From Reeves Bill and Seeks to Limit Democratic Strongholds in State. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/french-honor-consul-de-fontnouvelle-is-welcomed-by-chamber-at.html | FRENCH HONOR CONSUL; De Fontnouvelle Is Welcomed by Chamber at Luncheon. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hakoah-to-play-sunday-will-meet-new-bedford-at-ebbets-field-in.html | HAKOAH TO PLAY SUNDAY.; Will Meet New Bedford at Ebbets Field in Benefit Match. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/mcever-joins-east-squad-hickman-and-schiebel-also-accept-bids-to.html | McEVER JOINS EAST SQUAD.; Hickman and Schiebel Also Accept Bids to Play on the Coast. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/banker-gets-staten-island-house.html | Banker Gets Staten Island House. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/book-notes.html | BOOK NOTES | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/americans-defeat-bruin-sextet-32-each-team-registers-twice-in-fast.html | AMERICANS DEFEAT BRUIN SEXTET, 3-2; Each Team Registers Twice in Fast Third Period Before 15,000 at Boston. PATTERSON SCORES TWICE Gets Both Goals on Burch's Passes --Shower of Pennies Halts Game in Last Session. Chapman and Shore End Drive Americans Bombard Boston Net. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/detroit-again-names-harris-manager-major-leagues-put-off-radio.html | Detroit Again Names Harris Manager, Major Leagues Put Off Radio Problem; HARRIS SIGNS AGAIN TO PILOT DETROIT Gets One-Year Contract, Completing Managerial Line-Up for Major Leagues. RADIO PROBLEM PUT OFF American League Clubs Agree Not to Contract for Broadcasting After 1932--Trades Hang Fire. Pivotal Points in Trades. Would Curb Double-Headers. | True | Times Wide World Photo. | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/tells-farm-bureau-federal-aid-stays-sam-h-thompson-declares.html | TELLS FARM BUREAU FEDERAL AID STAYS; Sam H. Thompson Declares Washington Board Will Carry Out Present Program. STABILIZATION PLAN URGED Representative Ramseyer Asserts That It Was Eliminated From Reserve Act in 1913. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/boys-five-loses-to-stuyvesant-hs-yields-3633-on-home-court-after.html | BOYS FIVE LOSES TO STUYVESANT H.S.; Yields, 36-33, on Home Court After Leading, 18-15, at Half Time. EVANDER CHILDS IS VICTOR Inaugurates Season by Vanquishing Bryant High Five, 57 to 30 --Other Results. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/senate-questioned-on-morrows-status-his-death-before-taking-oath-as.html | SENATE QUESTIONED ON MORROWS STATUS; His Death Before Taking Oath, as Affecting Barbour in Seat, Put Up to Judiciary Group. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/republicans-meet-friday-state-leaders-and-legislators-will-attend.html | REPUBLICANS MEET FRIDAY.; State Leaders and Legislators Will Attend Utica Meeting. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/ny-central-elects-williamson-today-new-president-to-take-office-on.html | N.Y. CENTRAL ELECTS WILLIAMSON TODAY; New President to Take Office on Jan. 1--Board Expected Also to Pass Dividend. BURLINGTON CHOOSES BUDD Kenney of Great Northern Will Be Advanced as Result of Shifts Among Roads' Heads. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/writers-elect-mencher-inner-circle-names-him-president-to-hold.html | WRITERS ELECT MENCHER; Inner Circle Names Him President --To Hold Annual 'Stunt' March 5. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/canadiens-play-tie-with-black-hawks-deadlocked-at-11-with-each-side.html | CANADIENS PLAY TIE WITH BLACK HAWKS; Deadlocked at 1-1, With Each Side Scoring in Second Period in Montreal. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/gw-ochs-oakes-extolled-civitan-club-resolutions-tell-of-his-efforts.html | G.W. OCHS OAKES EXTOLLED; Civitan Club Resolutions Tell of His Efforts for Oranization. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/armynavy-seats-left-institutions-join-hands-in-final-drive-to-sell.html | ARMY-NAVY SEATS LEFT.; Institutions Join Hands in Final Drive to Sell 5,000 $5 Tickets. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/waring-todd-files-divorce-suit.html | Waring Todd Files Divorce Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hylan-sees-wall-st-behind-ritche-in-1932-exmayor-charges-a-plot-to.html | HYLAN SEES WALL ST. BEHIND RITCHE IN 1932; Ex-Mayor Charges a Plot to Reelect Hoover by Splitting Democrats and Defeating Roosevelt. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/paddock-trains-for-comeback-in-50yard-dash-with-eye-on-olympics-and.html | Paddock Trains for Come-Back in 50-Yard Dash With Eye on Olympics and Meets in the East | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/yesterday-in-congress.html | Yesterday in Congress. | True | Special to The New York Times. | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hyde-stresses-need-of-crop-reduction-insists-in-report-that-it-is.html | HYDE STRESSES NEED OF CROP REDUCTION; Insists in Report That It Is Chief Means to Rehabilitate American Agriculture. FARM LOSS IN YEAR SHOWN Tariff Aids When Output Is Cut to Home Demand, He Says-- Rural Population Rising. Foreign Markets a Chief Factor. Sees Benefit in Tariff Act. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/15643-sent-in-day-for-neediest-cases-many-double-their-usual-gifts.html | $15,643 SENT IN DAY FOR NEEDIEST CASES; Many Double Their Usual Gifts or Promise to Add More Later Because of Hard Times. $4,721 IS FROM SIESEL FUND Mr. and Mrs. W.L. Johnson, Otto Sartorius and Anonymous Donor Give $500 Each. MORE GROUPS CONTRIBUTE First Avenue Boys Send $250-- A Like Sum Is in Memory of 306th Infantry's Dead. Other Gifts for Specific Cases. Siesel Fund Gift Received. Soldier Memorial Gift. From Contributors' Letters. CASE 77. A Helpless, Orphaned Infant. CASE 2. "Young Enough for a Job." CASE 41. Lucy, 5, Was Crowded Out. CASE 4. Blind Father of Four. CASE 14. A Dressmaker, Aged 83. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/penn-state-lists-games-will-meet-harvard-at-football-after-tenyear.html | PENN STATE LISTS GAMES; Will Meet Harvard at Football After Ten-Year Lapse. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/falls-14-stories-puffs-cigarette.html | Falls 14 Stories, Puffs Cigarette. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/yorkville-dances-open-for-season-annual-subscription-series-in-aid.html | YORKVILLE DANCES OPEN FOR SEASON; Annual Subscription Series in Aid of Community Work Begun at the Ritz. DINNER PARTIES A PRELUDE Many Entertain Guests Before First of Three Events--Mrs. A. Mansfield Patterson In Charge. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/age-of-opportunity-is-seen-by-hoover-frazier-hunt-on-radio-quotes.html | AGE OF OPPORTUNITY IS SEEN BY HOOVER; Frazier Hunt on Radio Quotes Him as Saying Youth Has More Chances Than Ever. STANDARDIZATION A GAIN It Has Strengthened Individualism by Broadening Men's Horizons, the President Believes. Born in Iowa. Sent Away From Home. Total Capital Was $250. Looked for a Job. Defense of Standardization. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/guardian-is-named-for-dr-schultze-court-acts-after-wife-of-city.html | GUARDIAN IS NAMED FOR DR. SCHULTZE; Court Acts After Wife of City Medical Aide Requests a Lunacy Commission. REFEREE WILL HEAR CASE Physician Committed to Long Island Home Soon After Testifying in Collings Murder Case. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/trust-votes-to-add-stock-atlas-utilities-authorizes-6000000-new.html | TRUST VOTES TO ADD STOCK; Atlas Utilities Authorizes 6,000,000 New Shares. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/move-to-aid-closed-bank.html | Move to Aid Closed Bank. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/bulgarturk-board-named-premier-returning-to-sofia-announces-trade.html | BULGAR-TURK BOARD NAMED; Premier, Returning to Sofia, Announces Trade Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hear-490-are-slain-by-chinese-bandits-mukden-papers-print-reports.html | HEAR 490 ARE SLAIN BY CHINESE BANDITS; Mukden Papers Print Reports of a Massacre of Koreans and Japanese on Ranch. RAIDS MADE NEAR MUKDEN Many Armed Chinese Found In the City--Japanese Again Discuss Capture of Chinchow. Bandits Close to Mukden. Says Ma Gets Russian Munitions. | True | By Hallett Abend. Wireless To the New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/state-labor-asks-beer-council-sends-resolution-to-new-yorkers-in.html | STATE LABOR ASKS BEER.; Council Sends Resolution to New Yorkers in Congress. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/new-tourney-mark-set-by-greenleaf-runs-117-in-defeating-layton.html | NEW TOURNEY MARK SET BY GREENLEAF; Runs 117 in Defeating Layton, 125-17, in World's Title Pocket Billiard Play. TIES RUDOLPH FOR LEAD Kelly Beats Miller, 125-36, to Gain Third Place In Standing-- Livsey and Allen Score. Players Open Cautiously. Kelly Has Run of 58. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/chemists-to-meet-today-institute-of-engineers-to-discuss-stream.html | CHEMISTS TO MEET TODAY.; Institute of Engineers to Discuss Stream Pollution and Wastes. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/art-matisse-presents-gromaire-another-davies-exhibition-young.html | ART; Matisse Presents Gromaire. Another Davies Exhibition. Young Americans Hold Forth. Fine and Applied Arts Merge. Mrs. Force in Radio Talk. Etching Show Opens Today. | True | By Edward Alden Jewell. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/rebuilding-audubon-house-workmen-complete-removal-of-home-of.html | REBUILDING AUDUBON HOUSE; Workmen Complete Removal of Home of Naturalist to Park Site. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/holiday-mail-to-give-work-to-7000-extras-branch-offices-also-being.html | HOLIDAY MAIL TO GIVE WORK TO 7,000 EXTRAS; Branch Offices Also Being Opened in Five Boroughs--Christmas Rush a Great Deal Lighter. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/city-to-issue-bonds-to-pay-bank-refund-berry-indicates-legislature.html | CITY TO ISSUE BONDS TO PAY BANK REFUND; Berry Indicates Legislature Will Be Asked to Permit Issue for Term Longer Than Year. HILLY MAY FIGHT CASES He Believes City Might Gain, but Will Study Public National Decision on Taxes From 1923-1926. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/sanchez-cerro-inducted-as-perus-president-recognized-by-us-after-a.html | Sanchez Cerro Inducted as Peru's President; Recognized by Us After a Popular Election | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/text-of-president-hoovers-annual-message-as-read-to-congress.html | Text of President Hoover's Annual Message as Read to Congress Yesterday | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/will-hunt-rabbits-to-feed-needy.html | Will Hunt Rabbits to Feed Needy. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/strike-for-chivalry-wyoming-university-boys-demand-president.html | STRIKE FOR CHIVALRY.; Wyoming University Boys Demand President Retract 'Slur' on Co-Eds. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/bonds-move-down-on-stock-exchange-foreign-loans-and-united-states.html | BONDS MOVE DOWN ON STOCK EXCHANGE; Foreign Loans and United States Government List Are Hardest Hit. RAILROAD GROUP WEAKENS Dividend Omissions by Several Carriers Are Followed by SomeSharp Declines. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/price-and-pay-cuts-decreed-in-germany-hitler-to-be-curbed-all.html | PRICE AND PAY CUTS DECREED IN GERMANY; HITLER TO BE CURBED; All Government and Industrial Employes Suffer 9 to 10 Per Cent Reductions Jan. 1. TURNOVER TAX INCREASED 'Price Dictator' Will Force All Businesses to Meet Order for 10 Per Cent Drop. INTEREST ALSO TRIMMED Bruening Threatens State of Siege in Radio Talk, Scores "Nazis" and Pledges Blocking of Coup. German Budgets Safeguarded. Tax Limit Reached Long Ago. PRICE AND PAY CUTS DECREED BY REICH Price Dictator" Appointed. Lowering of Interest Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/rail-heads-called-to-act-on-pool-plan-will-decide-in-capital-friday.html | RAIL HEADS CALLED TO ACT ON POOL PLAN; Will Decide in Capital Friday as to $100,000,000 Scheme Authorized by I.C.C. NEW RATES BEING DRAFTED Increases Will Go Into Effect as Soon After Jan. 1 as Tariff Adjustments Can Be Made. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/features-of-the-hoover-plan-for-bringing-back-prosperity.html | Features of the Hoover Plan For Bringing Back Prosperity | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/rome-hails-grandi-as-returning-hero-italian-foreign-minister-is.html | ROME HAILS GRANDI AS RETURNING HERO; Italian Foreign Minister Is Cheered by Thousands for Success in Washington. SEES MUSSOLINI AT ONCE He and Premier Confer an Hour on Results of Visit to President Hoover. Welcome in Rome Official. Signora Grandi Goes to Children. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/cotton-loses-gain-as-securities-sag-small-rise-in-the-governments.html | COTTON LOSES GAIN AS SECURITIES SAG; Small Rise in the Government's Crop Estimate Lifts Quotations Early.2 To 6 POINTS OFF AT ENDJanuary's Price Touches 5.97c as Late Months Fall to New Lowsfor the Movement. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/league-tries-to-end-chinese-task-today-session-called-for-adoption.html | LEAGUE TRIES TO END CHINESE TASK TODAY; Session Called for Adoption of Resolution for Inquiry, but Japan Will Ask Delay. DAWES GIVES APPROVAL Sees Briand and Drummond After a Talk With Stimson --Chinchow Drive Feared. LEAGUE WOULD END CHINESE TASK TODAY Latin-Americans Plan Reservation. Asks if Britain Needs Arms. JAPAN WILL ASK DELAY. Wants Resolution Amended So as to Ignore Evacuation. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/la-notte-di-zoraima-to-open-opera-week-montemezzis-novelty-of-this.html | 'LA NOTTE DI ZORAIMA' TO OPEN OPERA WEEK; Montemezzi's Novelty of This Season Will Usher In Program of Established Favorites. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/bar-to-organizing-senate-progressive-move-blocks-reelection-of.html | BAR TO ORGANIZING SENATE; Progressive Move Blocks Re-election of Moses as President Pro Tem. THREE-DAY ROW THREATENS 42 Democrats Stick to Pittman in Three Ballots Taken--13 Insurgents Scatter Votes. MOSES STILL HOLDS POST Chamber Expected to Adjourn Tomorrow for Compromise, to Let Legislative Action Begin. Messages Will Interrupt Fight. FIGHT OVER MOSES DELAYS THE SENATE Leaders Initiate Contest. Norris Predicts Compromise. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/powers-pointed-out-by-slain-womans-kin-sister-identifies-him-of.html | POWERS POINTED OUT BY SLAIN WOMAN'S KIN; Sister Identifies Him of Clarksburg Trial as Man WooedDorothy Lemke. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/sale-to-aid-refugees-embroideries-to-be-offered-today-at-near-east.html | SALE TO AID REFUGEES; Embroideries to Be Offered Today at Near East Foundation Shop. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/georgia-squad-of-36-in-drill-at-pasadena-southerners-work-out-in.html | GEORGIA SQUAD OF 36 IN DRILL AT PASADENA; Southerners Work Out in Heavy Rain Soon After Arrival-- Roberts on Injured List. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/a-salandra-dead-italian-expremier-head-of-cabinet-in-early-days-of.html | A. SALANDRA DEAD; ITALIAN EX-PREMIER; Head of Cabinet in Early Days of War Succumbs at 78 to Heart Ailment. ONCE DELEGATE TO LEAGUE Inherited Belief in Democracy and of Political Liberty From His English Mother. Mother an Englishwoman. Stormy Days for Italy. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/student-found-dead-police-investigate-body-of-catholic-university.html | STUDENT FOUND DEAD; POLICE INVESTIGATE; Body of Catholic University Sophomore at Washington Lay at Foot of Steps. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/spain-shifts-madariaga-republics-first-envoy-here-to-be-ambassador.html | SPAIN SHIFTS MADARIAGA.; Republic's First Envoy Here to Be Ambassador to France. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/court-confirms-sale-new-concern-to-get-properties-of-southern-sugar.html | COURT CONFIRMS SALE; New Concern to Get Properties of Southern Sugar Company. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hungarian-art-on-view-modern-paintings-exhibit-opened-by-college.html | HUNGARIAN ART ON VIEW.; Modern Paintings Exhibit Opened by College Association. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/new-traffic-lights-go-on-commissioner-mulrooney-inspects-operation.html | NEW TRAFFIC LIGHTS GO ON.; Commissioner Mulrooney Inspects Operation of 5th Avenue Posts. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/bruening-threatens-to-use-reichs-army-tells-germany-on-radio-that.html | BRUENING THREATENS TO USE REICH'S ARMY; Tells Germany on Radio That His Government Will Resort to State of Siege if Need Be. HOLDS HITLERISM DELUSION Warns Against 'Dream Visions' and Asserts He Will Crush Attempt to Usurp Power. ASKS WORLD COOPERATION Chancellor Says Decree Marks the End of Germans' Failure to Realize They Lost the War. Sees End of Period. Assails Hitlerism. Warns of Emotional Viewpoint. Scores Hitler for Interview. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/debenture-flotation.html | DEBENTURE FLOTATION. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/bars-barons-plea-wife-is-a-captive-court-dismisses-charge-that-her.html | BARS BARON'S PLEA WIFE IS A CAPTIVE; Court Dismisses Charge That Her Stepfather, Greek Bishop, Keeps Her From Husband. CASTLE SCHEMES BLAMED Baroness Tinty Lays Rift to Austrian Noble's Efforts to Force Herto Aid Exploitation Project. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/presideni-cites-deficit-but-he-also-advises-some-borrowing-to-help.html | PRESIDENI CITES DEFICIT; But He Also Advises Some Borrowing to Help Tide Government Over. SPUR TO BUSINESS HIS AIM Federal Funds Urged for 'Reconstruction' Organization Akin to War Finance Board. BANKING ACTION ADVOCATED Congressional Revision of the Tariff Opposed--Anti-Trust Law Changes Favored. Help for Railways Proposed Comment in Congress Cautious. HOOVER'S MESSAGE CALLS FOR TAX RISE Free Debate in House Today. Practice of Washington's Time. Large Attendance in House Says Recovery Awaits Confidence. Reconstruction Finance" Plan. Purposes and Functions of Board. Railroads as Key to Prosperity. Basis of Restored Confidence. Opposed to War Bonus Cashing. Against General Tariff Revision. To Extend on Foreign Affairs. Clash Looms on Arms Policy. Other Executive Proposals. | True | By Richard V. Oulahan. Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/holiday-cut-weeks-car-loadings-to-558807-adjusted-index-declines-to.html | Holiday Cut Week's Car Loadings to 558,807; Adjusted Index Declines to New Low of 63.0 | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/broadway-loft-bid-in-metropolitan-life-plaintiff-gets-twelvestory.html | BROADWAY LOFT BID IN.; Metropolitan Life, Plaintiff, Gets Twelve-Story Building. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/objections-raised-to-widener-ruling-plan-to-bar-horses-stabled-at.html | OBJECTIONS RAISED TO WIDENER RULING; Plan to Bar Horses Stabled at Other Tracks From Racing at Hialeah Park Stirs Florida. BOARD WANTS FAIR PLAY Discriminatory Acts Barred, Says Turf Chairman--Tropical Park Track Looks to Commission. Hold Ruling Adopted in 1925. Bruen Formerly at Hialeah. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/rules-liberalized-by-house-democrats-after-hours-debate-the-crisp.html | RULES LIBERALIZED BY HOUSE DEMOCRATS; After Hour's Debate the Crisp Program Wins by 227 to 194, 9 Republicans Joining. OPENS WAY FOR WET TEST A Committee Can Now Be Discharged by Majority of ThoseVoting, Forcing Roll-Call. All Tammany Members Present. HOUSE DEMOCRATS LIBERALIZE RULES Subject Debated for an Hour. Named to Appropriations Body. | True | Special to The New York Times. | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/jersey-democrats-plan-caucus.html | Jersey Democrats Plan Caucus. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hoover-praises-philadelphia-for-exceeding-its-relief-goal.html | Hoover Praises Philadelphia For Exceeding Its Relief Goal | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/paderewski-to-play-in-unemployment-aid-mrs-hoover-will-present-him.html | PADEREWSKI TO PLAY IN UNEMPLOYMENT AID; Mrs. Hoover Will Present Him in First of Series of Benefit Recitals This Winter. | True |  | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/deputies-in-uproar-in-paris-on-arms-laval-tells-chamber-france-wont.html | DEPUTIES IN UPROAR IN PARIS ON ARMS; Laval Tells Chamber France Won't Ask Postponement of February Parley. WINS VOTE OF CONFIDENCE Debate Is Dropped After Heated Exchanges on Breaking Up Of Two Civilian congresses. ITALY OPPOSE TO DELAY. If Parley Is Postponed She Will Ask Extension of Truce. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/spin-kills-new-york-flier-samuel-p-hopkins-dies-of-hurts-in-crash.html | SPIN KILLS NEW YORK FLIER; Samuel P. Hopkins Dies of Hurts In Crash Witnessed by Bride. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/shakespeare-edition-sold-first-printing-of-collected-poems-brings.html | SHAKESPEARE EDITION SOLD; First Printing of Collected Poems Brings $2,750 in London. | True |  | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/places-cubas-hope-in-a-higher-tariff-count-del-rivero-urges.html | PLACES CUBA'S HOPE IN A HIGHER TARIFF; Count del Rivero Urges Increase in Reciprocal Rates Between Island and United States. SAYS IT WOULD AID BOTH Asserts New Rates Would Give Sugar Industry Impetus and Tend to Alleviate Economic Depression. | True |  | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/realty-financing.html | REALTY FINANCING. | True |  | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/lawyers-seek-way-to-speed-up-courts-county-and-city-bars-renew.html | LAWYERS SEEK WAY TO SPEED UP COURTS; County and City Bars Renew Talks, While Committee of 1,000 Board Studies Problem. TRIALS DELAYED 4 YEARS 200,000 Cases Now On Municipal Court Calendars, It Is Estimated --Central Tribunal Urged. | True |  | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/deft-fingers-steal-gf-brewster-gems-a-jimmy-valentine-suspected-of.html | DEFT FINGERS STEAL G.F. BREWSTER GEMS; A Jimmy Valentine Suspected of Taking $75,000 Jewelry From Safe in Park Avenue Home. NOT A FINGERPRINT FOUND Police Eliminate Servants as Suspects, but Find No Marks on Doorsor Windows--Scaffa Called In. No Fingerprints Found. Brewster Attended Opera. | True |  | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/mrs-moody-loses-hardfought-set-by-119-in-an-exhibition-with-fincher.html | Mrs. Moody Loses Hard-Fought Set by 11-9 In an Exhibition With Fincher at Hongkong | True |  | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/oxford-wins-rugby-match-defeats-cambridge-by-10-to-3-in-their.html | OXFORD WINS RUGBY MATCH; Defeats Cambridge by 10 to 3 in Their Annual Meeting. | True |  | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/to-aid-in-benefit-sale-debutantes-will-assist-at-perfume-bazaar-for.html | TO AID IN BENEFIT SALE.; Debutantes Will Assist at Perfume Bazaar for Jobless Relief. | True |  | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/zazzarino-outpoints-schwartz.html | Zazzarino Outpoints Schwartz. | True | Special to The New York Times. | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/debutante-party-for-ruth-silleck-a-luncheon-is-given-by-her-parents.html | DEBUTANTE PARTY FOR RUTH SILLECK; A Luncheon Is Given by Her Parents in Crystal Room of the Ritz-Carlton. DEBUTANTE IN BLUE VELVET Large Company of Girls Among the Guests--Table Decorations of Autumn Flowers and Ferns. | True | Photo Bachrach. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/dartmouth-players-allowed-to-name-charity-in-distributing-share-of.html | Dartmouth Players Allowed to Name Charity In Distributing Share of Tourney Receipts | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/what-the-german-decree-does.html | What the German Decree Does | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/schmeling-sails-for-us-dec-29-jacobs-confers-with-carey-on-plans.html | SCHMELING SAILS FOR U.S. DEC. 29; Jacobs Confers With Carey on Plans for Title Bout With Walker This Winter. MIAMI IS FAVORED SITE Battalino Rules Choice to Beat Singer Friday--Loughran-Levinsky Match Approved. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/germany-combats-arms-parley-delay-bernstorff-says-reich-hopes.html | GERMANY COMBATS ARMS PARLEY DELAY; Bernstorff Says Reich Hopes Geneva Conference Will Open Next February. STRESSES NEED FOR CALM Neighbors Have No Reason to Cry for Security, He Asserts, Having Huge Military Forces. Bernstorff Opposes Delay. Another Argument Combated. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/financial-markets-decline-in-stocks-after-early-advancebonds-move.html | FINANCIAL MARKETS; Decline in Stocks, After Early Advance--Bonds Move Irregularly, Many Recover. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/horace-liveright-weds-elise-b-porter-ceremony-in-newark-city-hall.html | HORACE LIVERIGHT WEDS ELISE B. PORTER; Ceremony in Newark City Hall-- Reception Follows at Bridegroom's Home Here. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/st-johns-quintet-tops-savage-2012-gains-lead-at-half-time-after.html | ST. JOHN'S QUINTET TOPS SAVAGE, 20-12; Gains Lead at Half Time After Poliskin and Smith Cage Field Goals. CLINCH GAME IN 3D PERIOD Slott and Lazar Add to Score and Winners Then Hold Against Opponents. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/curtis-entertains-hoovers-at-dinner-vice-president-is-host-at.html | CURTIS ENTERTAINS HOOVERS AT DINNER; Vice President Is Host at Mayflower Hotel at First of Seriesin Honor of President.JUSTICE HUGHES A GUEST Several Members of RepublicanNational Committee, Senator Fessand J.N. Willys Attend. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/grace-kelly-wed-to-emery-j-santo-ceremony-in-lady-chapel-of-st.html | GRACE KELLY WED TO EMERY J. SANTO; Ceremony in Lady Chapel of St. Patrick's Cathedral--Sister Is Bride's Attendant. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/business-world-buyers-registrations-higher-mens-sales-goods-cut.html | BUSINESS WORLD; Buyers' Registrations Higher. Men's Sales Goods Cut Sharply. Chinese Rug Prices Firming. Sales of Holiday Hose Fair. More Activity in Fur Coats. Candy Box Makers Reduce Prices. See Big Dyers Raising Prices Also. Promote Vacuum Bottle Sales. To Study Cotton Goods Marketing. Low Printcloth Bids Refused. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/bronx-factory-building-leased.html | Bronx Factory Building Leased. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/lillian-benisch-heard-singer-gives-recital-at-barbizonplaza-before.html | LILLIAN BENISCH HEARD.; Singer Gives Recital at BarbizonPlaza Before Cordial Audience. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/governor-to-address-jewish-charity-rally-he-will-speak-over.html | GOVERNOR TO ADDRESS JEWISH CHARITY RALLY; He Will Speak Over Telephone From Albany to 1,000 at Federation Gathering Here. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/polls-in-west-differ-on-hoovers-chances-he-leads-in-radio-vote.html | POLLS IN WEST DIFFER ON HOOVER'S CHANCES; He Leads in Radio Vote, Chiefly From Own State--Trails Far After Roosevelt in Seattle. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/to-join-in-philadelphia-dance.html | To Join in Philadelphia Dance. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/no-receivers-for-goerke-court-dismisses-the-applications-against.html | NO RECEIVERS FOR GOERKE; Court Dismisses the Applications Against Store Concerns. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/cornsweet-faces-test-excollegian-meets-sherry-in-mat-bout-at-st.html | CORNSWEET FACES TEST.; Ex-Collegian Meets Sherry In Mat Bout at St. Nicholas Arena Tonight. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/mrs-ms-letter.html | MRS. M.'S LETTER. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/15000-philadelphians-object-to-tax-rise-big-mass-meeting-against.html | 15,000 PHILADELPHIANS OBJECT TO TAX RISE; Big Mass Meeting Against Pro spective Increase Marked by Attack on Council. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/freight-car-orders-drop-total-in-eleven-months-8313-against-39930.html | FREIGHT CAR ORDERS DROP.; Total in Eleven Months 8,313, Against 39,930 Last Year. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/new-owners-get-us-lines-today-roosevelt-steamship-company-to-be.html | NEW OWNERS GET U.S. LINES TODAY; Roosevelt Steamship Company to Be Operating Organization, Formally Taking Charge. PLANS FOR EXPANSION LAID Group Pledges Development of Our Merchant Marine With the Aid of the Shipping Board. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/toledo-banks-report-five-closed-institutions-give-statements-of.html | TOLEDO BANKS REPORT.; Five Closed Institutions Give Statements of Their Position. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/5000-bills-poured-into-house-hopper-foss-seeks-increase-of-postal.html | 5,000 BILLS POURED INTO HOUSE HOPPER; Foss Seeks Increase of Postal Rates and Salaries, Crisp End of Farm Board. WET MEASURES OFFERED Federal Fund for Unemployment Relief and New Public Building Program Are Proposed. Would Combine Air Forces. Asks for Queens Postoffices. Jones Law Repeal Sought. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/football-under-fire.html | FOOTBALL UNDER FIRE. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/cotton-crop-put-at-16918000-bales-federal-estimate-as-of-dec-1-is-1.html | COTTON CROP PUT AT 16,918,000 BALES; Federal Estimate as of Dec. 1 Is 15,000 Bales Above That for Month Before. LARGE GAIN IN GINNINGS Average Yield of 200.1 Pounds an Acre Is the Highest Since 1914, When It Was 209.2. Production by States. Ginning Returns Compared. LIVERPOOL BUYING WARILY. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/417-gifts-sent-in-day-to-fund-for-neediest-cases-increasing-the.html | 417 Gifts Sent in Day to Fund for Neediest Cases, Increasing the Total Received So Far to $39,515 | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/votes-1000000-refunds-north-jersey-water-commission-acts-to-aid.html | VOTES $1,000,000 REFUNDS.; North Jersey Water Commission Acts to Aid Municipalities. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/carveth-read-dead-a-british-educator-professor-emeritus-of-london.html | CARVETH READ DEAD, A BRITISH EDUCATOR; Professor Emeritus of London University, Psychologist, Was 83 Years Old. FAMED AS METAPHYSICIAN Author of "The Origin of Man and His Superstitions" Held Many Honors for Scholarship. | True | Wireless to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/crescent-sextet-beats-nyac-42-l-blinco-scores-two-goals-to-show-way.html | CRESCENT SEXTET BEATS N.Y.A.C., 4-2; L. Blinco Scores Two Goals to Show Way for Victors at the Coliseum. ALSO HELPS TALLY THIRD Anton Stars for Losing Team With Both of Its Markers--Triumph 3d In Row for Winners. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/edna-weese-in-recital-soprano-a-pupil-of-mme-sembrich-appears-at.html | EDNA WEESE IN RECITAL.; Soprano, a Pupil of Mme. Sembrich, Appears at the Barbizon Club. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/websters-congress-district.html | WEBSTER'S CONGRESS DISTRICT | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/rochambeau-here-late-liner-delayed-36-hours-by-rough-crossing18.html | ROCHAMBEAU HERE LATE; Liner Delayed 36 Hours by Rough Crossing--18 Nuns Passengers. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hc-ditmer-friend-of-rockefeller-dies-retired-public-school-teacher.html | H.C. DITMER, FRIEND OF ROCKEFELLER, DIES; Retired Public School Teacher Collapses While Walking in a Cleveland Street. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/utility-rearranges-engineering-branch-commonwealth-and-southern.html | UTILITY REARRANGES ENGINEERING BRANCH; Commonwealth and Southern Assigns Technical Men to Operating Companies. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/letters-to-the-editor-mayor-walkers-trip-views-on-purposes-and.html | Letters to the Editor.; MAYOR WALKER'S TRIP. Views on Purposes and Results Are Somewhat Divergent. A Career Ahead. ALIENS AND THE VOTE. Mr. Gleason Answers Objection to His Election Figures. TIME TO CALL A HALT. Public Should Act to Curb the Mounting Cost of Government. Miss Howard's Trip. School Costs and the Budget. Married Women and Jobs. Salutes and Overcoats. | True | JOHN J. KELLEY.R.A. NELLES.LAFAYETTE B. GLEASON.ALLAN E. BAKER.WINIFRED HOWARD.WILLIAM H. ALLEN.ELIZABETH SELDEN ROGERS.A.E. HOWARD. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/french-art-in-britain-treasures-insured-at-400000-are-shipped.html | FRENCH ART IN BRITAIN.; Treasures Insured at 400,000 Are Shipped Secretly for Exhibition. | True | Wireless to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/shorter-route-for-futurity-will-be-effective-in-1934.html | Shorter Route for Futurity Will Be Effective in 1934 | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/walker-becomes-chief-big-heart-surrounded-by-indian-braves-of-30.html | WALKER BECOMES 'CHIEF BIG HEART'; Surrounded by Indian Braves of 30 Tribes, He Receives Title at Lamy, Mex. INDIAN GIRLS CALL ON HIM He Is Interested in the Redskins' Dancing--'At Least It's in the Open,' He Says. Mayor Puts on Devil Mask. Receives Visit From Indian Girls. | True | From a Staff Correspondent. Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/part-of-payment-from-reserve.html | Part of Payment From Reserve. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/press-is-divided-on-hoover-program-many-papers-hail-his-common.html | PRESS IS DIVIDED ON HOOVER PROGRAM; Many Papers Hail His "Common Sense," "Deep Thought" and "Clear-Cut Direction." NEW YORK. PHILADELPHIA. BALTIMORE. ATLANTA. BOSTON. CLEVELAND. KANSAS CITY, MO. DALLAS, TEXAS. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/county-fair-held-at-new-river-club-maternity-centre-association-is.html | 'COUNTY FAIR' HELD AT NEW RIVER CLUB; Maternity Centre Association Is Aided by Elaborate Entertainment and Pageants.SPORTS EVENTS A FEATURETennis and Swimming Stars,Broadway Favorites and Debutantes Take Part In Fete. Debutantes Give Revue. Many Dinners Precede Fete. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hail-hoover-home-plan-long-island-realty-men-offer-their-support-to.html | HAIL HOOVER HOME PLAN.; Long Island Realty Men Offer Their Support to President. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/junior-theatre-plans-season.html | Junior Theatre Plans Season. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/wall-street-favors-hoovers-proposals.html | WALL STREET FAVORS HOOVER'S PROPOSALS | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/diamond-production-halted-in-south-africa-market-here-unshaken-by.html | Diamond Production Halted in South Africa; Market Here Unshaken by Move to Aid Prices | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/school-heads-pledge-full-help-in-survey-ryan-and-oshea-confident-it.html | SCHOOL HEADS PLEDGE FULL HELP IN SURVEY; Ryan and O'Shea Confident It With Vindicate System--Fox Asks Test of Pupils Now. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/miss-helen-v-mcewan-introduced-to-society-at-a-luncheon-given-by.html | Miss Helen V. McEwan Introduced to Society At a Luncheon Given by Parents at the Pierre | True | Photo by Davis & Sanford. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/coal-consolidations-urged-to-aid-industry-conference-board-report.html | COAL CONSOLIDATIONS URGED TO AID INDUSTRY; Conference Board Report Holds Mines Must Reconstruct Business From Within. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/200-at-dinner-for-actors-frohman-and-others-go-to-new-club-where.html | 200 AT DINNER FOR ACTORS.; Frohman and Others Go to New Club Where Free Meals Are Served. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/doubts-coal-curb-plan-dr-thom-sees-flaw-in-the-associations.html | DOUBTS COAL CURB PLAN.; Dr. Thom Sees Flaw In the Association's Suggestion. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/sale-and-rental-in-larchmont.html | Sale and Rental in Larchmont. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/great-neck-dwelling-leased.html | Great Neck Dwelling Leased. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/lenz-adds-to-lead-in-bridge-test-play-gains-360-points-on.html | LENZ ADDS TO LEAD IN BRIDGE TEST PLAY; Gains 360 Points on Culbertson on Second Night and Now Is Ahead by 2,075. BOTH SIDES ARE STEADIER Lack of Earlier Nervousness Is Reflected in More Skillful Playing of Hands. $25,000 WAGER OFFERED Sponsor of Approach Forcing System Says He Will Give 2-to-1 Odds on the Match. Culbertson Not Discouraged. | True | By Walter Malowan. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/additional-contributions-to-fund-for-unemployed.html | Additional Contributions to Fund for Unemployed | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/crown-prince-olaf-declines.html | Crown Prince Olaf Declines. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/seeks-british-hangars-for-atlantic-airships-eckener-considers-two.html | SEEKS BRITISH HANGARS FOR ATLANTIC AIRSHIPS; Eckener Considers Two Stations for Construction of Fleet of Zeppelins. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hunger-marchers-quit-washington-in-trucks-police-provide-gasoline.html | HUNGER MARCHERS QUIT WASHINGTON IN TRUCKS; Police Provide Gasoline and Even Start Motors as 'Reds' End Futile Mission. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/asks-tax-deduction-for-corporation-gifts-mellon-renews-plea-arguing.html | ASKS TAX DEDUCTION FOR CORPORATION GIFTS; Mellon Renews Plea, Arguing That Step Would Increase Donations to Relief Funds. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/warwick-charges-deleted-in-england-passage-telling-of-peerage-sale.html | WARWICK CHARGES DELETED IN ENGLAND; Passage Telling of Peerage Sale is Kept Out of British Issue of Countess's Memoirs. VICTORIA'S LETTER OMITTED Queen's Protest Against Growth of Democracy Appeared in Edition Published In This Country. The Deleted Passage. Queen Victoria's Letter Omitted. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/kane-put-on-trial-for-wife-murder-three-of-days-nine-witnesses.html | KANE PUT ON TRIAL FOR WIFE MURDER; Three of Day's Nine Witnesses Refer to "Other Woman" in Virginia Drowning Case. DEATH VERDICT DEMANDED Defense Counsel, in Reply, Contends That Professor Risked Own Life Trying to Save Wife. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/wu-gets-kwangtung-post-exenvoy-here-heads-provincial-regimecivil.html | WU GETS KWANGTUNG POST.; Ex-Envoy Here Heads Provincial Regime--Civil Rule for Canton. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/iraq-delays-new-money-finance-minister-regrets-lack-of-faith-in.html | IRAQ DELAYS NEW MONEY.; Finance Minister Regrets Lack of Faith in Sterling Base. | True | Wireless to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/denies-erlanger-friction-schulhoff-in-willcontest-suit-tells-of.html | DENIES ERLANGER FRICTION.; Schulhoff, in Will-Contest Suit, Tells of Affection in Family. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/governor-resumes-talk-with-farley-he-and-chairman-had-a-nice-chat-a.html | GOVERNOR RESUMES TALK WITH FARLEY; He and Chairman Had a 'Nice Chat' About the Value of Different Pines. 'THAT'S RIGHT,' GUEST ADDS But He Will Return With Roosevelt Friday, Giving More Time for Discussion. Talk of Drive Held Possible. Curley Plans Roosevelt Tour. | True | By A Staff Correspondent. Special To the New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/decrease-in-sales-by-general-motors-distribution-to-consumers-in.html | DECREASE IN SALES BY GENERAL MOTORS; Distribution to Consumers in November 34,673 Cars, Against 41,757 a Year Ago. BUYING BY DEALERS DOWN Domestic and Foreign Trade Last Month 29,359 Units, Compared With 57,257 in 1930. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/police-department.html | Police Department. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/cocoa-at-4c-rubber-at-410c-new-lows-in-markets-here.html | Cocoa at 4c, Rubber at 4.10c, New Lows in Markets Here | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/new-kind-of-small-home.html | NEW KIND OF SMALL HOME. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/say-russia-sends-founds-to-china.html | Say Russia Sends Founds to China. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/angostura-votes-4-new-dividend-makes-8-for-year-by-trinidad-bitters.html | ANGOSTURA VOTES 4%.; New Dividend Makes 8% for Year by Trinidad Bitters Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/harry-c-larter-dead-maiden-lane-jeweler-president-of-manufacturing.html | HARRY C. LARTER DEAD; MAIDEN LANE JEWELER; President of Manufacturing Firm Founded by His Father--Active in Newark Welfare Work. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/joel-art-sale-nets-little-some-of-paintings-by-british-masters-fail.html | JOEL ART SALE NETS LITTLE; Some of Paintings by British Masters Fail to Bring Bids. | True | Wireless to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/form-estonian-red-guard-socialists-combat-bourgeois-militia-groups.html | FORM ESTONIAN RED GUARD; Socialists Combat Bourgeois Militia --Groups Fight at Reval. | True | Wireless to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/bonds-for-28000-drawn.html | Bonds for $28,000 Drawn. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/russopolish-talks-for-pact-resumed-troubled-world-situation-is.html | RUSSO-POLISH TALKS FOR PACT RESUMED; Troubled World Situation Is Expected to Speed Move Toward Non-Aggression. 1926 PROPOSAL IS REVIVED Warsaw, Seeking to End Nine Years of Intermittent Parleys, Intends to Protect Rumanian Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/palmer-co-close-face-receivership-special-partners-application-to.html | PALMER & CO. CLOSE, FACE RECEIVERSHIP; Special Partner's Application to Court Causes Suspension of Brokers by Exchanges. REORGANIZATION IN VIEW Firm, Expressing Disappointment at Action, Holds Assets Are Sufficient for Obligations. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/sterling-gains-cent-other-exchanges-firm1994100-gold-arrives-from.html | STERLING GAINS CENT.; Other Exchanges Firm--$1,994,100 Gold Arrives From Canada. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/naming-of-judge-upheld-long-beach-suit-to-withhold-salary-from.html | NAMING OF JUDGE UPHELD.; Long Beach Suit to Withhold Salary From Warshaw Dismissed. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/aldermen-honor-dead-at-memorial-service-rev-ja-dunnigan-in.html | ALDERMEN HONOR DEAD AT MEMORIAL SERVICE; Rev. J.A. Dunnigan in Benediction Extols Walker as Greatest Mayor City Has Ever Had. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/a0ll-grains-follow-drop-in-securities-little-attention-is-paid-to.html | A0LL GRAINS FOLLOW DROP IN SECURITIES; Little Attention Is Paid to the President's Message by Market Operators. EARLY UPTURNS ARE LOST Wheat Finishes 7/8 to 1 7/8c Lower, Corn and Oats Unchanged to 3/8c Off-- Rye 5/8 to 7/8c Down. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/sir-w-grenfell-to-sail-noted-spanish-painter-and-czech-sculptor-due.html | SIR W. GRENFELL TO SAIL.; Noted Spanish Painter and Czech Sculptor Due Here Today. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/maryland-mutuels-set-new-low-mark-total-play-at-four-race-tracks.html | MARYLAND MUTUELS SET NEW LOW MARK; Total Play at Four Race Tracks Off $2,000,000 From Last Year, Figures Show. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/brooklyn-pharmacy-wins-defeats-columbia-college-of-pharmacy-five-by.html | BROOKLYN PHARMACY WINS.; Defeats Columbia College of Pharmacy Five by 22-9. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/closer-to-the-people.html | CLOSER TO THE PEOPLE. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/vagrant-pony-finds-old-police-friends-bronxs-peter-pan-strolls-into.html | VAGRANT PONY FINDS OLD POLICE FRIENDS; Bronx's Peter Pan Strolls Into Station After a Night Out and Wins a Warm Welcome. DESK MAN WAS FRIGHTENED But When He Learns Vest-Pocket Horse Is No Illusion, Old Stable Is Opened for a Guest. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/moran-urges-football-squads-be-limited-to-thirty-players.html | Moran Urges Football Squads Be Limited to Thirty Players | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/davis-estate-settled-after-fifteen-years-surrogate-signs-final.html | DAVIS ESTATE SETTLED AFTER FIFTEEN YEARS; Surrogate Signs Final Decree on Property of Journalist--Max Marx Left $1,649,967. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/news-of-markets-in-london-and-paris-giltedge-securities-decline-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Gilt-Edge Securities Decline on the English Exchange as Sterling Recedes. SOME FRENCH STOCKS RISE Gains Recorded by Bank of France, Suez Canal and Others-- Rentes Off Slightly. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/bossy-gillis-is-defeated-for-a-third-term-newburyports-turbulent.html | 'Bossy' Gillis Is Defeated for a Third Term; Newburyport's Turbulent Mayor Is 'Glum' | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/bankers-in-accord-on-german-credits-extension-for-short-period-is.html | BANKERS IN ACCORD ON GERMAN CREDITS; Extension for Short Period Is Expected by Financial Circles in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/prof-fisher-scores-lack-of-leadership-says-slump-would-be-90-less.html | PROF. FISHER SCORES LACK OF LEADERSHIP; Says Slump Would Be 90% Less Severe If Strong Were Still Federal Reserve Head. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/outstanding-recommendations-by-hoover-for-remedial-measures-by-the.html | Outstanding Recommendations by Hoover For Remedial Measures by the Congress | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/mrs-caraway-takes-oath-as-senator-sole-woman-in-chamber-she-seems.html | MRS. CARAWAY TAKES OATH AS SENATOR; Sole Woman in Chamber, She Seems to Feel Ordeal of Succeeding Husband. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/dawess-face-vaguely-familiar-to-a-league-council-member.html | Dawes's Face Vaguely Familiar To a League Council Member | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/brown-grants-test-review-period.html | Brown Grants Test Review Period. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/barbizon-players-ready-will-stage-1931-revue-at-their-east-63d.html | BARBIZON PLAYERS READY.; Will Stage "1931 Revue" at Their East 63d Street Club Tonight. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/equity-again-vetoes-sunday-show-plan-actors-council-rejects.html | EQUITY AGAIN VETOES SUNDAY SHOW PLAN; Actors' Council Rejects Proposal of Managers for SecondTime in Two Years.GILLMORE CALLS IT FINALProducers Disappointed--TheyKilled the Goose That LaidGolden Egg,' Says Shubert. CHURCH MEN HAIL STAND McMillan and Bowlby Hold RulingProtects Players' Day of Rest--League Board Meets Today. Policy "Consistent Since 1919." Church Men Gratified. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/farley-to-resign-jan-1-is-report-announcement-expected-at-that-time.html | FARLEY TO RESIGN JAN. 1, IS REPORT; Announcement Expected at That Time From State Athletic Commission Chairman. PATTERSON MAY GET POST Bronx Official, Fordham Graduate and War Veteran, Indicated as Likely Successor. Has Not Yet Met Leaders. Successor to Brower. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/mlain-nyu-wins-amateur-ring-bout-beats-striker-ccny-in-benefit-show.html | M'LAIN, N.Y.U., WINS AMATEUR RING BOUT; Beats Striker, C.C.N.Y., in Benefit Show at Star Casino Before 2,500. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hit-4party-rail-plan-five-new-england-governors-seek-to-intervene.html | HIT "4-PARTY" RAIL PLAN.; Five New England Governors Seek to Intervene Before the I.C.C. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/rent-terms-shown-in-recorded-papers-principals-file-agreements-for.html | RENT TERMS SHOWN IN RECORDED PAPERS; Principals File Agreements for Long Occupancy of Scattered Parcels in Manhattan. SOME CONTRACTS CANCELED Activity Includes Leasing of Garage at Broadway and 130th St. and Various Tenement Houses. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/diamond-case-postponed-kidnapping-trial-at-troy-adjourned-for-two.html | DIAMOND CASE POSTPONED; Kidnapping Trial at Troy Adjourned for Two Days. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/miss-greenoughs-bridal-will-be-married-on-saturday-to-william-t.html | MISS GREENOUGH'S BRIDAL; Will Be Married on Saturday to William T. Adee. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/architect-to-explain-town-plans.html | Architect to Explain Town Plans. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/higgins-ends-inquiry-on-job-relief-rolls-says-he-has-accounted-for.html | HIGGINS ENDS INQUIRY ON JOB RELIEF ROLLS; Says He Has Accounted for 119 of 123 Challenged by Seabury Who Got Pay in Richmond. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/facts-about-the-football-games-at-the-yankee-stadium-today.html | Facts About the Football Games At the Yankee Stadium Today | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/columbia-quintet-wins-opening-test-defeats-alumni-team-by-score-of.html | COLUMBIA QUINTET WINS OPENING TEST; Defeats Alumni Team by Score of 35 to 29 in Morningside Heights Gym.McCOY SCORES 13 POINTS Rothenfeld and Gregory Star forGraduates in Late Spurt That Threatens Varsity Lead. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/frick-heirs-get-5000000-helen-c-and-childs-frick-receive-trust.html | FRICK HEIRS GET $5,000,000.; Helen C. and Childs Frick Receive Trust Funds From Mother's Estate. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/weekend-cable-service-to-spain.html | Week-End Cable Service to Spain. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/train-is-looted-near-mukden-american-among-the-victims.html | Train Is Looted Near Mukden; American Among the Victims | True | Wireless to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/jersey-city-bowlers-score.html | Jersey City Bowlers Score. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hageman-elected-harvard-captain-end-chosen-by-teammates-to-lead.html | HAGEMAN ELECTED HARVARD CAPTAIN; End Chosen by Team-Mates to Lead Crimson Gridiron Squad Next Season. PLAYS BASKETBALL ALSO Veteran Line to Be Available for 1932, but Back Field Must Be Rebuilt. One of Harvard's Lightest Ends. Starred In Army Game. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/sports-today.html | Sports Today | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/to-stage-3-german-plays-city-college-students-will-appear-in.html | TO STAGE 3 GERMAN PLAYS.; City College Students Will Appear In Dramatic Program Saturday. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/red-polo-four-triumphs-downs-orange-team-by-195-in-game-at.html | RED POLO FOUR TRIUMPHS.; Downs Orange Team by 19-5 in Game at Pinehurst. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/to-seek-new-juvenile-court-laws.html | To Seek New Juvenile Court Laws. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/finance-body-bills-aim-at-general-aid-only-woman-in-senate.html | FINANCE BODY BILLS AIM AT GENERAL AID; ONLY WOMAN IN SENATE. | True | Special to The New York Times.Times Wide World Photo. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/t-edwards-is-suicide-abington-pa-commissioner-75-was-friend-of.html | T. EDWARDS IS SUICIDE.; Abington (Pa.) Commissioner, 75, Was Friend of Musicians. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/retail-failures-rise-increased-from-279-to-327-for-week-according.html | RETAIL FAILURES RISE.; Increased From 279 to 327 for Week, According to Bradstreet's. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/sherman-absolved-on-curry-phone-call-bar-finds-no-impropriety-in.html | SHERMAN ABSOLVED ON CURRY PHONE CALL; Bar Finds No Impropriety in the Justice's Signing Order to Keep Doyle Out of Jail. TAMMANY CHIEF CRITICIZED Onus Put on Him and Interest Is Termed "Unfortunate to Say the Least" in Report. LEVY, CLEARED, IS REBUKED Explanation That He Believed He Was Out of Debt to Bank of U.S. When He Sat at Trials Is Accepted. Onus Is Put on Curry. Not Like Silbermann Case. Levy Case Reviewed. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/lords-vote-backs-mdonald-on-india-move-to-delay-a-settlement-is.html | LORDS' VOTE BACKS M'DONALD ON INDIA; Move to Delay a Settlement Is Lost, 345 to 37--Irwin Supports Government. BOYCOTT ALARMS BRITONS Calcutta Colony Would Have Action Taken Against It--Policy Is Hailed by Nationalists. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/aid-is-asked-for-the-neediest-in-a-spirit-of-pure-charity.html | Aid is Asked for the Neediest In a Spirit of Pure Charity | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/nassau-club-is-victor-downs-yale-club-32-in-squash-racquets-title.html | NASSAU CLUB IS VICTOR.; Downs Yale Club, 3-2, in Squash Racquets Title Match. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/state-adds-9080-acres-to-forest-preserve-morgenthau-announces.html | STATE ADDS 9,080 ACRES TO FOREST PRESERVE; Morgenthau Announces Fourteen Purchases for Catskill and Adirondack Parks. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/ends-life-in-bandler-home-es-rannes-found-dead-by-gas-shortly.html | ENDS LIFE IN BANDLER HOME; E.S. Rannes Found Dead by Gas Shortly Before Wife Arrives. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/yachtsmen-to-race-on-sound-new-years-day-small-craft-to-test-speed.html | Yachtsmen to Race on Sound New Year's Day; Small Craft to Test Speed Despite Weather | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/legions-program-put-before-hoover-dry-law-vote-treaty-navy-and-more.html | LEGION'S PROGRAM PUT BEFORE HOOVER; Dry Law Vote, Treaty Navy and More Aid for Disabled Veterans Are Urged by Stevens.HOSPITAL BUILDING ASKEDIncrease in Neuropsychiatric Ailments Laid to War Is Cited inPlea for 11,677 New Beds. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/mr-hoovers-message.html | MR. HOOVER'S MESSAGE. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/horace-c-marsh.html | Horace C. Marsh. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/urges-nation-aid-state-barge-canal-jf-galvin-says-funds-for.html | URGES NATION AID STATE BARGE CANAL; J.F. Galvin Says Funds for Improvement Should Not Wait on Federalization. CITES INTERSTATE TRAFFIC This Is 83% of Its Commerce, Port Authority Head Tells Waterways Congress at Capital. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/ottawa-all-stars-win-in-paris.html | Ottawa All Stars Win in Paris. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/money.html | MONEY | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/dr-henry-colt-dies-in-sleep-at-pittsfield-a-leading-berkshire.html | DR. HENRY COLT DIES IN SLEEP AT PITTSFIELD; A Leading Berkshire Physician-- Had Been Prominent in Several Fields of Activity. | True | Special to The New York Times. | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/liner-starts-test-today-mariposa-to-make-threeday-trial-trip-on.html | LINER STARTS TEST TODAY.; Mariposa to Make Three-Day Trial Trip on Course Off Maine. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/crude-oil-output-larger-for-week-29750-barrels-increase-in-the.html | CRUDE OIL OUTPUT LARGER FOR WEEK; 29,750 Barrels Increase in the Daily Average Reported by Petroleum Institute. GAIN IN GASOLINE STOCKS Up 571,000 Barrels to 34,256,000--Refineries Operated at 60.4% of Capacity, Against 62.5%. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/st-anns-academy-wins-4th-straight-defeats-basketball-team-of-st.html | ST. ANN'S ACADEMY WINS 4TH STRAIGHT; Defeats Basketball Team of St. Joseph's Institute for the Deaf, 26 to 11. MADISON TOPS ST. FRANCIS High School Quintet Conquers Prep Opponent by Score of 28-14 --Other Results. Madison, 28; St. Francis Prep, 14. Trinity, 25; Loyola, 21. Stevens School, 32; Adelphia, 20. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/would-extradite-fighter-cuba-asks-state-department-to-return-kid.html | WOULD EXTRADITE FIGHTER.; Cuba Asks State Department to Return Kid Chocolate. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/policeman-averts-panic-saves-a-life-patrolman-sloan-leads-women-and.html | POLICEMAN AVERTS PANIC, SAVES A LIFE; Patrolman Sloan Leads Women and Children From Brooklyn Theatre After Fire Scare. RESCUES WOULD-BE SUICIDE Girl of 15 Who Took Gas Because of Classmates' Gibes at Her Worn Clothing Is Revived by Him. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/shows-bank-tax-refunds-survey-report-tabulates-effect-here-of-high.html | SHOWS BANK TAX REFUNDS.; Survey Report Tabulates Effect Here of High Court Ruling. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/lady-torrington-dies-by-gas-in-london-flat-divorced-wife-of-ninth.html | LADY TORRINGTON DIES BY GAS IN LONDON FLAT; Divorced Wife of Ninth Viscount Was on Stage as Eleanor Souray Before Marriage in 1910. | True | Wireless to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/dies-from-fall-at-yale-bowl.html | Dies From Fall at Yale Bowl. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/yale-news-board-elected-two-new-yorkers-are-in-group-to-take-office.html | YALE NEWS BOARD ELECTED.; Two New Yorkers Are in Group to Take Office in 1933. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/cinque-boxes-to-draw-holds-sharkey-even-in-main-bout-on-armory-card.html | CINQUE BOXES TO DRAW.; Holds Sharkey Even in Main Bout on Armory Card. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/wh-crockett-dies-vermont-historian-director-of-state-publicity.html | W.H. CROCKETT DIES; VERMONT HISTORIAN; Director of State Publicity Bureau Since 1913--Began Career in Newspaper Work. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/confer-on-newsprint-ontario-officials-and-mill-men-renew.html | CONFER ON NEWSPRINT.; Ontario Officials and Mill Men Renew Stabilizing Efforts. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/belasco-art-goes-on-sale-totals-of-proceeds-to-be-withheld-at.html | BELASCO ART GOES ON SALE.; Totals of Proceeds to Be Withheld at Request of Daughter. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/bar-shakespeares-play-buffalo-public-schools-not-to-use-merchant-of.html | BAR SHAKESPEARE'S PLAY.; Buffalo Public Schools Not to Use "Merchant of Venice." | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/grain-export-above-1930-last-weeks-shipments-341000-bushels-beyond.html | GRAIN EXPORT ABOVE 1930.; Last Week's Shipments 341,000 Bushels Beyond Year Ago. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/jowitt-may-leave-mdonalds-cabinet-scottish-liberals-refuse-to.html | JOWITT MAY LEAVE M'DONALD'S CABINET; Scottish Liberals Refuse to Provide a Seat for the Attorney General. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/581-ask-stock-exchange-holiday.html | 581 Ask Stock Exchange Holiday. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/standard-oil-cuts-city-gasoline-price-2cent-reduction-on-service.html | STANDARD OIL CUTS CITY GASOLINE PRICE; 2-Cent Reduction on Service Station and Tank Wagon Sales Met by Shell Union. OTHERS LIKELY TO FOLLOW Action Was Unexpected, Following c Advance In Bulk Product In Harbor Last Week. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/neville-chamberlain-halts-landtax-work-british-chancellor-of.html | NEVILLE CHAMBERLAIN HALTS LAND-TAX WORK; British Chancellor of Exchequer Suspends Valuation Payments and Dismisses Staff. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/tobacco-allied-to-retire-shares.html | Tobacco & Allied to Retire Shares. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/counter-prices-fall-in-reduced-trading-early-gains-made-in-bank.html | COUNTER PRICES FALL IN REDUCED TRADING; Early Gains Made in Bank, Trust and Insurance List Are Canceled Later. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hampdensydney-alumni-dine-here.html | Hampden-Sydney Alumni Dine Here | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/texans-send-garner-ebony-gavel.html | Texans Send Garner Ebony Gavel. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/accuse-edison-men-of-striking-pastor-but-witnesses-fail-to-identify.html | ACCUSE EDISON MEN OF STRIKING PASTOR; But Witnesses Fail to Identify Foreman as Actual Assailant of the Rev. Eliot White. SAY DUNDON LED ATTACK Court Defers Decision as Ministers Tell of Previous Assaults in Labor Rows of Brooklyn Utility. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/dividends-omitted-by-five-railroads-new-haven-boston-maine-missouri.html | DIVIDENDS OMITTED BY FIVE RAILROADS; New Haven, Boston & Maine, Missouri Pacific Pass Some Payments Due. REDUCTION BY VIRGINIAN Texas & Pacific and Colorado & Southern Fall to Vote Common Distributions. OTHER DIVIDEND ACTIONS. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/fur-dyers-show-given-trend-to-more-staple-colors-seen-at-exhibit-of.html | FUR DYERS SHOW GIVEN.; Trend to More Staple Colors Seen at Exhibit of Buyers. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/fire-department.html | Fire Department. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/14094000-new-securities-to-be-put-on-market-today.html | $14,094,000 New Securities To Be Put on Market Today | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/idle-eagerly-seek-jobs-at-15-a-week-emergency-relief-pleas-show-7.html | IDLE EAGERLY SEEK JOBS AT $15 A WEEK; Emergency Relief Pleas Show 7 Out of 10 Near Destitution, Ready for Any Work. ALL CLASSES REPRESENTED Only 23,000 Placed So Far, as 1,250 Investigators Push Task of Easing Worst Distress. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/army-eleven-ends-drill-on-defense-varsity-is-scored-on-by-scrubs.html | ARMY ELEVEN ENDS DRILL ON DEFENSE; Varsity Is Scored On by Scrubs, Who Employ a Navy Spinner Play Inside Tackle. STECKER, KILDAY RETURN Carver and Summerfelt Also Back In Action--Frozen Field Fails to Hamper the Cadets. Scrubs Score a Touchdown. Line-Up of Varsity. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/opposes-port-work-here-army-engineer-disapproves-channel-and-city.html | OPPOSES PORT WORK HERE; Army Engineer Disapproves Channel and City Island Projects. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/bank-of-us-cash-for-holiday-on-way-brodericks-staff-long-busy.html | BANK OF U.S. CASH FOR HOLIDAY ON WAY; Broderick's Staff Long Busy Preparing for 15% Dividend Promised Before Christmas. PART OF UNTERMYER PLAN Federation Trust, With $2,500,000 Nearly Raised, Is expected to Reopen Feb. 1. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/indicted-inspector-and-son-are-hunted-expolice-official-indicted.html | INDICTED INSPECTOR AND SON ARE HUNTED; EX-POLICE OFFICIAL INDICTED. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/moratorium-message-to-go-in-tomorrow-hoover-will-ask-congress-to.html | MORATORIUM MESSAGE TO GO IN TOMORROW; Hoover Will Ask Congress to Act Quickly, as Payments Are Due Tuesday. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/exposure-kills-two-on-streets-of-city-victims-are-man-and-woman.html | EXPOSURE KILLS TWO ON STREETS OF CITY; Victims Are Man and Woman, Believed to Have Been Jobless and Without Shelter. THERMOMETER DOWN TO 19 Many Liners Are Delayed by Gales and Snowfall--Up-State Reports Temperature 16 Below Zero. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/gardner-motor-stock-off-list.html | Gardner Motor Stock Off List. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/dundee-wins-new-jersey-bout.html | Dundee Wins New Jersey Bout. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/heavy-scoring-in-cricket-new-south-wales-500-south-africa-185-for.html | HEAVY SCORING IN CRICKET.; New South Wales 500, South Africa 185 for Single Wicket. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/bereaved-cuban-paroled-dr-gil-leaves-fortress-for-funeral-of-son.html | BEREAVED CUBAN PAROLED ; Dr. Gil Leaves Fortress for Funeral of Son Killed in Accident. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hoover-and-curtis-to-take-part-in-christmas-eve-broadcast.html | Hoover and Curtis to Take Part In Christmas Eve Broadcast. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/antidivorce-move-barred-in-trinidad-trains-forbidden-to-carry-rural.html | ANTI-DIVORCE MOVE BARRED IN TRINIDAD; Trains Forbidden to Carry Rural Folk in Demonstration Against the Pending Measure. POLICE ALERT FOR TROUBLE Catholic Archbishop Appeals for Order but Urges Women to Fight Like Those of Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/leading-golfers-to-compete-on-coast-today-japanese-invaders-will.html | Leading Golfers to Compete on Coast Today; Japanese Invaders Will Make Debut in U.S. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/yale-board-meets-tonight-expected-to-announce-personnel-of-1932.html | YALE BOARD MEETS TONIGHT; Expected to Announce Personnel of 1932 Coaching Staff. | True | Special to The New York Times. | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/clara-bow-admits-wedding-declares-rex-bell-denied-it-to-obtain.html | CLARA BOW ADMITS WEDDING; Declares Rex Bell Denied It to Obtain Quiet Honeymoon. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/admits-carol-talked-with-count-bethlen-premier-jorga-says-rumania.html | ADMITS CAROL TALKED WITH COUNT BETHLEN; Premier Jorga Says Rumania Wants the Friendship of Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hurt-by-loss-in-customs-argentina-and-uruguay-cutting-imports-now.html | HURT BY LOSS IN CUSTOMS.; Argentina and Uruguay, Cutting Imports, Now Face New Taxation. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/widow-gets-24000-for-rail-death.html | Widow Gets $24,000 for Rail Death. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/pointed-paragraphs-of-message-that-epitomize-hoover-policies.html | Pointed Paragraphs of Message That Epitomize Hoover Policies | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/lafayette-names-cirillo-elects-end-to-captain-1932-football-eleven.html | LAFAYETTE NAMES CIRILLO.; Elects End to Captain 1932 Football Eleven. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/foreign-relations-council-elects.html | Foreign Relations Council Elects. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/music-stokowski-interprets-schumann-allrussian-chamber-music-kugel.html | MUSIC; Stokowski Interprets Schumann. All-Russian Chamber Music. Kugel Plays Respighi Sonata. Conzelman, Tenor, in Debut. | True | By Olin Downes. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/shortens-time-for-stock-purchase.html | Shortens Time for Stock Purchase. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/melbourne-house-bombed-communists-are-blamed-for-damaging-of.html | MELBOURNE HOUSE BOMBED; Communists Are Blamed for Damaging of Detective's Home. | True | Wireless to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/date-of-preakness-changed-to-may-14-richest-maryland-stake-to-be.html | DATE OF PREAKNESS CHANGED TO MAY 14; Richest Maryland Stake to Be Run on Final Day of Spring Meet at Pimlico. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/a-silver-dies-at-58-owned-cafeterias-landed-as-an-immigrant-at-28-a.html | A. SILVER DIES AT 58; OWNED CAFETERIAS; Landed as an Immigrant at 28 and Made Money Selling Meals at 15 Cents. 22 RESTAURANTS IN CHAIN President of Corporation Succumbs to Heart Disease--Felt Ill While at Office in Morning. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/expolice-inspector-indicted-as-plotter-with-liquor-ring-mullarkey.html | EX-POLICE INSPECTOR INDICTED AS PLOTTER WITH LIQUOR RING; Mullarkey Hunted as Partner in Still--Bootlegger Tells of Paying Him "Graft." DE VITO ALSO IS ACCUSED Federal Charge Is Revealed as Seabury Witness Tells of $700 Protection Deal. SHERMAN CLEARED BY BAR Curry Alone Held Culpable for Call to Lake Placid--Levy Also Is Exonerated. Bar Clears Levy and Sherman. Witness Gets Immunity INDICT INSPECTOR AS LIQUOR PLOTTER Wife of Policeman Testifies. Took $300 to Station. Testimony on Bribe. Says Offer Was Accepted. Depressed" at De Vito Raid. Warned to Move Still. Tells of De Vito Still. Links Mullarkey Son to Still. Son Not Booked in Raid. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/new-foreign-lending-needed-says-salter-to-prevent-moratoria-and.html | New Foreign Lending Needed, Says Salter, To Prevent Moratoria and Depreciation | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/women-of-st-thomas-hold-parish-luncheon-mrs-patrick-campbell-gives.html | WOMEN OF ST. THOMAS HOLD PARISH LUNCHEON; Mrs. Patrick Campbell Gives a Scene From 'Macbeth' at Hotel Roof Event. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/hendlin-is-victor-in-fencing-tourney-wins-dr-graeme-hammond-foils.html | HENDLIN IS VICTOR IN FENCING TOURNEY; Wins Dr. Graeme Hammond Foils in Junior Competition by Sweep in the Final. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/sees-science-near-church-father-gillis-tells-columbia-forum-it-is.html | SEES SCIENCE NEAR CHURCH; Father Gillis Tells Columbia Forum It Is Reverting to Orthodoxy. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/congress-receives-bills-for-immediate-action-on-hoovers-500000000.html | Congress Receives Bills for Immediate Action On Hoover's $500,000,000 Credit Corporation | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/belloise-wins-bronx-elks-bout.html | Belloise Wins Bronx Elks Bout. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/moore-prunes-costs-of-his-inauguration-cancels-plan-for-parade-of.html | MOORE PRUNES COSTS OF HIS INAUGURATION; Cancels Plan for Parade of the National Guard and Naval Militia to Save $25,000. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/dry-referendum-bill-is-taken-up-in-finland-parliament-begins-first.html | DRY REFERENDUM BILL IS TAKEN UP IN FINLAND; Parliament Begins First Reading, With Quick Action Seen--Laborites Back Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/discuss-power-plan-for-st-lawrence-washington-and-albany-begin.html | DISCUSS POWER PLAN FOR ST. LAWRENCE; Washington and Albany Begin Negotiations on Questions Involved in Waterway. DAM LOCATIONS AN ISSUE Parley With State Board Parallels That With Canada Which the Government Is Conducting. | True | Special to The New York Times. | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/4000-placed-in-day-in-emergency-jobs-gibson-group-has-given-work-to.html | 4,000 PLACED IN DAY IN EMERGENCY JOBS; Gibson Group Has Given Work to 24,353 So Far--Final Report on Drive Tomorrow. CITY TO VOTE FUND FRIDAY McKee Promises Action on $15,000,000, but $5,000,000 for HomeRelief May Have to Wait. City Fund to Be Voted Friday. Family Heads Aided First. How Workers Are Distributed. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/jersey-golf-clubs-seek-title-events-tentative-offers-received-by-as.html | JERSEY GOLF CLUBS SEEK TITLE EVENTS; Tentative Offers Received by Association for Various Tournaments in 1932. EXECUTIVE GROUP NAMED Committee Selected to Elect the President--Travers Slated as Connell's Successor. Bids Asked for Courses. Attendance Records Broken. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/support-of-cosach-is-assured-by-chile-finance-minister-acts-to-end.html | SUPPORT OF COSACH IS ASSURED BY CHILE; Finance Minister Acts to End Foreign Delay on Credits to the Nitrate Merger. DEFERS CASH COLLECTION Official Promises That Changes in Structure, if Any, Will Be Held Back Until June at Least. Report Under Scrutiny. To Remove Hesitancy. | True | Special Cable to THE NEW YORK TIMES. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/mrs-chapman-wins-pinehurst-match-defeats-mrs-williamson-8-and-6-in.html | MRS. CHAPMAN WINS PINEHURST MATCH; Defeats Mrs. Williamson, 8 and 6, in Quarter-Finals of Members' Tournament.MRS. CLEMSON ADVANCESTurns Back Mrs. Fownes Easily,6 and 5--Miss Waring, Mrs.Merwin Gain by Default. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/adopt-plan-to-aid-insurance-houses-state-commissioners-vote-to.html | ADOPT PLAN TO AID INSURANCE HOUSES; State Commissioners Vote to Permit Reserve Securities to Be Valued as of June 30. CONNECTICUT REJECTS IDEA Dec. 31 Basis Will Remain There-- District of Columbia and Mississippi to Map Own Course. Three Officials Oppose Plan Present Prices Called Unfair. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/tumult-as-nazi-rule-commences-in-hesse-reds-almost-disrupt-opening.html | TUMULT AS 'NAZI' RULE COMMENCES IN HESSE; Reds Almost Disrupt Opening Session of Diet--Hitlerites Win in Wuerttemberg Towns. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/pro-football-prospered-national-league-had-big-season-says.html | PRO FOOTBALL PROSPERED.; National League Had Big Season, Says President Carr. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/2-children-looked-in-die-in-fire.html | 2 Children, Looked In, Die In Fire. | True | | C1B 136658 |
| 1931-12-09 | 1931-12-09 | https://www.nytimes.com/1931/12/09/archives/toscanini-still-ill-to-limit-stay-here-will-go-back-to-europe-after.html | TOSCANINI STILL ILL, TO LIMIT STAY HERE; Will Go Back to Europe After Concert on Dec. 20 for Neuritis Treatments. RETURNS END OF FEBRUARY Golschmann, Gabrilowitsch, Lange to Conduct the Philharmonic In Revised Schedule. | True | | C1B 136658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/endorse-plan-to-open-the-federation-bank-labors-executive-council.html | ENDORSE PLAN TO OPEN THE FEDERATION BANK; Labor's Executive Council Members in Albany Also Vote aProgram for Legislation. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/pyne-bank-stock-off-6118587-in-2-years-estates-of-jersey-financier.html | PYNE BANK STOCK OFF $6,118,587 IN 2 YEARS; Estates of Jersey Financier and Others Seek Relief From Federal Tax. WILL APPEAL TO CONGRESS Lawyers for BigHoldings Say Levy Based on Appraisal at Date of Death Is Unfair. COURT TEST IS PLANNED In Some Cases Fortunes, Reduced by Depression, Almost Have Been Wiped Out by Tax. State Amendment Also Sought. Lawyers Backing Relief Plan. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/spanish-basic-law-is-adopted-in-full-but-civil-rights-clauses-in.html | SPANISH BASIC LAW IS ADOPTED IN FULL; But Civil Rights Clauses in New Constitution Are Suspended, Perhaps for Two Years. TO ELECT PRESIDENT TODAY Cortes Is Expected to Choose Alcala Zamora--Right Parties Unite to Forestall Socialist Control. Civil Rights Suspended. Basques Refuse to Ballot. | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/mrs-dillons-entry-wins-her-queen-marie-captures-blue-at-winter.html | MRS. DILLON'S ENTRY WINS; Her Queen Marie Captures Blue at Winter Horse Show. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/but-is-it-art.html | BUT IS IT ART? | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/hunger-marchers-acclaimed-here-fifteen-truckloads-back-from-capital.html | HUNGER MARCHERS ACCLAIMED HERE; Fifteen Truckloads, Back From Capital, Are Comrades' Guests at a Victory Dinner. DOWNPOUR BARS RALLY Tour of New England and New York Contingents Hailed by Speakers as Huge Success. March Hailed as Victory. Frugal Meal Served. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/advance-is-shown-in-music-recording-more-volume-and-less-needle.html | ADVANCE IS SHOWN IN MUSIC RECORDING; More Volume and Less Needle Noise Achieved on Phonograph by Vertical Method.STOKOWSKI VIEWS FUTUREPredicts That Sound Films Will "Convey Emotions HigherThan Even Thought." Views Future of Music. Explains New Vertical Method. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/talk-on-realty-situation.html | Talk on Realty Situation. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/cleared-of-bombing-consuls-home.html | Cleared of Bombing Consul's Home. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/british-exports-show-decline-despite-gold-basis-suspension.html | British Exports Show Decline Despite Gold Basis Suspension | True | Special Cable to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/liner-corinthic-goes-for-junk-london-children-sing-farewell.html | Liner Corinthic Goes for Junk; London Children Sing Farewell | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/red-cross-board-fills-vacancies.html | Red Cross Board Fills Vacancies. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/french-population-41835000-foreigners-show-400000-gain.html | French Population 41,835,000; Foreigners Show 400,000 Gain | True | Special Cable to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/for-news-in-advertising-ia-hirschmann-calls-press-best-retail-store.html | FOR NEWS IN ADVERTISING.; I.A. Hirschmann Calls Press Best Retail Store Medium. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/sherry-is-victor-on-mat-triumphs-over-cornsweet-in-3340-at-st.html | SHERRY IS VICTOR ON MAT.; Triumphs Over Cornsweet in 33:40 at St. Nicholas Arena. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/seligman-critical-of-large-tax-rise-columbia-professor-says-loans.html | SELIGMAN CRITICAL OF LARGE TAX RISE; Columbia Professor Says Loans Should Be the Chief Reliance in Depression. SINKING FUND A TARGET Repayments Should Be Suspended, He Declares, CitingPolicy After Civil War.LEVY ON CHECKS OPPOSED Prohibition, With the Resultant TaxLoss, Is Blamed by Him for theLarge Deficit. More in Loans Held Desirable. Added Burden Is Seen. Inheritance Tax "Inadequate." | True | By Professor E.r.a. Seligman. Copyright, 1931, By Nana, Inc. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/business-world-holiday-reorders-continue-small-january-sales-buying.html | BUSINESS WORLD; Holiday Reorders Continue Small. January Sales Buying More Active. Spring Bedspreads Reduced. Small China Sets Promoted. Men's Wear Orders Again Heavy Demand Off-Price Electrical Goods. Stores Seek in-Between Millinery. Food Prices Show Seasonal Drop. Burlap Markets Ruled Steady. Sales of Printcloths Fair. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/captains-hold-posts-in-transfer-of-liners-rooseveltdollardawson.html | CAPTAINS HOLD POSTS IN TRANSFER OF LINERS; Roosevelt-Dollar-Dawson Assures Forces of U.S. and American Merchant Lines. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/british-foreign-trade-return-unfavorable-november-exports-decreased.html | BRITISH FOREIGN TRADE RETURN UNFAVORABLE; November Exports Decreased l4,085,000 From Year Ago, Imports Increased 3,818,000. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/police-department.html | Police Department. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/newton-academy-scores-160-points-to-rout-high-school-rivals-in.html | Newton Academy Scores 160 Points to Rout High School Rivals in Basketball Twin Bill | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/the-civil-service.html | The Civil Service. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/eckener-consults-british-wishes-to-use-two-of-their-air-bases-for.html | ECKENER CONSULTS BRITISH; Wishes to Use Two of Their Air Bases for an Ocean Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/jewelry-sent-to-aid-in-crisis-auctioned-in-london-for-700.html | Jewelry Sent to Aid in Crisis, Auctioned in London for 700 | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/manning-to-unveil-model-of-cathedral-today-in-grand-central.html | Manning to Unveil Model of Cathedral Today In Grand Central Terminal for Exhibition | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/silent-on-talk-with-carol-bethlen-wont-make-statement-without-kings.html | SILENT ON TALK WITH CAROL; Bethlen Won't Make Statement Without King's Permission. | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/financial-markets-stocks-and-bonds-decline-us-3-per-cents-at-lowest.html | FINANCIAL MARKETS; Stocks and Bonds Decline-- U.S. 3 Per Cents at Lowest Price. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/1200-in-fire-panic-in-subway-3-hurt-fight-to-reach-doors-trampling.html | 1,200 IN FIRE PANIC IN SUBWAY; 3 HURT; Fight to Reach Doors, Trampling Women and Children inSmoke-Filled Train.GUARDS CHECK STRUGGLEWindows Smashed as Many Tryto Leap in Mishap at 110thStreet and Lenox Avenue. 1,200 IN FIRE PANIC IN SUBWAY; 3 HURT | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/sugar-experts-to-meet-cuban-technicians-to-hold-annual-conference.html | SUGAR EXPERTS TO MEET.; Cuban Technicians to Hold Annual Conference This Month. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/league-issues-plan-for-far-east-peace-seeks-world-approval-in-hope.html | LEAGUE ISSUES PLAN FOR FAR EAST PEACE; Seeks World Approval in Hope of Forcing Japan to Accept at Paris Session Today. BRIAND EXPLAINS PROGRAM Declaration by Council's Chief on Manchuria Is Stronger Than Had Been Expected. BANDIT CLAUSE IS DROPPED Delegates Disturbed by Chinchow Reports Indicating Japanese May Attack Chinese. Briand Reads Two Texts. Terms of Council Resolution. Council President's Statement. Observation a Strong Point. No American Officials Present. JAPAN ACCEPTS LEAGUE PLAN. But Still Proposes to Drive Chang's Troops Out of Manchuria. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/objects-to-postage-increase.html | Objects to Postage Increase. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/park-row-parcels-transferred.html | Park Row Parcels Transferred. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/long-island-university-drops-baseball-in-favor-of-lacrosse-yates.html | Long Island University Drops Baseball In Favor of Lacrosse; Yates Will Coach | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/students-admit-copying-but-vassar-freshmen-maintain-they-were-not.html | STUDENTS ADMIT COPYING.; But Vassar Freshmen Maintain They Were Not Cheating. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/new-york-girl-is-wed-to-army-officer-in-hawaii.html | NEW YORK GIRL IS WED TO ARMY OFFICER IN HAWAII | True | Photo by Jay Te Winburn. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/varsity-at-navy-holds-long-drill-reviews-formations-in-two-and.html | VARSITY AT NAVY HOLDS LONG DRILL; Reviews Formations in Two and One-Half Hour Session on Muddy Gridiron. MONCURE AT QUARTERBACK Campbell and Hurley Alternate at Fullback-- Forward Passing Is Keynote of Attack. Navy Hopes for Dry Field. Moncure at Quarterback. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/concerts-robert-oconnor-pianist-heard-soprano-sings-opera-airs.html | CONCERTS; Robert O'Connor, Pianist, Heard. Soprano Sings Opera Airs. Cossack Chorus Sings Again. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/4-defend-2-as-slayers-alleged-killers-of-patrolman-sherry-in-holdup.html | 4 DEFEND 2 AS SLAYERS.; Alleged Killers of Patrolman Sherry in Hold-Up Go to Trial. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/equity-is-assailed-on-sunday-shows-dr-moskowitz-holds-members.html | EQUITY IS ASSAILED ON SUNDAY SHOWS; Dr. Moskowitz Holds Members Should Have Voted on Plan to Help Revive Theatre. LEAGUE DROPS ITS EFFORTS Managers Now Look to Unions for Remedies, Says Adviser--Gillmore Calls Referendum Unnecessary. Would Keep 6-Day Week. Equity Members Protested. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/miss-eleanor-hunt-bride-in-honolulu-new-york-girl-wed-to-lieut.html | MISS ELEANOR HUNT BRIDE IN HONOLULU; New York Girl Wed to Lieut. James N. Vaughn, U.S.A., on the Transport Republic. CHAPLAIN HEAD OFFICIATES Ceremony Is Held When Ship Docks --Bridegroom Is Stationed at the Schofield Barracks. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/saving-1-till-really-hungry-starving-man-faints-in-subway.html | Saving $1 Till 'Really Hungry,' Starving Man Faints in Subway | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/attend-a-night-in-france-patrons-of-outdoor-cleanliness-group-see.html | ATTEND 'A NIGHT IN FRANCE'; Patrons of Outdoor Cleanliness Group See Program at St. Regis. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/the-mellon-tax-proposals.html | THE MELLON TAX PROPOSALS | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/cold-in-sables-dec-23-taylor-holmes-to-head-castrevival-of-it-never.html | COLD IN SABLES" DEC. 23.; Taylor Holmes to Head Cast-- Revival of "It Never Rains." | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/says-parents-hid-bride-15-from-him-husband-of-beatrice-barclay.html | SAYS PARENTS HID BRIDE, 15, FROM HIM; Husband of Beatrice Barclay Asserts He Has Not Seen Girl Reported Missing by Father. NO POLICE ALARM ISSUED Secret Marriage Was Revealed When Her Brother Found Rings in Montclair Home. Brother Found Wedding Ring. Walks Out of Headquarters. | True | From a Staff Correspondent. Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/pinehurst-golf-postponed.html | Pinehurst Golf Postponed. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/farm-board-inquiry-is-asked-by-norris-senators-resolution-is-mainly.html | FARM BOARD INQUIRY IS ASKED BY NORRIS; Senator's Resolution Is Mainly Aimed at the Operation of Stabilization Concerns. WHEAT DIRECTORS PROTEST They Telegraph McNary That High Salaries Are Not Paid Out of Federal Funds. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/londos-pins-wilson-tosses-rival-in-3246-at-coliseum-before-1800.html | LONDOS PINS WILSON.; Tosses Rival in 32:46 at Coliseum Before 1,800. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/holy-cross-eleven-picks-ryan.html | Holy Cross Eleven Picks Ryan. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/utility-to-change-stock-american-powers-series-a-to-become-5.html | UTILITY TO CHANGE STOCK; American Power's Series A to Become $5 Preferred on Jan. 1. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/debutante-party-for-miss-mallory-her-parents-and-mr-and-mrs-frank-c.html | DEBUTANTE PARTY FOR MISS MALLORY; Her Parents and Mr. and Mrs. Frank C. Munson Entertain With Reception. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/woodcock-drops-killer-dismisses-agent-in-colorado-suspends-two.html | WOODCOCK DROPS KILLER.; Dismisses Agent in Colorado, Suspends Two Indicted in Harrisburg. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/tasmania-for-conversion-legislative-council-reverses-previous.html | TASMANIA FOR CONVERSION; Legislative Council Reverses Previous Rejection of Loan Action. | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/a-world-affair.html | A WORLD AFFAIR. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/shallcross-heads-underwriters.html | Shallcross Heads Underwriters. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/plea-in-bankruptcy-by-stewart-browne-head-of-realty-owners-group.html | PLEA IN BANKRUPTCY BY STEWART BROWNE; Head of Realty Owners Group Lists Debts as $21,126-- Says He Has No Assets. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/neediest-are-fates-victims-not-importuning-mendicants.html | Neediest Are Fate's Victims, Not Importuning Mendicants | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/weighs-police-murder-jury-debates-fate-of-man-accused-in-speakeasy.html | WEIGHS POLICE MURDER.; Jury Debates Fate of Man Accused in Speakeasy Hold-Up. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/westchester-sales-and-rental.html | Westchester Sales and Rental. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/only-german-bonds-hold-up-on-the-curb-steady-declines-in-other.html | ONLY GERMAN BONDS HOLD UP ON THE CURB; Steady Declines in Other Issues Send Percentage of Loss to Highest in Recent Weeks. UTILITY LOANS GO LOWER Oils and Industrials Join in Downtrend, With Investment TrustShares Also Weak. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/hoovers-messages-stir-talk-abroad-london-newschronicle-remarks-on.html | HOOVER'S MESSAGES STIR TALK ABROAD; London News-Chronicle Remarks on Futility of Tariffs toRelieve Unemployment.NO "ECONOMIC ISOLATION"Germania of Berlin Notes That the Depression Here Is Worse ThanHad Been Thought. Impression Made in Berlin. Linked to the German Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/honor-dead-henri-prince-100-friends-give-resurrection-dinner-for.html | HONOR 'DEAD' HENRI PRINCE; 100 Friends Give "Resurrection Dinner" for Him. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/rev-hg-coyne-dies-a-pastor-in-newark-served-in-priesthood-for-34.html | REV. H.G. COYNE DIES; A PASTOR IN NEWARK; Served in Priesthood for 34 Years, the Last 19 as Rector of Sacred Heart Church. BUILT A $1,000,000 EDIFICE Largest in Diocese Except Cathedral --Parish Grew From 1,500 Members to 7,000 During Pastorate. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/powers-sobs-denial-of-bluebeard-deed-blaming-two-mysterious-men-for.html | POWERS SOBS DENIAL OF BLUEBEARD DEED; Blaming Two Mysterious Men for Garage Murder, He Tells Story of Unhappy Wedlock. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/proposals-facihg-a-test-democrats-forecast-move-to-prepare-own-plan.html | PROPOSALS FACIHG A TEST; Democrats Forecast Move to Prepare Own Plan and Push It Through. SILENCE KEPT ON DETAILS Senators Robinson and Harrison Denounce Increasing Levy on This Year's Incomes. LATTER FAVORS BOND ISSUE Smoot Holds That Increases Will Be Inadequate Unless Business Improves. Objections to Specific Points. Favors Borrowing in Part. MELLON TAX PLAN STIRS OPPOSITION Say Democrats Favor Dole. Congress for Higher Surtaxes. War Taxes in Peace Time, He Says. | True | By Richard V. Oulahan. Special to the New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/dividend-by-new-board-directors-of-green-mountain-power-order.html | DIVIDEND BY NEW BOARD.; Directors of Green Mountain Power Order Preferred Payment. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/relief-jobs-asked-for-idle-musicians-rybicki-urges-gibson-fund-to.html | RELIEF JOBS ASKED FOR IDLE MUSICIANS; Rybicki Urges Gibson Fund to Employ Some of Them for Free Concerts in Schools. TOTAL PUT AT 12,000 HERE Many of Them Out of Work Since 1926--Final Report in $18,000,000 Drive Due Today. Final Drive Report Today. 456 Jobs Given in Day. Seamen's Fund Now $50,696. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/mr-rogers-lands-in-a-country-new-to-him-and-finds-odd-hats.html | Mr. Rogers Lands in a Country New to Him and Finds Odd Hats | True | WILL ROGERS | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/listed-bonds-decline-2190140539-in-month-issues-of-foreign.html | LISTED BONDS DECLINE $2,190,140,539 IN MONTH; Issues of Foreign Companies Lose Heaviest in Quoted Values on Stock Exchange. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/roads-to-advance-pier-storage-rate-trunk-line-association-sets.html | ROADS TO ADVANCE PIER STORAGE RATE; Trunk Line Association Sets Minimum Charge of 3 Cents a Pound on Import Freight. ALLOWS A HANDLING FEE Ruling Follows Complaints That Certain Shippers Have Been Favored on City Docks. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/pupils-to-broadcast-public-school-glee-club-will-sing-spirituals-to.html | PUPILS TO BROADCAST.; Public School Glee Club Will Sing Spirituals Tonight. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/will-present-overton-trophy-to-curtis-harriers-tomorrow.html | Will Present Overton Trophy To Curtis Harriers Tomorrow | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/england-defeats-spain-7l-at-soccer-as-65000-look-on.html | England Defeats Spain, 7-1, At Soccer as 65,000 Look On | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/plan-newfoundland-loan-officials-in-second-attempt-to-get-aid-of.html | PLAN NEWFOUNDLAND LOAN.; Officials in Second Attempt to Get Aid of British Treasury. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/mob-in-chile-storms-congress-many-hurt-street-cars-and-store.html | MOB IN CHILE STORMS CONGRESS; MANY HURT; Street Cars and Store Windows Wrecked in Santiago Rioting --One Killed in Peru. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/nassau-club-bows-in-squash-racquets-loses-to-racquet-and-tennis.html | NASSAU CLUB BOWS IN SQUASH RACQUETS; Loses to Racquet and Tennis Club by 5-0 in Class A-- Rockaway Is Victor. YALE CLUB TEAM SCORES Conquers Princeton Club, 3-2, in Class C--Harvard Club, Heights Casino Among Other Winners. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/liner-galelashed-here-30-hours-late-berengaria-captain-reports.html | LINER, GALE-LASHED, HERE 30 HOURS LATE; Berengaria Captain Reports Continuous Storms Are Unique in His Memory. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/gangsters-pet-dog-fails-to-balk-raid-police-strategy-breaks-down.html | GANGSTER'S PET DOG FAILS TO BALK RAID; Police Strategy Breaks Down His Guard and Reveals Loot of Newark Robbery. LUXURIOUS CACHE FOUND But Occupants Had Fled From Fashionable Rooms--Capono Book in the Library. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/dempsey-gibbons-rehash-battle-of-shelby-pay-mutual-tributes-in.html | Dempsey, Gibbons Rehash Battle of Shelby; Pay Mutual Tributes in Luncheon Speeches | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/date-for-kentucky-derby-shifted-to-precede-preakness-first-time.html | Date for Kentucky Derby Shifted to Precede Preakness First Time Since 1921; KENTUCKY DERBY TO BE RUN MAY 7 $50,000 Classic Will Precede Preakness for the First Time Since 1921. CHANCE BENEFITS BELMONT Prevents Conflict With Metropolitan or Withers--Top Flight Entered in Saratoga Cup. McLane Re-elected President. Gallant Fox Scored in 1930. | True | By Bryan Field. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/heard-in-juilliard-series-miss-shuchari-and-miss-yalkovksy-give.html | HEARD IN JUILLIARD SERIES.; Miss Shuchari and Miss Yalkovksy Give Violin and Piano Program. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/broderick-closes-bank-at-wilson.html | Broderick Closes Bank at Wilson. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/kill-5-mexican-convicts-guards-wound-two-others-in-defeating.html | KILL 5 MEXICAN CONVICTS.; Guards Wound Two Others in Defeating Attempt at Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/harvard-subdues-mit-sextet-71-wood-and-crosby-each-with-two-goals.html | HARVARD SUBDUES M.I.T. SEXTET, 7-1; Wood and Crosby, Each With Two Goals, Lead Way to Victory in Season's Opener.HRONES TALLIES FOR TECHReserve Forward Averts Shut-Outby Counting in Second Period onBoston Garden Ice. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/treasury-widens-collateral-rule-bonds-yielding-more-than-6-may-now.html | TREASURY WIDENS COLLATERAL RULE; Bonds Yielding More Than 6 % May Now Be Used to Secure Government Deposits. 4 BEST GRADES RECOGNIZED Classification in One of Them by a Standard Investment Service Will Be Sufficient. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/road-calls-for-bond-bids-western-pacific-offers-block-of-350000-at-.html | ROAD CALLS FOR BOND BIDS.; Western Pacific Offers Block of $350,000 at Not Below 97 . | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/news-of-markets-in-london-and-paris-prices-move-lower-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Move Lower on the English Exchange--Credit Conditions Easy.FRENCH STOCKS DEPRESSED Continued Weakness in Rentes and Selling of Electrical SharesCause General Decline. Closing Prices on London Exchange Slump on Paris Market. Paris Closing Prices. Italian Closing Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/senate-again-fails-to-break-deadlock-insurgent-lines-hold-against.html | SENATE AGAIN FAILS TO BREAK DEADLOCK; Insurgent Lines Hold Against Moses Through Four Ballots for President Pro Tem. SENATE AGAIN FAILS TO BREAK DEADLOCK | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/fire-department.html | Fire Department. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/moslems-to-fight-bengal-terrorism-london-delegate-warns-gandhi.html | MOSLEMS TO FIGHT BENGAL TERRORISM; London Delegate Warns Gandhi Community Will Resist All "Subversive Activities." FAVORS LOCAL AUTONOMY Ghuznair Sees Provincial Self-Rule as Training for Larger Task--Inchcape Decries Concessions. India Expects Leaders' Arrest. 100,000 Begin "No-Rent" Campaign. Gandhi Visits Disciple's Mentor. | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/kellogg-sees-hoover-he-favors-strong-stand-by-united-states-in.html | KELLOGG SEES HOOVER.; He Favors Strong Stand by United States in Manchuria. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/uruguyan-minister-resigns.html | Uruguyan Minister Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/additional-contributions-to-fund-for-unemployed.html | Additional Contributions to Fund for Unemployed | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/mdonald-calls-for-an-economic-parley-international-conference-will.html | M'DONALD CALLS FOR AN ECONOMIC PARLEY; International Conference Will Follow Report of Experts at Basle, He Says. DEFERS STABILIZING POUND He Tells Commons Such Action Would Be "Madness" Now-- Battles Laborite Censure. Labor Asks No-Confidence Vote. Labor Leader Demands Action. M'DONALD CALLS FOR ECONOMIC PARLEY Demands General Tariff Now. Warns on Waiting Too Long. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/moratorium-fight-opened-by-johnson-senators-resolution-asks-an.html | MORATORIUM FIGHT OPENED BY JOHNSON; Senator's Resolution Asks an Inquiry Into Flotation of Foreign Loans in This Country.MESSAGE EXPECTED TODAYHoover to Lay His Program Before Congress and House--Committee Prepares to Act. Compensation Data Sought. Message Is Expected Today. | True | Special to The New York Times. | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/receiver-sought-for-warner-bros-jules-endler-of-passaic-nj-files.html | RECEIVER SOUGHT FOR WARNER BROS.; Jules Endler of Passaic, N.J., Files Petition in Court at Wilmington, Del. HE ALLEGES INSOLVENCY Pictures Company Office Denies Failure--Says Records Do Not Show Endler a Stockholder. Endler a Real Estate Operator Warner Brothers' Statement. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/enlarges-collateral-on-nickel-plate-loan-icc-authorizes-road-to.html | ENLARGES COLLATERAL ON NICKEL PLATE LOAN; I.C.C. Authorizes Road to Pledge Its 53% Control of W. & L.E. and $4,500,000 of Bonds. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/columbia-cornell-win-charity-games-penn-and-cornell-columbia-and.html | COLUMBIA, CORNELL WIN CHARITY GAMES; PENN AND CORNELL, COLUMBIA AND PRINCETON PLAYING IN CHARITY GAMES AT STADIUM. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/hempstead-woman-beaten-and-robbed-1500-in-jewels-torn-from-wife-of.html | HEMPSTEAD WOMAN BEATEN AND ROBBED; $1,500 in Jewels Torn From Wife of Dr. B.W. Seaman in Home --Alarm Issued by Radio. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/justice-new-combe-of-canada-is-dead-member-of-supreme-court-for.html | JUSTICE NEW COMBE OF CANADA IS DEAD; Member of Supreme Court for Last Seven Years a Victim of Cerebral Hemorrhage. HONORED BY GREAT BRITAIN Had-Served on Important Missions Abroad--Was Deputy Minister of Justice for a Generation. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/woman-78-starts-dry-law-sentence.html | Woman, 78, Starts Dry Law Sentence. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/1924-revenue-act-revived-mellon-program-restores-old-rate-rather.html | 1924 REVENUE ACT REVIVED; Mellon Program Restores Old Rate Rather Than Trying New Taxes. 'LIMIT' TO DRAIN ON PUBLIC Income Tax, Starting at 2% and With 40% Top, Would Be Retroactive to This Year. BURDEN ON ESTATES LARGE Postal Rate Boost, Recovery of Foreign Debt Sums, Branch Bank Plan in His Proposals. Would Extend Admissions Tax. Details of Secretary Mellon's Proposals Supporting the Hoover Fiscal Program Postal Rate Increase Planned. Treasury Policy Outlined. Basic Principles to Be Observed. Three Objectives Sought. Revenue Proposals in Detail. Individual Income Tax. Corporation Income Tax. Miscellaneous Taxes. Estate Tax. Postal Revenues. Summary of Revenue Proposals. Government Expenditures. Income Tax Estimates. Charters Granted Too Freely. Foreign Debt Moratorium. Status of Railroad Borrowing. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/macveagh-co-to-quit-91yearold-head-of-chicago-firm-blames-the.html | MacVEAGH & CO. TO QUIT.; 91-Year-Old Head of Chicago Firm Blames the Depression. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/trick-photography-to-put-booth-in-yale-teams-picture.html | Trick Photography to Put Booth in Yale Team's Picture | True | Special to The New York Times. | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/doak-hails-benefit-in-immigration-cut-secretary-reports-to-congress.html | DOAK HAILS BENEFIT IN IMMIGRATION CUT; Secretary Reports to Congress That "Economic Menace" in Labor Influx Is Ended. DEPORTATIONS 'HAMPERED' Groups Responsible for This Are Denounced--Stiffer Requirements for Naturalization Urged. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/credit-aid-to-banks-now-over-5000000-national-corporation-has.html | CREDIT AID TO BANKS NOW OVER $5,000,000; National Corporation Has Pending Up to $15,000,000 Pleas--Chicago Bankers Active. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/reformed-house-rules.html | REFORMED HOUSE RULES. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/held-as-alien-smuggler-bloomfield-baker-accused-of-bringing-in-11.html | HELD AS ALIEN SMUGGLER.; Bloomfield Baker Accused of Bringing in 11 Seized in New Jersey. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/scores-our-frenzy-as-thrert-to-race-dr-robinson-in-story-of.html | SCORES OUR 'FRENZY' As THRERT TO RACE; Dr. Robinson, in Story of Medicine, Fears Speed and Noise of Age Must Bring Madness. DENOUNCES AUTO DEATHS Asserts Rising Toll Makes Ghastly Jest of Public Health--Finds Science Facing Major Test. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/chief-coughlan-dies-reading-in-clifton-head-of-police-force-for.html | CHIEF COUGHLAN DIES READING IN CLIFTON; Head of Police Force for Last 26 Years Suffers Stroke in Jersey Home. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/new-bern-nc-has-200000-fire.html | New Bern, N.C., Has $200,000 Fire | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/urges-bonds-to-finish-river-harbor-work-national-body-commends-aid.html | URGES BONDS TO FINISH RIVER, HARBOR WORK; National Body Commends Aid of Hoover in Continuing Waterway Development. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/score-of-68-gives-horton-smith-lead-in-qualifying-play-of-coast.html | Score of 68 Gives Horton Smith Lead in Qualifying Play of Coast Golf; SMITH SCORES 68 TO TAKE GOLF LEAD Breaks Par in First Half of 36Hole Qualifying Round of Coast Tourney.SARAZEN, WITH 69, SECONDWalsh Has 70 and Al Espinosa 71 as Open Match Play TitleEvent Starts. Harmon Has Par 72. Boomer Deadlocked at 77. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/helene-costello-answers-sherman.html | Helene Costello Answers Sherman. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/1000-bills-in-senate-overwhelm-clerks-brookhart-would-abolish-the.html | 1,000 BILLS IN SENATE OVERWHELM CLERKS; Brookhart Would Abolish the Gold Standard--Hale Proposes a Treaty Limit Navy. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/push-hospital-drive-groups-stress-greater-need-now-for-aid-to-the.html | PUSH HOSPITAL DRIVE.; Groups Stress Greater Need Now for Aid to the Destitute. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/downpour-is-first-at-jefferson-park-tires-in-stretch-and-just-lasts.html | DOWNPOUR IS FIRST AT JEFFERSON PARK; Tires in Stretch and Just Lasts to Beat Sand Fiddler by a Neck in Feature. MERIDIANESE IS VICTOR Conquers John Speed and Byaninch --Calwick Scores in Nose Finish, Paying $63.60. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/dill-may-ask-rko-inquiry-resolution-regarding-refinancing-depends.html | DILL MAY ASK R-K-O INQUIRY; Resolution Regarding Refinancing Depends on Company's Action Today | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/jewish-home-holds-fete-500-inmates-of-daughters-of-jacob.html | JEWISH HOME HOLDS FETE.; 500 Inmates of Daughters of Jacob Institution Celebrate Chanukah. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/bronx-tigers-defeat-springfield-six-31-pettinger-choinard-and.html | BRONX TIGERS DEFEAT SPRINGFIELD SIX, 3-1; Pettinger, Choinard and Asmundson Tally as New Yorkers WinTwo in Row From Rivals. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/rail-labor-heads-map-wage-policy-ways-to-meet-the-expected-demand.html | RAIL LABOR HEADS MAP WAGE POLICY; Ways to Meet the Expected Demand for Cuts Are Taken Upby 1,500 in Chicago. STABILIZATION IS SOUGHT Program Is Said to Include JointAction to Aid 500,000 Idle and 500,000 on Part Time. Unemployment Plan Is Studied Action Is Expected Tomorrow. Stabilization Is Stressed. Cooperation on Wages Is Urged. | True | By Louis Stark. Special To the New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/1200-shopmen-resume-work.html | 1,200 Shopmen Resume Work. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/los-angeles-paper-quits-the-express-bought-by-block-is-merged-with.html | LOS ANGELES PAPER QUITS.; The Express, Bought by Block, Is Merged With Hearst's Herald. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/makes-her-debut-today.html | MAKES HER DEBUT TODAY. | True | Photo by Irving Chidnoff. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/home-buying-active-in-jersey-market-several-dwellings-are.html | HOME BUYING ACTIVE IN JERSEY MARKET; Several Dwellings Are Transferred in Various Sections ofthe Metropolitan Zone.JERSEY CITY CHURCH SOLDRutherford Residence Repurchasedby Recent Buyer of ApartmentStructure in Union City. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/czech-academy-honors-edison.html | Czech Academy Honors Edison. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/revise-silk-arbitration-rules.html | Revise Silk Arbitration Rules. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/rudolph-defeated-by-camp-125-to-24-defender-in-worlds-pocket.html | RUDOLPH DEFEATED BY CAMP, 125 TO 24; Defender in World's Pocket Billiard Play Meets First Setback of the Tourney.VICTOR TAKES EARLY LEAD Wins in Seven Innings With anUnfinished Run of 50--Taberski,Lauri, Ponzi Triumph. Rudolph Misses Easy Shot. Now in Ninth Place. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/the-play-antic-disposition.html | THE PLAY; Antic Disposition. | True | By J. Brooks Atkinson. | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/grains-drop-again-in-wake-of-stocks-houses-with-connections-in-the.html | GRAINS DROP AGAIN IN WAKE OF STOCKS; Houses With Connections in the East Sell Wheat Heavily-- Weak Undertone at End. NET LOSSES 2 1/8 TO 2 C Corn Declines 7/8 to 1 c, Oats 1 1/8 to 1 3/8c and Rye 2 3/8 to 2 7/8c, Mostly in Sympathy. Winnipeg and Liverpool Drop. Coarse Grains Become Weak. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/rain-halts-sydney-cricket-match.html | Rain Halts Sydney Cricket Match. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/kenlon-seeks-annulment-son-of-former-new-york-fire-chief-sues-wife.html | KENLON SEEKS ANNULMENT; Son of Former New York Fire Chief Sues Wife in New Jersey. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/miss-fixel-is-disputed-witnesses-say-they-did-not-know-her-as-mrs.html | MISS FIXEL IS DISPUTED.; Witnesses Say They Did Not Know Her as Mrs. Erlanger. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/officials-indicted-on-dry-law-charges-state-representative-heffron.html | OFFICIALS INDICTED ON DRY LAW CHARGES; State Representative Heffron Among 49 Accused by Pennsylvania Grand Jury.TWO ARE POLICE CHIEFSEx-Mayor, Former Sheriff and Deputies, Prohibition Agents and Politicians in the List. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/dc-brundage-shot-found-dead-in-car-lawyer-and-family-of-former.html | D.C. BRUNDAGE SHOT, FOUND DEAD IN CAR; Lawyer and Family of Former Phone Research Engineer Dispute Suicide Theory. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/foes-assail-laval-as-too-free-with-aid-loans-to-industries-banks.html | FOES ASSAIL LAVAL AS TOO FREE WITH AID; Loans to Industries, Banks and Foreign Governments Scored in French Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/spanishmexican-citizenship-studied.html | Spanish-Mexican Citizenship Studied | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/sees-rubber-cut-by-dutch-london-paper-predicts-50-restriction-in.html | SEES RUBBER CUT BY DUTCH; London Paper Predicts 50% Restriction in East Indies. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/nobel-peace-prize-to-go-to-dr-butler-and-jane-addams-americans-who.html | NOBEL PEACE PRIZE TO GO TO DR. BUTLER AND JANE ADDAMS; AMERICANS WHO WILL GET NOBEL PEACE PRIZE. | True | Harris & Ewing Photo.Times Wide World Photo. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/hagenlacher-victor-twice.html | Hagenlacher Victor Twice. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/soviet-oil-output-up-as-ours-decreases-trade-magazine-says-united.html | SOVIET OIL OUTPUT UP AS OURS DECREASES; Trade Magazine Says United States Finds It Difficult to Compete With Russia. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/coll-trial-put-off-by-shift-of-lawyers-giordano-rushed-back-to-sing.html | COLL TRIAL PUT OFF BY SHIFT OF LAWYERS; Giordano Rushed Back to Sing Sing After Being Brought From the Death House. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/washington-aloof-on-mdonald-move-maintains-an-open-mind-but-seeks.html | WASHINGTON ALOOF ON M'DONALD MOVE; Maintains an Open Mind, but Seeks Further Light on British Intentions. WAR DEBT STAND AWAITED Attitude of United States Will Depend Largely on How Broad aProgram Is Proposed. Open Mind to Be Maintained. Effect of Tariffs Seen. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/360-contributions-sent-in-day-for-the-neediest-cases-increasing-the.html | 360 Contributions Sent in Day for the Neediest Cases, Increasing the Fund Total for This Year to $50,228 | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/wyoming-student-strike-ends.html | Wyoming Student Strike Ends. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/london-times-weekly-uses-3color-pictures-new-camera-takes-natural.html | London Times Weekly Uses 3-Color Pictures; New Camera Takes Natural Tones in One Shot | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/38-truck-lines-to-unite-they-plan-longhaul-agreements-in-west-with.html | 38 TRUCK LINES TO UNITE.; They Plan Long-Haul Agreements in West With Water Carriers. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/mrs-mcanliss-wins-decree-of-separation-action-results-in-withdrawal.html | MRS. M'CANLISS WINS DECREE OF SEPARATION; Action Results in Withdrawal of Annulment Suit by Law Associate of J.W. Davis. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/chamaco-wins-two-cue-matches.html | Chamaco Wins Two Cue Matches. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/harlan-murder-jury-deliberates-on-case-jurors-are-locked-up-for.html | HARLAN MURDER JURY DELIBERATES ON CASE; Jurors Are Locked Up for Night After Four-Hour Deliberation on Fate of Union Leader. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/approve-change-in-india-tire-stock.html | Approve Change in India Tire Stock | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/investors-buy-stocks-of-banks-on-decline-setback-in-counter-trading.html | INVESTORS BUY STOCKS OF BANKS ON DECLINE; Setback in Counter Trading Meets Check Near End--Insurance Shares Also Weak. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. A Tax Scare. New York Central's Dividend. German Short-Term Debt. Non-Banking Debts. Bonds Weaken Again. Tax Plan Aids the Shorts. A Precedent From 1921. The Strike Vote. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/wesleyan-elects-schlums.html | Wesleyan Elects Schlums. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/to-keep-press-censorship-yugoslav-government-refuses-to-remove.html | TO KEEP PRESS CENSORSHIP; Yugoslav Government Refuses to Remove Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/hudson-bay-co-to-pass-dividends.html | Hudson Bay Co. to Pass Dividends. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/ryan-asks-business-to-seek-school-aid-tells-vocational-association.html | RYAN ASKS BUSINESS TO SEEK SCHOOL AID; Tells Vocational Association Industry Must Advise on Need for Trained Workers. SEES UNEMPLOYMENT CUT More Scientific Teaching Proposed as Means--1,200 Delegates at Opening of Convention. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/ellert-on-alleast-team-syracuse-captain-accepts-invitation-for-new.html | ELLERT ON ALL-EAST TEAM.; Syracuse Captain Accepts Invitation for New Year's Game on Coast. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/site-at-st-george-bought-by-apartment-house-builders.html | Site at St. George Bought By Apartment House Builders | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/a-new-jersey-gerrymander.html | A NEW JERSEY GERRYMANDER. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/virginia-antiques-shown-mrs-hoover-among-notables-at-exhibit-to-aid.html | VIRGINIA ANTIQUES SHOWN.; Mrs. Hoover Among Notables at Exhibit to Aid Purchase of Stratford. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/hoover-asks-congress-for-veterans-fund-total-of-203925000-will-be.html | HOOVER ASKS CONGRESS FOR VETERANS' FUND; Total of $203,925,000 Will Be Needed by Jan. 1 for Loans and Dependent Pay. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/miss-gallant-cue-victor-wins-two-matches-in-womens-billiard-tourney.html | MISS GALLANT CUE VICTOR.; Wins Two Matches in Women's Billiard Tourney. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/west-side-planners-open-expansion-drive-commerce-association-begins.html | WEST SIDE PLANNERS OPEN EXPANSION DRIVE; Commerce Association Begins Move to Foster Trade and Civic Improvements. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/former-fire-official-on-trial-for-fraud-jannicky-facts-court-after.html | FORMER FIRE OFFICIAL ON TRIAL FOR FRAUD; Jannicky, Facts Court After 12 Delays, on Charge of Falsifying City Records. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/fish-asks-quick-action-tells-macy-inquiry-should-indict-higherups.html | FISH ASKS QUICK ACTION.; Tells Macy Inquiry Should Indict Higher-Ups or Quit by Feb. 1. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/rubbertired-train-to-be-shown-here-hauvettemichelin-arriving-says.html | RUBBER-TIRED TRAIN TO BE SHOWN HERE; Hauvette-Michelin, Arriving, Says He Is Shipping Nigh-Speed Type Tested Abroad. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/corn-husking-is-delayed-winter-grains-in-good-condition-in-the.html | CORN HUSKING IS DELAYED.; Winter Grains in Good Condition in the Central Valleys. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/general-ma-shifts-allegiance-to-japan-confers-at-hailan-with-honjos.html | GENERAL MA SHIFTS ALLEGIANCE TO JAPAN; Confers at Hailan With Honjo's Representatives--Peiping Reports New Air Bombings. | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/sites-are-selected-for-5-new-schools-board-prepares-high-school.html | SITES ARE SELECTED FOR 5 NEW SCHOOLS; Board Prepares High School Buildings in Brooklyn and Bronx to Relieve Congestion. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/jamaicas-sextet-stops-stuyvesant-de-lorenzo-scores-three-goals-as.html | JAMAICA'S SEXTET STOPS STUYVESANT; De Lorenzo Scores Three Goals as Defending P.S.A.L. Champions Triumph by 4-0. MANUAL MAINTAINS PACE Conquers New Utrecht, 2-1, and Remains Deadlocked With Jamaicafor Lead in Race. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/schieffelin-sees-wide-police-graft-hundreds-if-not-thousands-on.html | SCHIEFFELIN SEES WIDE POLICE GRAFT; Hundreds, if Not Thousands," on Police Force Exact Liquor Tribute, He Charges. PUSHES FIGHT ON TAMMANY Demands Reorgnnization to Take Department Out of Politics-- Rallies Fusion Voters. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/ambassador-hotel-in-receivers-hands-irving-trust-company-named-to.html | AMBASSADOR HOTEL IN RECEIVER'S HANDS; Irving Trust Company Named to Handle Chain When It Fails to Meet Obligations. DIRECTORS JOIN IN MOVE Bankruptcy Petition Also Filed-- Liquid Assets Put at $566,807 and Liabilities at $764,215. Directors Join in Move. To Continue Operation. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/investment-trusts-join-broad-street-investing-co-acquires-first.html | INVESTMENT TRUSTS JOIN.; Broad Street Investing Co. Acquires First American Corporation. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/women-refuse-to-pay-taxes-protesting-bermuda-vote-ban.html | Women Refuse to Pay Taxes, Protesting Bermuda Vote Ban | True | Special Cable to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/lewisohn-speaks-at-hunter.html | Lewisohn Speaks at Hunter. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/roosevelt-decides-on-future-tactics-open-drive-for-delegates-is-put.html | ROOSEVELT DECIDES ON FUTURE TACTICS; Open Drive for Delegates Is Put Off to January, When Committee Would Be Announced.HE STARTS NORTH TODAY His Train in Atlanta Will Pick UpFarley, Who Is Conferring With Southern Leaders. Speech Tomorrow to Be Broadcast | True | From a Staff Correspondent. Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/soviet-to-fix-guilt-in-housing-neglect-fines-six-and-will-try-four.html | SOVIET TO FIX GUILT IN HOUSING NEGLECT; Fines Six and Will Try Four on Charges of Letting Workers' Quarters Fall Into Disrepair. MOVE A STEP IN NEW POLICY Reflects Determination to Stress Welfare of People as Feature of Next Five-Year Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/bonds-off-sharply-on-stock-exchange-many-in-domestic-corporation.html | BONDS OFF SHARPLY ON STOCK EXCHANGE; Many in Domestic Corporation Division Touch Lowest Points on Record. RAIL GROUP HARDEST HIT High-Grade Foreign Securities Are Under Pressure--Federal List Loses Ground. Weakness Among Utilities. Scandinavian List Down. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/farm-bureau-firm-for-the-debenture-chicago-meeting-unanimous-on.html | FARM BUREAU FIRM FOR THE DEBENTURE; Chicago Meeting Unanimous on Plea to Congress to Adopt Principle. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/snow-forces-army-to-work-indoors-varsity-reviews-running-plays-in.html | SNOW FORCES ARMY TO WORK INDOORS; Varsity Reviews Running Plays in Scrimmage With Scrubs in Riding Hall. STECKER REGISTERS TWICE Tallies Once on Lateral and Again on Drive Off Tackle-- Reserves, Using Navy Attack, Score. All Varsity Regulars Present. Final Home Workout Today. | True | Special to The New York Times. | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/briton-depicts-shaw-rejecting-our-throne-pay-and-powers.html | BRITON DEPICTS SHAW REJECTING OUR THRONE; Pay and Powers Unattractive to 'Absolute Monarch of the Intelligentsia.' | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/helps-save-stricken-boy-policeman-wins-praise-for-aid-in-rushing.html | HELPS SAVE STRICKEN BOY; Policeman Wins Praise for Aid in Rushing Child to Hospital. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/elected-to-dartmouth-paper.html | Elected to Dartmouth Paper. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/attacks-navy-cuts-in-report-to-adams-admiral-upham-says-policy-of.html | ATTACKS NAVY CUTS IN REPORT TO ADAMS; Admiral Upham Says Policy of Reduction Is Severe Blow to National Defense. WOULD RETAIN PERSONNEL Ships and Men Are Below the Strength Demanded by Congress, He Asserts. REPORT STIRS WASHINGTON House and Senate Naval Committees Are Expected to Call the Admiral as a Witness. Would Maintain Personnel. Asserts Cuts Lower Efficiency. Ships Under Treaty Strength. Urges Force for New Ships. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/found-slain-in-trunk-in-bronx-apartment-mans-landlord-a-prisoner-in.html | FOUND SLAIN IN TRUNK IN BRONX APARTMENT; Man's Landlord a Prisoner in New Jersey for Minor Offense Questioned by Police. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/irish-theatre-to-resume-will-give-teatime-performance-of-shaw.html | IRISH THEATRE TO RESUME.; Will Give Tea-Time Performance of Shaw Comedy Next Tuesday. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/sir-wilfred-grenfell-on-way-to-italy-he-plans-to-spend-three-months.html | SIR WILFRED GRENFELL ON WAY TO ITALY; He Plans to Spend Three Months in Europe Rewriting Books on Experiences in Labrador. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/weekly-index-of-steel-activity-drops-to-347-official-november.html | Weekly Index of Steel Activity Drops to 34.7; Official November Figures Showed a Gain | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/connecticut-acreage-sold.html | Connecticut Acreage Sold. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Are Announced. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/shot-through-window-kills-bride-in-jersey-as-prowler-is-sought-in.html | Shot Through Window Kills Bride in Jersey As Prowler Is Sought in Similar Case Near By | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/mayo-is-balkline-victor-defeats-johann-200118-in-second-block-of.html | MAYO IS BALKLINE VICTOR.; Defeats Johann, 200-118, in Second Block of 18.2 Match. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/dwelling-leased-in-brooklyn.html | Dwelling Leased in Brooklyn. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/steel-again-shows-downward-trend-weeks-ingot-output-about-26.html | STEEL AGAIN SHOWS DOWNWARD TREND; Week's Ingot Output About 26%, Against November Average of 30%. PRICES MOVE IRREGULARLY Iron Age Says Automobile Group and Others Delay FirstQuarter Buying. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/kenney-to-head-great-northern.html | Kenney to Head Great Northern. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/15730-harvards-share-of-benefit-games-to-be-split-for-needy-of.html | $15,730, Harvard's Share of Benefit Games, To Be Split for Needy of Cambridge, Boston | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/bartons-library-sold-few-besides-dealers-attend-the-aucton-of-late.html | BARTON'S LIBRARY SOLD.; Few Besides Dealers Attend the Aucton of Late Artist's Books. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/receiver-for-palmer-co.html | Receiver for Palmer & Co. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/floods-damage-queensland-wheat.html | Floods Damage Queensland Wheat. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/art-a-variety-of-american-prints-english-canvases-shown-american.html | ART; A Variety of American Prints. English Canvases Shown. American Group Exhibits. New Pottery by H.V. Poor. Miss Laighton's Water-Colors. | True | By Edward Alden Jewell. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/unfortunate.html | UNFORTUNATE." | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/nyac-is-victor-in-squash-tennis-class-a-team-conquers-fraternity.html | N.Y.A.C. IS VICTOR IN SQUASH TENNIS; Class A Team Conquers Fraternity Club by 5-0 for FifthTriumph in Row. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/yesterday-in-congress.html | Yesterday in Congress | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/einstein-advocates-shorter-work-week-writes-that-depression-is.html | EINSTEIN ADVOCATES SHORTER WORK WEEK; Writes That Depression Is Caused by the Machinery That Is Destined to Aid the World. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/queens-police-head-unable-to-explain-35596-deposits-kelly.html | QUEENS POLICE HEAD UNABLE TO EXPLAIN $35,596 DEPOSITS; Kelly, Mullarkey's Superior, Also Admits Not Being 'Frank' on Brokerage Deals. URGED HUNTED AIDE TO QUIT But Denies Knowing of Liquor Ring or Where He Got His Own Cash in 7-Year Period. FISH WARNS ON INQUIRY Tells Macy He Will Oppose a New Inquiry if "Higher Ups" Are Not Indicted by Feb. 1. Fish Demands Results by Feb. 1. Kerrigan and Higgins Confer. QUEENS POLICE HEAD VAGUE ON DEPOSITS Queens Liquor Inquiry Ends. Kelly Put on Stand. Left Case to Courts. Curbed Plain-Clothes Force. Recants on Brokerage Accounts. Hazy on Cash Deposits. Bank Accounts Analyzed. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/guard-dies-fighting-in-payroll-holdup-with-3-other-sugar-company.html | GUARD DIES FIGHTING IN PAYROLL HOLD-UP; With 3 Other Sugar Company Workers He Is Fired On Without Warning in Brooklyn.BANDITS GET $2,500 CASH Three Gunmen Raid 7 Bronx Storesin Rapid Succession--$17,000 Gem Robbery in Broadway. Fire Without Warning Failed to Lock Store. Bronx Hold-Up Men Busy. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/wharfage-cut-is-asked-owners-of-small-scows-say-charge-nearly.html | WHARFAGE CUT IS ASKED.; Owners of Small Scows Say Charge Nearly Equals Income. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/city-operations-cost-up-in-new-brunswick-total-with-maintenance-was.html | CITY OPERATIONS COST UP IN NEW BRUNSWICK; Total, With Maintenance, Was $1,571,220 in 1930, or $2.61 Per Capita Above 1929 Level. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/warns-on-sound-credit-hm-pope-holds-it-is-necessary-to-world-trade.html | WARNS ON SOUND CREDIT.; H.M. Pope Holds It Is Necessary to World Trade. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/heroic-hopefulness.html | HEROIC HOPEFULNESS. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/no-permit-for-mexico-expedition.html | No Permit for Mexico Expedition. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/book-notes.html | BOOK NOTES | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/sorts-of-the-times-still-further-from-scottish-moors-but-not.html | Sorts of the Times; Still Further From Scottish Moors. But Not Including the Scandinavian. Hockey a National Sport. A Remedy Founded on Simplicity. | True | By Robert F. Kelley | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/loses-job-but-gives-to-neediest-cases-1-contributor-eager-to-help.html | LOSES JOB BUT GIVES TO NEEDIEST CASES; $1 Contributor Eager to Help Fund for Relief of Distress-- $10,712 Received in Day. "FRIEND" DONATES $1,000 $500 Gifts Are From E.F. Jeffe, Inc.; Mrs. W. Sloane and Mr. and Mrs. J.G. White. 1,017 HAVE AIDED SO FAR Many of Them Send More Than in Past Years--Total Advances to $50,228. $200 Sent for One Case. 1,017 Have Given So Far. Old Friends of Fund. Reflect Greatest Need in City. She Slaved for Others. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/33d-branch-for-public-national.html | 33d Branch for Public National. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/drastic-tax-changes-urged-by-hoover-his-message-on-budget-advises.html | DRASTIC TAX CHANGES URGED BY HOOVER; His Message on Budget Advises Return to General Policies of 1924 Revenue Act. DEFICIT IS $2,122,683,685 Greatest Total in Peacetime History--He Hopes for 'Clean Slate' in 1934. HE CITES LARGE ECONOMIES "Patriotic Duty" of Special Interests to Refrain From Demands Is Stressed by President. Quick, Radical Revision Asked. Mentions Moratorium's Effect. Effort to Pare Expenses Described. Warns Congress on Expenditures. He Discusses Naval Economise. $1,450,000 to Finish Rigid Airship. $1,072,000,000 for Veterans. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/our-figures-back-reichs-on-debts-stewarts-statistics-at-basle.html | OUR FIGURES BACK REICH'S ON DEBTS; Stewart's Statistics at Basle Uphold Claim That Wiggin Report Underestimated. MELCHIOR REPELS ATTACKS Says Germany, Crushed, Can't Hope to Rise--Frenchman Protests Reparations Change Now. Stewart Plays Leading Role. The New Figures. Frenchman Scores German Case. Wiggin Off to Berlin. Red Killed in Berlin Clash. | True | By Lansing Warren. Wireless To the New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/ny-central-defers-quarters-dividend-in-new-railway-post.html | N.Y. CENTRAL DEFERS QUARTER'S DIVIDEND; IN NEW RAILWAY POST. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/french-right-objects-to-spanish-envoy-madariaga-is-declared-to-have.html | FRENCH RIGHT OBJECTS TO SPANISH ENVOY; Madariaga Is Declared to Have 'Insulted' France in Rebuking Rioters of Peace Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/swift-growth-shown-in-dutch-east-indies-exports-have-gained-856-and.html | SWIFT GROWTH SHOWN IN DUTCH EAST INDIES; Exports Have Gained 856% and Imports 884 Since 1885--American Investment Is $21,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/villagers-protest-jersey-water-plan-commission-hears-complaints.html | VILLAGERS PROTEST JERSEY WATER PLAN; Commission Hears Complaints That Project Would Destroy Lands and Ancestral Homes. NEW SURVEY ORDERED Engineers to Make Report Dec. 22 --Abell Urges Tapping of the Delaware for Supply. Urges Tapping Delaware. Fear Loss of Ratables. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/opera-flying-dutchman-well-sung.html | OPERA; Flying Dutchman" Well Sung. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/jersey-title-concern-absorbs-two-banks-governorelect-is-director-of.html | JERSEY TITLE CONCERN ABSORBS TWO BANKS; Governor-elect Is Director of Merged Institution Effected in Jersey City. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/yale-again-names-stevens-as-coach-chief-football-mentor-reappointed.html | YALE AGAIN NAMES STEVENS AS COACH; Chief Football Mentor Reappointed With Walsh and Comerford of the Varsity Staff.BOOTH CHOSEN FOR POSTWill Assist in Handling the JuniorVarsity--Friedman Not toReturn Next Year. Osbourn Granted Leave. Booth Expected to re-Enter. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/senator-barbour-calls-on-hoover.html | Senator Barbour Calls on Hoover. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/canton-envoys-off-for-peace-talk.html | Canton Envoys Off for Peace Talk. | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/opera-benefit-today-social-leaders-take-boxes-and-seats-for-the.html | OPERA BENEFIT TODAY.; Social Leaders Take Boxes and Seats for the Double Bill. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/wilson-is-pleased-censures-hornsby-says-cubs-manager-refused-to.html | WILSON IS PLEASED; CENSURES HORNSBY; Says Cubs' Manager Refused to Permit Him to Use His Own Judgment in Batting. CALLS THE TRADE "GREAT" Former Champion Slugger Promises to Stage a Come-Back in the Next Campaign. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/ship-board-ratifies-coffee-rates-pact-charges-to-new-york-will-be.html | SHIP BOARD RATIFIES COFFEE RATES PACT; Charges to New York Will Be Maintained by Munson, Prince Lines and Lloyd Brasileiro. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/text-of-the-presidents-budget-message-with-recommendations-for-new.html | Text of the President's Budget Message With Recommendations for New Revenues | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/lawrenceville-tops-west-philadelphia-triumphs-at-basketball-2921.html | LAWRENCEVILLE TOPS WEST PHILADELPHIA; Triumphs at Basketball, 29-21, Cuarding by Tucker and Nevitt Featuring Contest. | True | Special to The New York Times. | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/nyu-daily-urges-meehan-be-dropped-assails-coachs-policies-charging.html | N.Y.U. DAILY URGES MEEHAN BE DROPPED; Assails Coach's Policies, Charging Recruiting and Subsidization of Athletes.OPINIONS ARE DIVIDED Players Rally to Mentor's Support--Student Leaders ExpressDivergent Views. Various Rumors Heard. Players Discuss Petition. Excerpts From Editorial. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/spanish-painter-sees-future-of-art-here-sert-predicts-great-strides.html | SPANISH PAINTER SEES FUTURE OF ART HERE; Sert Predicts Great Strides in Next Few Decades, Especially in Mural Decoration. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/chemists-review-war-on-pollution-means-of-treating-industrial.html | CHEMISTS REVIEW WAR ON POLLUTION; Means of Treating Industrial Wastes Told in Symposium of American Institute. BIG PROBLEM IN NEW JERSEY Pennsylvania Official Says Plants There Help Keep Streams Clean--Dr. Dorr Elected President. | True | From a Staff Correspondent. Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/naval-alumni-to-dance-2000-expected-to-attend-benefit-ball-tomorrow.html | NAVAL ALUMNI TO DANCE.; 2,000 Expected to Attend Benefit Ball Tomorrow at the Commodore. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/death-recalls-the-marys-lamb-tale-mrs-hughes-said-to-be-the-mary-of.html | DEATH RECALLS THE MARY'S LAMB TALE; Mrs. Hughes, Said to Be the Mary of Famous Poem, Stricken in England at 90. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/31-americans-say-masses-all-ordained-tuesday-in-rome-by-cardinal.html | 31 AMERICANS SAY MASSES.; All Ordained Tuesday in Rome by Cardinal Marchetti-Selvaggiani. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/text-of-leagues-resolution-on-china.html | Text of League's Resolution on China | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/letters-to-the-editor-helping-home-owners-mortgage-moratorium-not.html | Letters to the Editor; HELPING HOME OWNERS. Mortgage Moratorium, Not More Building, Seen as Proper Method. OLDER EVEN THAN THAT. Los Angeles Times Founded Before Harrison Gray Otis Took It. THE SINO-JAPANESE AFFAIR. Japan Had Provocation, but Should Not Go Too Far. A Question of Who Is to Be Fed. Children's Clothing Needed. Facilitating Christmas Shopping. Supplying Specifications. Nightmare. SAVING THE LANGUAGE. Teachers Should Stand Firm Against Lowering of Standards. Jobs in the Suburbs. | True | JONATHAN SCHNEIDER.LOS ANGELENO OF THE '70S.EDMUND J. LEE.FRANK HUNTER POTTERMARGARET D. TIERS.B.K. URY.UNEMPLOYED MECHANIC.CIT.JOHN B. OPDYCKE.JOSEPH R. WALSH. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/dusek-pins-daviscourt-nebraskan-victor-in-wrestling-bout-at.html | DUSEK PINS DAVISCOURT.; Nebraskan Victor in Wrestling Bout at Ridgewood Grove. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/rally-in-mark-aids-other-currencies-reichs-exchange-up-40-points.html | RALLY IN MARK AIDS OTHER CURRENCIES; Reich's Exchange Up 40 Points, Following Cost Reduction Decrees of Hindenburg. STERLING GAINS 3 CENTS Franc, Lira, Guilder and the Scandinavian Exchanges Rise-- $2,291,200 Gold Gain Here. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/catholic-club-closed-in-bilbao.html | Catholic Club Closed in Bilbao. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/finnish-diet-advances-dry-law-referendum-passes-cabinets-bill-on.html | FINNISH DIET ADVANCES DRY LAW REFERENDUM; Passes Cabinet's Bill on Second Reading, 97 to 83, and Final Approval Is Held Certain. | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/americans-play-tonight-will-oppose-canadiens-in-league-hockey-at.html | AMERICANS PLAY TONIGHT; Will Oppose Canadiens in League Hockey at Garden. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/oshea-warns-school-staffs-on-accepting-christmas-gifts.html | O'Shea Warns School Staffs On Accepting Christmas Gifts | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/doncaster-rovers-score-beat-barrow-10-in-third-replay-of-english.html | DONCASTER ROVERS SCORE.; Beat Barrow, 1-0, in Third Replay of English Cup Soccer. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/day-agent-at-buffalo-is-cleared.html | Day Agent at Buffalo Is Cleared. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/ruth-kemper-returns-conductor-who-won-lily-lehman-medal-gave.html | RUTH KEMPER RETURNS.; Conductor, Who Won Lily Lehman Medal, Gave Concerts in Europe. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/havana-hotel-not-to-open-sevilla-biltmore-to-be-remodeled-in.html | HAVANA HOTEL NOT TO OPEN; Sevilla Biltmore to Be Remodeled in Preparation for 1932-1933 Season. | True | Special Cable to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/lane-five-defeats-bushwick-2617-triumphs-in-basketball-opener-after.html | LANE FIVE DEFEATS BUSHWICK, 26-17; Triumphs in Basketball Opener After Trailing by 10 to 8 at Intermission. WRIGHT ORAL WINS, 17-14 Conquers Staten Island Academy, Blanking Loser in First Half -- Other Results. Wright Oral, 17; S.I. Acad., 14. Colby Prep, 24; Hamilton, 20. St. Francis, 22; Cathedral Prep, 18. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/dryden-paper-company-reports.html | Dryden Paper Company Reports. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/two-brothers-jailed-in-dublin-as-traitors-irish-republican-army.html | TWO BROTHERS JAILED IN DUBLIN AS TRAITORS; Irish Republican Army Leaders Get Sentences of Three and Five Years in Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/other-dividend-actions.html | OTHER DIVIDEND ACTIONS. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/money.html | MONEY | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/dr-jj-klein-backs-mellons-tax-plan-city-college-professor-hails.html | DR. J.J. KLEIN BACKS MELLON'S TAX PLAN; City College Professor Hails Broadening of Bases and Time Limit on Operation. SPEEDY ACTION IS URGED Time Should Not Be Wasted in Striving for a "Perfect" Bill, He Says in Statement. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/go-to-philadelphia-dance-new-yorkers-join-in-first-of-three-junior.html | GO TO PHILADELPHIA DANCE; New Yorkers Join in First of Three Junior Social Events. | True | Special to The New York Times. | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/policeman-arrests-justice-in-dispute-takes-jw-keller-to-night-court.html | POLICEMAN ARRESTS JUSTICE IN DISPUTE; Takes J.W. Keller to Night Court for Interfering in a Street Row. JUDGE "HONORABLY" FREED Says He Will Ask Mulrooney to Act in Case of Patrolman Who Accused Him of "Lying." | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/bridge-rivals-rest-play-again-tonight-due-to-delay-in-schedule-test.html | BRIDGE RIVALS REST, PLAY AGAIN TONIGHT; Due to Delay in Schedule, Test of Bidding Systems Will Start at 6:45 o'Clock. LENZ EXPLAINS A LAPSE Says the Reason for Mistaking Trump Was That He Went to Sleep Waiting for Culbertson to Pass. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/reichsbanks-reserve-ratio-rises-slightly-holdings-of-gold-and.html | Reichsbank's Reserve Ratio Rises Slightly; Holdings of Gold and Foreign Exchanges Up | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/board-will-set-up-bus-safety-rules-first-step-in-wider-program-of.html | BOARD WILL SET UP BUS SAFETY RULES; First Step in Wider Program of Regulation, Conferred in Law Giving Extended Power. FOURTEEN POINTS COVERED Apply to Requirements for Heating, Brakes, Fire Prevention and Other Operating Details. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/colombia-will-seek-loan-of-15000000-bank-of-republic-to-be-asked-to.html | COLOMBIA WILL SEEK LOAN OF $15,000,000; Bank of Republic to Be Asked to Supply Funds as Efforts Abroad Are Unsuccessful. | True | Special Cable to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/harlem-board-to-give-valor-medals.html | Harlem Board to Give Valor Medals. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/coast-guard-rescues-3-on-sinking-schooner-captain-and-crew-of.html | COAST GUARD RESCUES 3 ON SINKING SCHOONER; Captain and Crew of Sigrid T Fight to Keep Craft Afloat as Waves Split Seams. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/to-meet-the-deficit.html | TO MEET THE DEFICIT. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/furrier-ends-life-in-hotel-by-shot-leaves-three-notes-in-room-at.html | FURRIER ENDS LIFE IN HOTEL BY SHOT; Leaves Three Notes in Room at the Pennsylvania--Act Laid to $500,000 Market Loss. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/cut-in-gasoline-prices-met.html | Cut in Gasoline Prices Met. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/reichsbank-leads-in-new-sacrifices-discount-rate-is-cut-to-7-per.html | REICHSBANK LEADS IN NEW SACRIFICES; Discount Rate Is Cut to 7 Per Cent to Conform to New German Prices and Wages.TURNOVER TAX IS OBSTACLEBut the Increased Levy on BusinessIs Necessary to Make Up for Drop in National Revenues. Turnover Tax Brings Problem. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/real-causes-sought-in-football-deaths-college-rules-committee-opens.html | REAL CAUSES SOUGHT IN FOOTBALL DEATHS; College Rules Committee Opens Inquiry to Learn Facts on Season's 40 Fatalities. SIX VICTIMS IN COLLEGES Some of other Cases Are Found to Be of Boys Playing in Streets or Sand Lots. NEW RULES HINGE ON DATA W.S. Longford Says Board Wants None 'Sacrificed to Sport'--Members Silent on Possible Changes. Silent on Kick-Off Change. Hall Declines Comment. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/cotton-prices-fall-lowest-in-a-month-commission-houses-liquidate.html | COTTON PRICES FALL LOWEST IN A MONTH; Commission Houses Liquidate Steadily--Southern Sales Are Small--Close at Bottom. LOSSES ARE 6 TO 10 POINTS Market Was Under Pressure From the Start--Buying Steady on Each Set-Back. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/students-capture-shanghai-city-hall-5000-of-30000-demonstrators.html | STUDENTS 'CAPTURE' SHANGHAI CITY HALL; 5,000 of 30,000 Demonstrators Cause Mayor to Order the Dismissal of Police Chief.PARTY BUILDING SMASHEDSection of Railway Track Torn Up--Troops Powerless to Halt Disorders, Not Daring to Fire. Troops Are Helpless. Shanghai Mayor a Prisoner. | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/machado-halts-move-for-amnesty-in-cuba-political-prisoners-must.html | MACHADO HALTS MOVE FOR AMNESTY IN CUBA; Political Prisoners Must Stay in Jail Until He Is Convinced They Won't Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/raid-town-topics-and-tatler-offices-state-agents-act-on-complaints.html | RAID TOWN TOPICS AND TATLER OFFICES; State Agents Act on Complaints That Magazines Used Illegal Methods in Stock Sales. FORCE DOOR IN ONE PLACE Editors and Records Subpoenaed-- Martin Act Injunction Will Be Asked if Charge is Proved. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/reed-firm-changed-as-adler-retires.html | Reed Firm Changed as Adler Retires | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/free-in-death-of-kinsman-palladino-acquitted-of-murder-in-shooting.html | FREE IN DEATH OF KINSMAN.; Palladino Acquitted of Murder In Shooting of Brother-in-Law. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/manhattan-downs-st-peters-4015-jasper-five-scores-second-victory-of.html | MANHATTAN DOWNS ST. PETER'S, 40-15; Jasper Five Scores Second Victory of Season, Taking Lead Early in the Game.McCORMICK AND SMITH STAR Visitors Reduce Opponents' Margin With Fast Drive in theSecond Half. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/attack-bangs-will-for-gifts-to-public-four-cousins-not-mentioned-by.html | ATTACK BANGS WILL FOR GIFTS TO PUBLIC; Four Cousins Not Mentioned by Woman, 92, Charge Institutions Get More Than Half.$4,700 LEFT TO RELATIVES Fortune of Mr. and Mrs. Murray, Killed in Auto, Goes to Daughter--Gregory Testament Filed. Mr. and Mrs. Murray's Wills Filed. Miss Cullen's Estate to Relatives. G.I. Gregory Made Large Bequests. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/capital-supporters-incorporate.html | Capital Supporters Incorporate. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/more-issues-listed-on-stock-exchange-american-machine-and-metals.html | MORE ISSUES LISTED ON STOCK EXCHANGE; American Machine and Metals, Mesta, Cincinnati Terminal Included in Group. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/naval-stores.html | NAVAL STORES. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/major-meigs-is-dead-civil-engineer-was-84-served-government-53.html | MAJOR MEIGS IS DEAD; CIVIL ENGINEER WAS 84; Served Government 53 Years in Construction Work Along the Mississippi River. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/downtown-deals-feature-trading-frederick-brown-purchases-a-tenstory.html | DOWNTOWN DEALS FEATURE TRADING; Frederick Brown Purchases a Ten-Story Loft Building at 627-29 Broadway. HOUSE BOUGHT BY COLLEGE Columbia Trustees Get Structure on Land They Own--Lease for 115 Years Canceled. Seventh Avenue Plot Leased. Lets West 34th Street Corner Store. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/says-kane-bullied-wife-in-madhouse-her-sisterinlaw-testifies-that.html | SAYS KANE 'BULLIED' WIFE IN 'MADHOUSE'; Her Sister-in-Law Testifies That 'Braggart' Professor Made Life Miserable With Blasphemy. PROSECUTION RESTS CASE Doctor, as First Defense Witness, Declares Heart Disease May Have Contributed to Death. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/urges-economic-union-of-american-nations-colombian-minister-at.html | URGES ECONOMIC UNION OF AMERICAN NATIONS; Colombian Minister, at Dinner of Countrymen, Makes Plea to Statesmen for Cooperation. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/clear-girl-of-murder-in-brooklyn-shooting-jurors-acquit-mrs.html | CLEAR GIRL OF MURDER IN BROOKLYN SHOOTING; Jurors Acquit Mrs. Aragiano After Her Fight With Man Is Re-enacted by Stepsister. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/carriers-earnings-put-at-2-on-their-property-investment.html | Carriers' Earnings Put at 2% On Their Property Investment | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/trade-board-urges-a-federal-sales-tax-holds-it-necessary-but.html | TRADE BOARD URGES A FEDERAL SALES TAX; Holds It Necessary, but Opposes State Levy--Wants Ban Upon All-Night Parking. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/plan-to-press-bills-for-finance-body-sponsors-expect-early.html | PLAN TO PRESS BILLS FOR FINANCE BODY; Sponsors Expect Early Conferences on Hoover $500,000,000Reconstruction Corporation.HOME LOAN MEASURE PUT INLuce Presents Draft EmbodyingPresident's Proposal to CreateTwelve Discount Banks. Income Tax Feature Opposed. Home Loan Bank Bill Offered. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/pete-bostwick-rides-busy-bee-to-victory-at-hurst-park-emanuels-st.html | Pete Bostwick Rides Busy Bee to Victory At Hurst Park; Emanuel's St. Mark Also Wins | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/house-democrats-attack-message-hoovers-record-is-target-but.html | HOUSE DEMOCRATS ATTACK MESSAGE; Hoover's Record Is Target, but Republicans Cry "Dole" in 4-Hour Battle of Orators. HOUSE DEMOCRATS ATTACK MESSAGE Huddleston Criticizes Gifford. Jefferson Abandoned for Marx." | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/fiscal-committees-selected-in-house-ways-and-means-and.html | FISCAL COMMITTEES SELECTED IN HOUSE; Ways and Means and Appropriations Bodies to Get at Tax and Moratorium Bills. | True | Special to The New York Times. | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/seek-timber-agreement-swedish-finnish-and-soviet-groups-meet-in.html | SEEK TIMBER AGREEMENT.; Swedish, Finnish and Soviet Groups Meet in Stockholm. | True | Wireless to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/two-foreclosures-filed-east-side-properties-involved-in-mortgage.html | TWO FORECLOSURES FILED; East Side Properties Involved in Mortgage Defaults. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/school-and-convent-contract-given.html | School and Convent Contract Given. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/fordham-repulses-st-francis-3824-unlooses-strong-attack-in-the.html | FORDHAM REPULSES ST. FRANCIS, 38-24; Unlooses Strong Attack in the Final Half to Capture Season's Opener. RADICE SCORES 12 POINTS Heads Maroon Drive With 3 Field Goals and 6 Fouls--Victors Lead, 15-11, at Half Time. Geary Stars for Visitors. St. Francis Gains Early Lead. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/fuller-now-major-general-other-high-officers-in-the-marine-corps.html | FULLER NOW MAJOR GENERAL; Other High Officers in the Marine Corps Are Promoted. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/erasmus-conquers-loughlin-in-opener-wins-27-to-8-on-home-floor-as.html | ERASMUS CONQUERS LOUGHLIN IN OPENER; Wins, 27 to 8, on Home Floor as Harrison Leads Attack With 9 Points. EASTERN DISTRICT SCORES Shades First Quintet to Represent Grover Cleveland High, 15-14 -- Other Results. Eastern District, 15; Cleveland, 14. Horace Mann, 29; Marquand, 11. Brooklyn Prep, 21; Regis, 16. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/city-college-band-to-play-today.html | City College Band to Play Today. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/insignia-awarded-to-22-at-fordham-9-of-football-team-who-receive.html | INSIGNIA AWARDED TO 22 AT FORDHAM; 9 of Football Team Who Receive Letters to Be Graduated-- Murphy Honored Again. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/minor-league-baseball-fears-tax.html | Minor League Baseball Fears Tax. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/ship-travel-off-sharply.html | Ship Travel Off Sharply. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/fleets-at-sea-will-hear-armynavy-game-on-radio.html | Fleets at Sea Will Hear Army-Navy Game on Radio | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/washington-crossing-span-urged.html | Washington Crossing Span Urged. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/to-aid-lower-california-new-governor-pleads-for-action-against.html | TO AID LOWER CALIFORNIA.; New Governor Pleads for Action Against Foreign Exploiters. | True | Special Cable to THE NEW YORK TIMES. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/rumanian-flier-killed-in-crash.html | Rumanian Flier Killed in Crash. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/secretary-hydes-report.html | SECRETARY HYDE'S REPORT. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/navy-five-starts-with-3523-victory-tops-lafayette-by-maintaining.html | NAVY FIVE STARTS WITH 35-23 VICTORY; Tops Lafayette by Maintaining Early Lead as Loughlin and Kastein Set the Pace. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/oil-official-extradited-to-jersey.html | Oil Official Extradited to Jersey. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/elizabeth-a-berry-engaged-to-marry-ridgewood-nj-girls-troth-to.html | ELIZABETH A. BERRY ENGAGED TO MARRY; Ridgewood (N.J.) Girl's Troth to Randolph I. Thornton Announced by Her Parents.FIANCE NEW YORK BANKER Bride-Elect Is a Graduate of NewJersey College for Women-- Wedding Date Not Set. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/abele-named-to-lead-duquesne.html | Abele Named to Lead Duquesne. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/auto-trade-argues-against-tax-on-it-imposition-of-rates-in-mellon.html | AUTO TRADE ARGUES AGAINST TAX ON IT; Imposition of Rates in Mellon Proposal Would Be a "Stigma," Makers Say. "DISCRIMINATION" IS SEEN Auto Chamber of Commerce Statement Asserts Levy, if Necessary,Should Be "Distributed." Want Levy More Widely Spread. The Committee's Report. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/mr-and-mrs-faber-hosts-in-pinehurst-new-yorkers-give-dinner-at-the.html | MR. AND MRS. FABER HOSTS IN PINEHURST; New Yorkers Give Dinner at the Carolina Hotel-- Wild Duck Party Held. WOMEN ATTEND LUNCHEON Mrs. F.T. Keating Among Guests at the Oaks Club--Golf Lures Visitors to Country Club. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/rahmsdorf-wins-aau-diving-title-scores-impressive-victory-in.html | RAHMSDORF WINS A.A.U. DIVING TITLE; Scores Impressive Victory in Opening Carnival of Season in N.Y.A.C. Pool. KOJAC JUST MISSES RECORD Swims 100-Yard Back Stroke in Time of 1:01 3-5-- N.Y.A.C. Beats Penn at Water Polo. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/walker-is-feted-at-kansas-city-city-manager-and-business-men-hail.html | WALKER IS FETED AT KANSAS CITY; City Manager and Business Men Hail Him at Dinner-- Due in Chicago Today. HAS LIGHT PLEURISY CASE California Governor Says Mooney Will Not Get Christmas Pardon -- Long Study of Case. Trying to Forget" Pleurisy. Chicago Democrats to Meet Him Rolph Leaves Case to Advisers. | True | From a Staff Correspondent. Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/asks-tenders-for-132638-bonds.html | Asks Tenders for $132,638 Bonds. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/banker-buys-river-house-suite.html | Banker Buys River House Suite. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/customspatent-appeals-court.html | Customs--Patent Appeals Court. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/mrs-townsends-concert-ambassador-filipowicz-heads-diplomats-at.html | MRS. TOWNSEND'S CONCERT; Ambassador Filipowicz Heads Diplomats at Washington Event. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/sartorially-perfect-lewis-takes-the-oath-as-senator.html | Sartorially Perfect Lewis Takes the Oath as Senator | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/coffee-men-honor-baynes-memory.html | Coffee Men Honor Bayne's Memory. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/proposed-taxes-displease-wall-st-they-are-looked-on-as-another-link.html | PROPOSED TAXES DISPLEASE WALL ST.; They Are Looked On as Another Link in the Chain of Present Depression. DUBIOUS ABOUT CHECK TAX Some Bankers Fear it Would Increase Use of Currency andDecrease Accounts. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/west-fordham-road-property-leased.html | West Fordham Road Property Leased | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/rates-lowered-in-berlin.html | Rates Lowered in Berlin. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/for-building-loan-fund-jersey-banking-commissioner-approves-pool.html | FOR BUILDING LOAN FUND.; Jersey Banking Commissioner Approves Pool for Liquidity. | True | Special to The New York Times. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/charges-dry-league-gags-popular-will-exsenator-wadsworth-here.html | CHARGES DRY LEAGUE GAGS POPULAR WILL; Ex-Senator Wadsworth Here Asserts Prohibitionists Use Threats to Block Vote. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/ecuador-has-two-serious-fires.html | Ecuador Has Two Serious Fires. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/cards-send-grimes-to-cubs-for-wilson-players-who-figured-in-major.html | CARDS SEND GRIMES TO CUBS FOR WILSON; PLAYERS WHO FIGURED IN MAJOR LEAGUE BASEBALL TRADE YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/33000-more-idle-in-plants-in-state-weekly-pay-in-november-below-25.html | 33,000 MORE IDLE IN PLANTS IN STATE; Weekly Pay in November Below $25 for First Time Since 1922, Miss Perkins Says. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/estate-sold-in-greenwich-eightyacre-learnard-tract-was-held-at.html | ESTATE SOLD IN GREENWICH; Eighty-Acre Learnard Tract Was Held at $650,000. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/for-ontario-mortgage-moratorium.html | For Ontario Mortgage Moratorium. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/arrange-hockey-trials-eastern-teams-to-meet-for-chance-to-represent.html | ARRANGE HOCKEY TRIALS.; Eastern Teams to Meet for Chance to Represent U.S. in Olympics. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/sports-today.html | Sports Today | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/barnard-to-see-thriller-college-dramatic-society-will-stage-castle.html | BARNARD TO SEE 'THRILLER'; College Dramatic Society Will Stage "Castle Spectre" Tomorrow. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/wets-stand-firmly-on-repeal-demand-curran-warns-wine-and-beer-or.html | WETS STAND FIRMLY ON REPEAL DEMAND; Curran Warns Wine and Beer or Other Compromises Will Not Satisfy Organizations. SEES REFERENDUM NEAR Believes Next Congress Will Pass State Vote Measure--Says Home Rule, Not Drink, Is Object. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/empire-theatre-sale-postponed.html | Empire Theatre Sale Postponed. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 137425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/article-1-no-title-cardinal-richelieu-in-under-the-red-robe.html | Article 1 -- No Title; Cardinal Richelieu in 'Under the Red Robe' Remembered for Outstanding Portrayals. HAD RETIRED 20 YEARS AGO Friend of Pinero Who Played With Emmett and Jefferson Succumbs Here of Cerebral Hemorrhage. | True | | C1B 137425 |
| 1931-12-10 | 1931-12-10 | https://www.nytimes.com/1931/12/10/archives/92-awards-given-to-columbia-men-varsity-c-to-20-letter-to-16-in.html | 92 AWARDS GIVEN TO COLUMBIA MEN; Varsity C to 20, Letter to 16 in Football--Cub Gridiron Men Also Honored. OARSMEN ARE REWARDED Henley and Freshman B Crews Receive Awards--Varsity CrossCountry Athletes on List. | True | | C1B 137425 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/urges-us-to-call-silver-conference-pittman-in-senate-calls-for.html | URGES U.S. TO CALL SILVER CONFERENCE; Pittman in Senate Calls for Action, Regardless of Britain's Attitude. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/residence-leased-in-flatbush.html | Residence Leased in Flatbush. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/brouillard-victor-on-foul-in-seventh-pirrone-loses-before-11000-at.html | BROUILLARD VICTOR ON FOUL IN SEVENTH; Pirrone Loses Before 11,000 at Cleveland Bout--Schaaf Stops Simms in Third. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/fair-share-sought-in-motor-tax-funds-realty-and-road-spokesmen-of.html | 'FAIR SHARE' SOUGHT IN MOTOR TAX FUNDS; Realty and Road Spokesmen of Near-By Area Ask Larger Payments by State. PLEAD BEFORE COMMISSION Nassau Sees Waste in $20,000,000 Highway Program if No Rise Is Made in Allocation. Would Ease Realty Taxes. Warns on Long Island Protest | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/brokers-loans-off-30000000-in-week-14th-consecutive-drop-reported.html | BROKERS' LOANS OFF $30,000,000 IN WEEK; 14th Consecutive Drop Reported by Federal Reserve, Longest Decline on Record. MAKES TOTAL $690,000,000 Decrease of $15,000,000 for Banks Here and Equal Amount for Those in Interior. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/lafayette-rallies-to-win-by-30-to-19-tops-st-johns-five-at.html | LAFAYETTE RALLIES TO WIN BY 30 TO 19; Tops St. John's Five at Annapolis After Trailing, 14 to 9, at Intermission. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/boston-gains-tie-with-detroit-six-rivals-battle-to-1to1-overtime.html | BOSTON GAINS TIE WITH DETROIT SIX; Rivals Battle to 1-to-1 Overtime Deadlock in NationalLeague Hockey. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/kanes-witnesses-say-he-loved-wife-their-marriage-happy-friends-and.html | KANE'S WITNESSES SAY HE LOVED WIFE; Their Marriage Happy, Friends and Associates Testify Against Murder Charge. HER ILL-HEALTH DESCRIBED North Carolina and Tennessee Physicians Assert Heart Attack WasLikely Cause of Her Death. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/police-visit-irks-editor-but-antifascist-admits-raiders-on-grandi.html | POLICE VISIT IRKS EDITOR; But Anti-Fascist Admits "Raiders" on Grandi Visit Were Courteous. | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/cuts-ship-cruise-price-cunard-line-lowers-minimum-fare-for-nassau.html | CUTS SHIP CRUISE PRICE.; Cunard Line Lowers Minimum Fare for Nassau and Havana Trips. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/bankers-in-berlin-take-up-debt-today-liquidation-of-2500000000-in.html | BANKERS IN BERLIN; TAKE UP DEBT TODAY; Liquidation of $2,500,000,000 in Short Term Private Loans to Be Discussed First. GERMANS FOR INTEREST CUT Also Contend Progress Must Be by Easy Stages-- Argue Reparations Readjustment Is Pre-Requisite. Budget Still Shows a Deficit. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/governors-request-red-cross-aid-miners-conditions-amount-to.html | GOVERNORS REQUEST RED CROSS AID MINERS, 'Conditions Amount to Calamity' in Coal Areas, Pinchot and Six Others Tell Payne. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/united-hunts-plan-early-spring-meet-committee-proposes-to-usher-in.html | UNITED HUNTS PLAN EARLY SPRING MEET; Committee Proposes to Usher in Local Racing Season on April 16. JOCKEY CLUB IN SESSION May Adopt Resolution Affecting Conduct of Sport on the HalfMile Tracks. Stewart Proposed as Member. 5,205 Foals Registered | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/steels-bookings-down-185541-tons-corporations-unfilled-orders-at.html | STEEL'S BOOKINGS DOWN 185,541 TONS; Corporation's Unfilled Orders at End of November 2,933,891 Tons. SMALLEST IN 20 YEARS Operations This Week Decline 2 Per Cent to About 27 Per Cent of Capacity. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/the-devil-passes-jan-4-levys-play-to-open-at-selwyn-barry-comedy.html | THE DEVIL PASSES" JAN. 4.; Levy's Play to Open at Selwyn-- Barry Comedy Jan. 5. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/careless-boy-held-in-orange-killing-youth-16-charged-with-firing.html | CARELESS BOY HELD IN ORANGE KILLING; Youth, 16, Charged With Firing Shot From Attic Window That Struck Woman in Bath. FOUR OTHERS ARE HELD Police Assert Members of Rifle Club Admit Shooting and Hearing Screams. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/additional-contributions-to-fund-for-unemployed.html | Additional Contributions to Fund for Unemployed | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/advocates-bankruptcies-lawyer-says-atlantic-city-needs-more-and.html | ADVOCATES BANKRUPTCIES; Lawyer Says Atlantic City Needs More and Better Petitions. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/opposes-newark-bay-fund-major-gen-brown-finds-anchorage-plan.html | OPPOSES NEWARK BAY FUND; Major Gen. Brown Finds Anchorage Plan Unjustified at Present. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/sports-of-the-times-pinchhitting-for-john-kieran-observations-on.html | Sports of the Times.; (Pinch-Hitting for John Kieran). Observations on Round-Robin Football. Real Football Impossible. Plenty of Spirit in the Game. The Intricate Scoring System. | True | By Robert F. Kelley | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/stimulator-wins-over-slow-track-lasts-to-defeat-thundertone-by-half.html | STIMULATOR WINS OVER SLOW TRACK; Lasts to Defeat Thundertone by Half a Length in Feature at Jefferson Park. ELIZABETH BOLLA SCORES Triumphs Over Miss Onine and Deemster--King Halma Victor, Paying $16.40. Stimulator Loses Ground. King Cherokee Sets the Pace. | True | Special to The New York Times. Acme Photo. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/predicts-the-end-of-congested-city-architect-visions-many-unified.html | PREDICTS THE END OF CONGESTED CITY; Architect Visions Many Unified Well-Planned Communities Spread Over Wide Areas. NO SUBWAYS NECESSARY Working Places Will Be Near Homes With Business and Dwelling Structures Harmonizing. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/restates-french-thesis-aubert-in-charge-of-arms-parley-work-puts.html | RESTATES FRENCH THESIS.; Aubert, in Charge of Arms Parley Work, Puts Security First. | True | Special Cable to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/seek-business-basis-for-rivers-harbors-organization-will-oppose.html | SEEK 'BUSINESS BASIS FOR RIVERS, HARBORS; Organization Will Oppose Restriction Hampering the Waterways, F.R. Reid Tells Hoover. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/trade-buying-lifts-cotton-quotations-prices-pulled-up-after-a-drop.html | TRADE BUYING LIFTS COTTON QUOTATIONS; Prices Pulled Up After a Drop Despite Dip in Securities and New Lows in Silks. GAINS ARE 5 TO 8 POINTS Exports of 63,000 Bales Send Total Near 1930 Mark--Continent Feels British Competition. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/uruguayan-imports-fall-american-goods-especially-cars-hard-hitwool.html | URUGUAYAN IMPORTS FALL.; American Goods, Especially Cars, Hard Hit--Wool Exports Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/stimson-backs-move-of-league-council-but-warns-that-its-value.html | STIMSON BACKS MOVE OF LEAGUE COUNCIL; But Warns That Its Value Depends on Good Faith of Chinaand Japan.SEES WORLD BEHIND PLANSecretary of State Says MethodWill Give Time for Heat ofDispute to Subside.CITES PRINCIPLE IN PACTSHe Asserts Our Aim Is to See ThatSettlement Is Not a Result ofMilitary Pressure. Text of Stimson Statement. Supports Principle Involved | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/holiday-dates-in-liverpool.html | Holiday Dates in Liverpool. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/more-signatures-for-holidays.html | More Signatures for Holidays. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/deals-in-the-bronx-valentine-avenue-and-spuyten-duyvil-properties.html | DEALS IN THE BRONX.; Valentine Avenue and Spuyten Duyvil Properties Sold. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/would-reduce-preferred-stock.html | Would Reduce Preferred Stock | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/hears-ewald-tried-to-return-stock-court-is-told-exmagistrate-sought.html | HEARS EWALD TRIED TO RETURN STOCK; Court Is Told Ex-Magistrate Sought to Send Back 100,000 Shares Given Him in 1929. | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/job-fund-tops-goal-18248000-is-total-gibson-reports-quota-exceeded.html | JOB FUND TOPS GOAL; $18,248,000 IS TOTAL; Gibson Reports Quota Exceeded by Nearly Quarter Million With 'More to Come.' GIFFORD COMMENDS 'FAITH' Commerce Division Leads All by Raising \$9,877,225--Smith Canvass Yields \$815,835. Original Goal $12,000,000. Smith Canvass Yields \$815,835.31 JOB FUND TOPS GOAL; $18,248,000 IS TOTAL | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/ship-lines-fail-to-agree-balked-in-meeting-over-rates-and.html | SHIP LINES FAIL TO AGREE.; Balked in Meeting Over Rates and Government Regulation. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/music-in-review-ovation-accorded-toscanini-at-his-final-thursday.html | MUSIC IN REVIEW; Ovation Accorded Toscanini at His Final Thursday Concert Before He Goes Home to Recuperate. Sing Old Christmas Carols. Colette d'Arville Appears. MUSIC NOTES. | True | By Olin Downes. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/ledbetter-leads-in-scoring.html | Ledbetter Leads in Scoring. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/duke-eleven-elects-mason.html | Duke Eleven Elects Mason. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/woman-chases-mouse-then-dies.html | Woman Chases Mouse, Then Dies | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/greenleaf-beats-allen-125-to-104-former-champion-trails-till-tenth.html | GREENLEAF BEATS ALLEN, 125 TO 104; Former Champion Trails Till Tenth Inning Then Rallies in Title Cue Play. MISCUE COSTLY TO LOSER Lindhlom, Layton and Gamp Also Record Triumphs in Matches at Philadelphia. Greenleaf Has Run of 56. Lindblom Plays Wary Game. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/benefit-for-st-benedicts-nursery.html | Benefit for St. Benedict's Nursery | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/billings-will-lead-princeton-eleven-19yearold-guard-a-native-of.html | BILLINGS WILL LEAD PRINCETON ELEVEN; 19-Year-Old Guard, a Native of Pittsburgh, Named Captain for Next Year. SCORED IN YALE CONTEST His Blocking of Punt Brought First Tiger Touchdown--Whitlock Is Elected Football Manager. Kept Out of Michigan Game. Prevented Parker's Punt. | True | Special to The New York Times.Times Wide World Photo. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/greek-deputies-favor-tariff-rise.html | Greek Deputies Favor Tariff Rise. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/woll-says-labor-opposes-state-aid-holds-insurance-and-taxation.html | WOLL SAYS LABOR OPPOSES STATE AID; Holds Insurance and Taxation Proposals Would Relieve Industry of Obligations.URGES A SHORTER WEEK He Adds It Would Help Employment--Pleads for High Tariffs andAgainst Debt Cancellation. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/perth-amboy-cuts-wages-mayor-council-and-all-employes-except.html | PERTH AMBOY CUTS WAGES.; Mayor, Council and All Employes Except Teachers Get Pay Slash. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/miss-curtis-makes-her-bridal-plans-she-will-marry-laurence-m.html | MISS CURTIS MAKES HER BRIDAL PLANS; She Will Marry Laurence M. Lombard in Fifth Avenue Presbyterian Church Tomorrow. | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/ccny-picks-wrestlers-eight-chosen-for-mat-match-with-columbia.html | C.C.N.Y. PICKS WRESTLERS; Eight Chosen for Mat Match With Columbia Tomorrow. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/bronze-foundries-consolidated.html | Bronze Foundries Consolidated. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/financial-markets-stocks-decline-and-recover-bonds-weak-sterling.html | FINANCIAL MARKETS; Stocks Decline and Recover, Bonds Weak, Sterling and Mark Exchange Steady. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/police-department.html | Police Department. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/schieffelin-child-born-granddaughter-of-mr-and-mrs-william-jay.html | SCHIEFFELIN CHILD BORN; Granddaughter of Mr. and Mrs. William Jay Schieffelin. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/the-peace-prize.html | THE PEACE PRIZE. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/rev-dr-wb-smiley-dies-at-age-of-75-was-moderator-of-the-united.html | REV. DR. W.B. SMILEY DIES AT AGE OF 75; Was Moderator of the United Presbyterian Church in World War Period. A MINISTER FOR 49 YEARS Delegate to Psalmody Convention in Belfast and to World Conference on Faith and Order. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/finds-labor-unhurt-by-technical-gains-report-to-chemical-engineers.html | FINDS LABOR UNHURT BY TECHNICAL GAINS; Report to Chemical Engineers Says It Is Only a Minor Cause of Unemployment. NEW JOBS IN PLACE OF OLD Technological Evolution of Industry Traced by Nine Experts at Atlantic City Meeting. An Illustration Given. Effects of Standardization. | True | From a Staff Correspondent. Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/seeks-new-shoe-markets-by-plane.html | Seeks New Shoe Markets by Plane | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/politics-and-apathy-blamed-for-rackets-marcus-suggests-public-can.html | POLITICS AND APATHY BLAMED FOR RACKETS; Marcus Suggests Public Can Be Aroused by Realization of Increased Costs. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/rutgers-honors-football-players-awards-23-major-letters-to-varsity.html | RUTGERS HONORS FOOTBALL PLAYERS; Awards 23 Major Letters to Varsity and as Many More Numerals to Freshmen. ELECT GROSSMAN CAPTAIN Back-Field Ace Picked for Honorary Post at Conclusion of Third Season on Team. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/publishers-to-move-uptown.html | Publishers to Move Uptown. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/wood-ready-to-make-another-record-try-miss-america-ix-in-prime.html | WOOD READY TO MAKE ANOTHER RECORD TRY; Miss America IX in Prime Condition at Miami--Speed BoatTest Likely Monday. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/held-in-hungarian-plot-gen-schill-exhead-of-gendarmes-accused-of.html | HELD IN HUNGARIAN PLOT; Gen. Schill, Ex-Head of Gendarmes, Accused of Knowing of Coup Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/col-macnider-to-be-host-will-present-party-of-americans-to-canadas.html | COL. MacNIDER TO BE HOST; Will Present Party of Americans to Canada's Governor General. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/2-gold-shipments-here-england-and-india-swell-total-mark-and-franc.html | 2 GOLD SHIPMENTS HERE.; England and India Swell Total-- Mark and Franc Exchange Rise. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/roosevelt-awaits-data-defers-action-on-seabury-charges-pending.html | ROOSEVELT AWAITS DATA.; Defers Action on Seabury Charges Pending Arrival in State. | True | Special to The New York Times. | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/mail-order-houses-cut-truck-tires.html | Mail Order Houses Cut Truck Tires | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/treasury-calls-deposits-will-clear-up-balances-to-prepare-for-new.html | TREASURY CALLS DEPOSITS; Will Clear Up Balances to Prepare for New Financing Next Tuesday. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/singer-to-oppose-battalino-tonight-lightweight-contenders-will-meet.html | SINGER TO OPPOSE BATTALINO TONIGHT; Lightweight Contenders Will Meet in 10-Round Charity Bout at the Garden. NEKOLNY TO BOX SAVIOLA Rivals Will Meet in Semi-Final-- Brown and Villa Head Card at the 106th Armory. Battalino is the Favorite. Brown On 160th Armory Card. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/mortgage-bank-plan-discussed-hb-snyder-weighs-its-possibilities-at.html | MORTGAGE BANK PLAN DISCUSSED; H.B. Snyder Weighs Its Possibilities at a Conference in the Stock Exchange.FORESEES POSSIBLE PERIL But Thinks Institution's Proper Functioning Would Help toStabilize Realty Market. Scope of Proposed Bank. Possibilities of Proposed Bank. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/yale-alumni-praised-for-aid-to-football-weekly-sees-success-due-in.html | YALE ALUMNI PRAISED FOR AID TO FOOTBALL; Weekly Sees Success Due in Large Part to Committee Headed by Hutchinson. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/admirals-of-fleet-are-limited-by-britain-in-economy-drive.html | Admirals of Fleet Are Limited By Britain in Economy Drive | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/winston-churchill-due-here-on-europa-commander-evangeline-booth.html | WINSTON CHURCHILL DUE HERE ON EUROPA; Commander Evangeline Booth Also on Passenger List of the North German Lloyd Liner. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/rails-lead-slump-in-domestic-bonds-average-of-40-issues-on-stock.html | RAILS LEAD SLUMP IN DOMESTIC BONDS; Average of 40 Issues on Stock Exchange Drops to Lowest Level on Record. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/lists-daviselkins-for-game.html | Lists Davis-Elkins for Game. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/another-moratorium.html | ANOTHER MORATORIUM. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/burdens-of-power.html | BURDENS OF POWER. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/says-check-was-raised-woman-complains-to-prosecutor-on-106-lighting.html | SAYS CHECK WAS RAISED; Woman Complains to Prosecutor on $1.06 Lighting Bill. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/dozens-rescued-at-fire-four-detectives-grope-through-smoke-in.html | DOZENS RESCUED AT FIRE; Four Detectives Grope Through Smoke in Tenement House. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/four-at-bridge-draw-13-of-a-kind.html | Four at Bridge Draw 13 of a Kind. | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/treasury-weighs-liberty-bond-call-refunding-in-june-of-4-s-of-the.html | TREASURY WEIGHS LIBERTY BOND CALL; Refunding in June of 4 s of the First Loan With Saving of Interest Viewed as Possible. BILL ISSUE DEC. 30 LIKELY Maturity of $100,761,000 Falls Due Then--Next Major Financing Will Come in March. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/4200-for-sporting-books-pictures-in-harry-worcester-smith.html | $4,200 FOR SPORTING BOOKS; Pictures in Harry Worcester Smith Collection Also Sold. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/soviet-arrests-27-for-mismanaging-executives-discharged-from-their.html | SOVIET ARRESTS 27 FOR 'MISMANAGING'; Executives Discharged From Their Jobs on Charges of Wasting Supplies. PARTY OUSTS COMMUNISTS Directors of Trusts Fear Further Government Action in Drive to Improve Living Standards. | True | Wireless to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/too-rapid-progress-blamed-for-slump-depressions-are-attacks-of.html | TOO RAPID PROGRESS BLAMED FOR SLUMP; Depressions Are Attacks of Economic Acute Indigestion, J.E. Edgerton Says Here.FINDS OPTIMISM NEEDED Any One Who Uses Word Revolution Should Go to Jail, HeTells Chemical Group. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/alabamas-stars-reach-washington-players-of-this-and-former-years.html | ALABAMA'S STARS REACH WASHINGTON; Players of This and Former Years Will Engage Three Elevens Tomorrow. OPPOSE WASHINGTON FIRST Team Will Then Meet Catholic U. and Finally Georgetown In Benefit Football. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/life-benefits-in-1931-total-2600000000-exceed-1930-payments-to.html | LIFE BENEFITS IN 1931 TOTAL $2,600,000,000; Exceed 1930 Payments to Policyholders in Nation by $353,000,000, Ecker Says. COMPANIES ASSETS' GAIN Insurance Heads Are Told $16,400,000,000 New Business Is 'Year's Bright Spot.' JOBLESS POLICIES OPPOSED Thomas I. Parkinson Declares Unemployment Cannot Be Solvedby Insurance. Assets of Companies Gain. The Convention Theme. Stresses Saving in Good Times. Year's Investments Analyzed. Executive Committee Re-elected. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/jailed-for-ad-swindle-man-who-defrauded-inventor-of-50-gets-three.html | JAILED FOR AD SWINDLE.; Man Who Defrauded Inventor of $50 Gets Three Months. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/miner-is-convicted-of-killing-officer-ws-jones-union-official-is.html | MINER IS CONVICTED OF KILLING OFFICER; W.S. Jones, Union Official, Is Sentenced in Mount Sterling, Ky., to Life Imprisonment. RETRIAL WILL BE ASKED Harlan County Ex-Official, Who Testified for Jones, Is Indicted for Strike Slayings. Harlan Ex-Official Indicted. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/trust-for-neediest-set-up-by-graves-will-of-retired-wall-paper-man.html | TRUST FOR NEEDIEST SET UP BY GRAVES; Will of Retired Wall Paper Man Provides $50,000 for Annual Gift to The Times Fund. MEMORIAL TO SECOND WIFE To Be Known as "Margaret J. Plant-Graves Fund"--Huntington Hospital and Church Aided. Huntington Institutions Aided. In Memory of Second Wife. | True | Special to The New York Times. | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/craig-aids-erlanger-heirs-former-controller-denies-charges-made-at.html | CRAIG AIDS ERLANGER HEIRS; Former Controller Denies Charges Made at Trial by Fixel Witnesses. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/mayo-wins-cue-title-defeats-johann-600451-in-balkline-challenge.html | MAYO WINS CUE TITLE; Defeats Johann, 600-451, in Balkline Challenge Test. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/the-text-of-president-hoovers-message-on-foreign-affairs.html | The Text of President Hoover's Message on Foreign Affairs | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/nobel-peace-awards-announced-in-oslo-congratulations-for-a-nobel.html | NOBEL PEACE AWARDS ANNOUNCED IN OSLO; CONGRATULATIONS FOR A NOBEL WINNER. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/motor-boat-group-plans-for-races-executive-council-meets-here-186.html | MOTOR BOAT GROUP PLANS FOR RACES; Executive Council Meets Here-- 186 Clubs, With 28,000 Members, Represented. TOWNSEND TELLS GROWTH President of Power Boat Body Predicts Greater Number of Regattas Here and Abroad. Sees Increase in Racing. Members of the Council. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/students-menace-regime-at-nanking-50000-parade-in-capital-urging.html | STUDENTS MENACE REGIME AT NANKING; 50,000 Parade in Capital Urging Stronger Manchurian Policy--Shanghai Terrorized.YOUTHS ARREST POLICEMENForce Mayor to Resign, Interrupt All Rail Schedules--Chiang's Rule Seen in Balance. Students Imprison Police Rail Service Interrupted. | True | Wireless to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/sonnet-to-jane-addams-written-by-grace-hoffman-white-of-womens.html | SONNET TO JANE ADDAMS.; Written by Grace Hoffman White of Women's Peace League. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/army-stars-score-four-touchdowns-stecker-kilday-brown-and-lankenan.html | ARMY STARS SCORE FOUR TOUCHDOWNS; Stecker, Kilday, Brown and Lankenan Show Speed in Vigorous Workout. Cagle in All-Star Back Field. Special Train for Cadets. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/finds-job-security-a-stabilization-aid-dr-ja-fitch-says-purchasing.html | FINDS JOB SECURITY A STABILIZATION AID; Dr. J.A. Fitch Says Purchasing Power Would Be Raised by It in Depression Periods. PUBLIC HOUSING IS URGED Women's Conference of Ethical Culture Society Hears Discussionof Economic Problems. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/soviet-press-gibes-at-hoover-message-capitalism-in-blind-alley-says.html | SOVIET PRESS GIBES AT HOOVER MESSAGE; 'Capitalism in Blind Alley,' Says Pravda--Cologne Paper Compares It to Decree. Lays War Plot to Us. Compared to German Decree. London Dispatches Gloomy | True | Wireless to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/one-warrant-to-each-10-chicagoans.html | One Warrant to Each 10 Chicagoans | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/japan-held-victor-in-leagues-move-china-now-expected-to-regard.html | JAPAN HELD VICTOR IN LEAGUE'S MOVE; China Now Expected to Regard Herself as Friendless--Sharper Boycott Is Likely. INQUIRY SEEN AS FUTILE Turning of Some Chinese Toward Soviet Russia Predicted as Outcome of Paris Step. Aspects Favorable to China. Important Problem Ignored Chinese People Will Protest. | True | By George E. Sokolsky. | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/ruths-party-gets-2-deer-yankee-slugger-returning-with-game-bag-well.html | RUTH'S PARTY GETS 2 DEER; Yankee Slugger Returning With Game Bag Well Filled. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/the-plight-of-the-railroads-will-the-government-guarantee-loans.html | THE PLIGHT OF THE RAILROADS.; Will the Government Guarantee Loans Made to the Weaker Systems? | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/dartmouth-boxers-drill-thirty-candidates-including-four-veterans.html | DARTMOUTH BOXERS DRILL.; Thirty Candidates, Including Four Veterans, Report. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/sargs-marionettes-at-christmas.html | Sarg's Marionettes at Christmas. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/dr-klein-would-hold-initiative-in-industry-he-advises-electrical.html | DR. KLEIN WOULD HOLD INITIATIVE IN INDUSTRY; He Advises Electrical Leaders at Philadelphia to Observe Caution in Group Plans. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/the-play-creatures-that-once-were-men-in-a-play-of-unemployment.html | THE PLAY; Creatures That Once Were Men in a Play of Unemployment Staged by the Group Theatre. | True | By J. Brooks Atkinson. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/powers-convicted-he-faces-hanging-west-virginia-bluebeard-to-go-to.html | POWERS CONVICTED; HE FACES HANGING; West Virginia Bluebeard to Go to Death, if Retrial Plea, Up Tomorrow, Is Denied. CROWDS CHEER VERDICT Slayer of Mrs. Lemke Consoles His Weeping Counsel in Strange Scene Awaiting Jury's Decision. Powers Calm, His Counsel Upset. Verdict Listened to Tensely. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/a-daughter-to-mrs-sm-kempner.html | A Daughter to Mrs. S.M. Kempner. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/improve-a-serum-to-fight-paralysis-dr-wh-park-and-aides-report.html | IMPROVE A SERUM TO FIGHT PARALYSIS; Dr. W.H. Park and Aides Report Success After Three Years in Immunization of Monkeys. DEVELOPED FROM HORSES Early Report Expected on Charges of Excessive Fees for Injection of Convalescent Product. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/show-to-aid-chorus-girls-fund-will-be-raised-to-make-loans-to.html | SHOW TO AID CHORUS GIRLS; Fund Will Be Raised to Make Loans to Unemployed Players. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/mills-to-defend-hoover-program.html | Mills to Defend Hoover Program. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/rail-heads-at-capital-to-plan-revenue-pool-steps-to-aid-weaker.html | RAIL HEADS AT CAPITAL TO PLAN REVENUE POOL; Steps to Aid Weaker Lines Are to Be Taken--I.C.C.'s Annual Report Held Favorable. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/mrs-j-hartley-mellick-hostess.html | Mrs. J. Hartley Mellick Hostess. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/money-in-circulation-falls-by-6000000-total-on-nov-30-was.html | MONEY IN CIRCULATION FALLS BY $6,000,000; Total on Nov. 30 Was $5,534,557,200--Hoarding Is Believed to Be Checked. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/the-commission-and-the-railways.html | THE COMMISSION AND THE RAILWAYS. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/beggar-60-carries-25-pounds-of-pennies-man-arrested-found-to-have.html | BEGGAR, 60, CARRIES 25 POUNDS OF PENNIES; Man, Arrested, Found to Have $183 Hidden Among His Five Vests and Two Overcoats. | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/league-gets-accord-for-peace-in-orient-council-adopts-its.html | LEAGUE GETS ACCORD FOR PEACE IN ORIENT; Council Adopts Its Resolution on Manchuria, Calling for Inquiry and End of Hostilities. TOKYO FIRM FOR POLICING Chinese Seek to Protect Their Position With 8 Restrictions on Their Acceptance. LATIN-AMERICANS OBJECT But Briand Stresses That Special Situation in Far East Does Not Establish Precedent. Japan to Protect Subjects. Special Action" Is Stressed. Briand Wins General Praise. Cecil on Japan's Stand. Briand Sees War Averted. Latin-American Reservations. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/selects-team-for-boston-bowditch-names-squash-racquets-players-for.html | SELECTS TEAM FOR BOSTON.; Bowditch Names Squash Racquets Players for Lockett Cup Play. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/7-join-metal-exchange-brady-wollman-bongard-crawford-wolff-worth.html | 7 JOIN METAL EXCHANGE; Brady, Wollman, Bongard, Crawford, Wolff, Worth, Murphy Elected | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/gives-reich-budget-figures-official-tells-basle-experts-of-struggle.html | GIVES REICH BUDGET FIGURES; Official Tells Basle Experts of Struggle to Strike a Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/army-navy-teams-arrive-in-camps-cadets-quartered-at-briarcliff.html | ARMY, NAVY TEAMS ARRIVE IN CAMPS; Cadets Quartered at Briarcliff Manor and Midshipmen at Westchester C.C. SECLUDED UNTIL THE GAME 42 in West Point Contingent and 44 From Annapolis--Contest to Start at 1:10 o'Clock. Navy Squad Takes to Buses. Will Drill on Golf Course. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/faithfull-death-solution-denied.html | Faithfull Death Solution Denied | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/cashin-guilty-of-murder-companion-of-policemans-slayer-is-convicted.html | CASHIN GUILTY OF MURDER; Companion of Policeman's Slayer Is Convicted in First Degree. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/hoover-sends-5000-check-to-help-unemployed-engineers.html | Hoover Sends $5,000 Check To Help Unemployed Engineers | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/japanese-harassed-on-manchuria-road-irregular-troops-make-frequent.html | JAPANESE HARASSED ON MANCHURIA ROAD; Irregular Troops Make Frequent Raids, Believed Designed to Break Down Morale. | True | By Hallett Abend. Wireless To the New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/columbia-cubs-lose-meet-are-defeated-by-flatbush-boys-club-swimmers.html | COLUMBIA CUBS LOSE MEET; Are Defeated by Flatbush Boys' Club Swimmers, 33 to 29. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/fulkerson-named-by-li-golf-body-cherry-valley-player-elected.html | FULKERSON NAMED BY L.I. GOLF BODY; Cherry Valley Player Elected President at Association's Annual Gathering. BOONE ALSO IS HONORED Elevated to the Vice Presidency--Other Officers Chosen--Seven New Clubs Joined in Year. Executive Committee Named. Triangular Match on Program. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/reduces-price-of-gasoline.html | Reduces Price of Gasoline. | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/princeton-sextet-wins-opener-20-kammer-and-lane-register-to-defeat.html | PRINCETON SEXTET WINS OPENER, 2-0; Kammer and Lane Register to Defeat St. Nicholas Club of New York. HIRSCH STARS FOR TIGERS Goalie Contributes 32 Saves, Many on Difficult Shots--Nelson and Boice Also Outstanding. Puck Bounds From Cage. Lane Shifted to Wing. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/recovery-forecast-in-mellon-tax-plan-in-estimating-1933-revenue-the.html | RECOVERY FORECAST IN MELLON TAX PLAN; In Estimating 1933 Revenue, the Secretary Assumes a 15% Rise in Production. GRADUAL TURN IS EXPECTED Officials Predict That Recovery Will Be Well Under Way Before It Is Recognized. Experience of 1929 Is Pointed To. Reparations Cut Is Favored. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/rail-union-chiefs-draft-wage-reply-committee-to-report-today-so.html | RAIL UNION CHIEFS DRAFT WAGE REPLY; Committee to Report Today So That Conference Can Act on Request for Voluntary 10% Cut. NEGOTIATION MAY BE ASKED Proposal Will Not Be Put BeforeMen Until Roads Make FormalPlea for Reduction. Roads May Ask 15 Per Cent Cut. Payroll Reserves Considered. | True | By Louis Stark. Special To the New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/transit-decline-goes-on-37198787-fewer-riders-carried-in-four.html | TRANSIT DECLINE GOES ON.; 37,198,787 Fewer Riders Carried in Four Months Than Year Ago. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/chamaco-twice-cue-victor.html | Chamaco Twice Cue Victor | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/vermont-coed-tells-of-abduction-in-auto-esther-pitts-20-found-dazed.html | VERMONT CO-ED TELLS OF ABDUCTION IN AUTO; Esther Pitts, 20, Found Dazed in Montreal, Recounts Struggle Since 'Kidnapping' Sunday. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/honor-jj-oreilly-50-years-a-teacher-officials-alumni-and-public.html | HONOR J.J. O'REILLY, 50 YEARS A TEACHER; Officials, Alumni and Public School Staffs Join in Tributes at Dinner. SONGS RECALL HIS CAREER Dishes and Courses Are Named for Posts Held by Principal in Long Career. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/new-york-trucks-and-liquor-seized.html | New York Trucks and Liquor Seized | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/extra-stock-dividend-voted.html | Extra Stock Dividend Voted. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/crowley-bids-farewell-to-organization-in-last-mesage-as-new-york.html | Crowley Bids Farewell to Organization In Last Mesage as New York Central Head | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/bank-group-moves-to-aid-rail-bonds-state-committee-gets-bill.html | BANK GROUP MOVES TO AID RAIL BONDS; State Committee Gets Bill Liberalizing Rules for SavingsInstitutions.ENACTMENT IS EXPECTED Act Would Continue Eligibility ofAll Securities on Which Roads Have Met Obligations. Adoption of Bill Expected. Proposed Bill in Detail. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/tickets-for-armynavy-game-go-on-sale-today-at-the-astor.html | Tickets for Army-Navy Game Go on Sale Today at the Astor | True | Special to The New York Times. | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Speculative Liquidation. Federal Reserve Statement. Revising the State Legal List. Waiting for Good News. Low for Domestic Bonds Piercing the 1921 Lows. Stock Exchange Reforms. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/the-screen-tears-and-whisky-provide-ingredients-for-another.html | THE SCREEN; Tears and Whisky Provide Ingredients for Another Loos-Emerson Story. Austria in Other Days | True | By Mordaunt Hall. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/rewards-widow-of-payroll-guard-company-to-pay-20-a-week-for-rest-of.html | REWARDS WIDOW OF PAYROLL GUARD; Company to Pay $20 a Week for Rest of Her Life in Recognition of Husband's Bravery.WILL PROMOTE HER SONPolice Fail to Capture Three Gunmen Who Brutally Killed VeteranSugar Refinery Worker. Had Refused Retirement. Mass on Monday. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/congress-to-press-rail-aid-measures-plan-to-study-roads-needs-and.html | CONGRESS TO PRESS RAIL AID MEASURES; Plan to Study Roads' Needs and Unemployment Reported Favorably to Senate. HOLDING COMPANIES A POINT Rayburn Offers Bill Giving I.C.C. Control Over Them as Means of Regulating Combinations. Senator Couzens's Proposal. Rayburn Explains Measure. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/tariff-union-wins-in-vote-in-belgium-negotiations-authorized-with.html | TARIFF UNION WINS IN VOTE IN BELGIUM; Negotiations Authorized With France and Holland--Prague in a Receptive Mood. | True | Special Cable to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/reserve-ratio-rises-at-bank-of-england-loans-and-deposits-are.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Loans and Deposits Are Reduced --Gold Holdings Are Little Changed. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/travelers-honor-sousa-he-plays-new-march-dedicated-to-the.html | TRAVELERS HONOR SOUSA; He Plays New March Dedicated to the Circumnavigators' Club. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/australian-revenue-up-november-surplus-is-145000-new-south-wales.html | AUSTRALIAN REVENUE UP.; November Surplus Is $145,000-- New South Wales Receipts Slump. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/monetary-gold-up-again-by-20000000-federal-reserve-system-puts.html | MONETARY GOLD UP AGAIN BY $20,000,000; Federal Reserve System Puts Total in United States at $4,437,000,000 Now. SIXTH SUCCESSIVE RISE Circulation Falls $2,000,000 to $5,507,000,000, but Is $851,000,000 Above Mark of a Year Ago. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/farley-to-issue-clothes-sheriffs-association-to-begin-giving-3000.html | FARLEY TO ISSUE CLOTHES.; Sheriff's Association to Begin Giving 3,000 Garments to Needy Tonight. | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/leagues-efforts-praised-by-simon-british-foreign-secretary-says.html | LEAGUE'S EFFORTS PRAISED BY SIMON; British Foreign Secretary Says Geneva Will Vindicate Itself in Manchuria. PROF. MURRAY IS GLOOMY Tells the League of Nations Union in London That Western Civilization Is Menaced. Enormous Gain" for Peace. Prof. Murray Less Cheerful. | True | Wireless to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/cabinet-to-resign-in-japanese-crisis-army-rule-at-stake-minister-of.html | CABINET TO RESIGN IN JAPANESE CRISIS; ARMY RULE AT STAKE; Minister of Interior, Who Dominates Diet, Forces Issue on Moderates. FINANCES ALSO INVOLVED Speculators Who Urge Embargo on Gold Support Move-- Stock Market Rises. LEAGUE REACHES AN ACCORD Council Adopts Its Resolution on Manchuria--Stimson Warns Against New Hostilities. Business Support Urged. CABINET TO RESIGN IN JAPANESE CRISIS Decision Said to Have Been Made. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/governor-greets-jews-sends-message-to-be-read-at-maccabean-festival.html | GOVERNOR GREETS JEWS.; Sends Message to Be Read at Maccabean Festival Tomorrow. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/motor-inspector-ousted-jd-neary-found-guilty-of-taking-5-bribe-on.html | MOTOR INSPECTOR OUSTED; J.D. Neary Found Guilty of Taking $5 Bribe on Road Test Here. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/cannons-broker-loses-his-parole-federal-board-reverses-ruling-on.html | CANNON'S BROKER LOSES HIS PAROLE; Federal Board Reverses Ruling on Goldhurst on Discovering Bribery--No Plea by Bishop. MISS FAILOR EXONERATED Another Woman Assistant to Tuttle Got $5,000 Offer, a Report to Mitchell Shows. Miss Failor Cleared. CANNON'S BROKER LOSES HIS PAROLE Tuttle's Investigation. Acted on Glass Complaint. Trial Judge Urged Parole. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/naval-orders.html | Naval Orders. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/labor-bank-plan-approved-by-board-one-proposal-is-to-use-part-of.html | LABOR BANK PLAN APPROVED BY BOARD; One Proposal Is to Use Part of Deposits to Buy New Stock in Program for Reopening. TO CUT PRESENT PAR VALUE Reduction From $100 to $20 Asked in Reorganization Scheme Favored by Roosevelt and Lehman. To Reduce Par Value. Stock Trade Proposed. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/larson-is-victor-at-3cushions.html | Larson Is Victor at 3-Cushions. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/electric-power-increase-less-than-seasonal-only-atlantic-seaboard.html | Electric Power Increase Less Than Seasonal; Only Atlantic Seaboard Shows Improvement | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/murphy-fordham-with-eastern-squad-chalmers-nyu-also-in-group-picked.html | MURPHY, FORDHAM, WITH EASTERN SQUAD; Chalmers, N.Y.U., Also in Group Picked by Coach Kerr to Play in Coast Benefit. | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/roof-burglar-gets-15000-on-east-side-enters-eighthfloor-apartment.html | ROOF BURGLAR GETS $15,000 ON EAST SIDE; Enters Eighth-Floor Apartment of the Howard W. Beebes, Taking Jewelry and Clothing. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/woodcock-chides-wets-as-hindering-dry-chief-granting-right-to.html | WOODCOCK CHIDES WETS AS HINDERING; Dry Chief, Granting Right to Opinion, Warns Crusaders They Impede His Task. LAYS DRINKING TO JAZZ AGE Guest Speaker Says "Our Present Philosophy" Provides "a Little Circle of Immunity From Law." | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/amherst-drills-outdoors-five-lettermen-in-squad-at-hockey.html | AMHERST DRILLS OUTDOORS; Five Lettermen in Squad at Hockey Session--Games Are Listed. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/winthrop-ames-returns-to-work.html | Winthrop Ames Returns to Work | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/four-mexican-track-workers-killed.html | Four Mexican Track Workers Killed | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/frohman-gives-warning-head-of-actors-fund-tells-of-unauthorized.html | FROHMAN GIVES WARNING.; Head of Actors' Fund Tells of Unauthorized Appeals for Money. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/guilty-of-slaying-turk-american-is-sentenced-to-death-in-northern.html | GUILTY OF SLAYING TURK.; American Is Sentenced to Death in Northern Ireland. | True | Wireless to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/party-backs-moore-plan-caucus-of-next-assembly-majority-votes-to.html | PARTY BACKS MOORE PLAN.; Caucus of Next Assembly Majority Votes to Cut Attaches Staff. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/asks-moratorium-assent-sanctioning-of-oneyear-debt-holiday-believed.html | ASKS MORATORIUM ASSENT; Sanctioning of One-Year Debt Holiday Believed to Be Assured. A WARNING ON THE FUTURE President Says We Need Not Be Blind to Fact Some of Our Debtors Cannot Pay. BORAH FIRST TO DISAGREE Watson Admits That Opposition Exists--Sharp Attack Is Made in House. France Links Reparations. Borah Against Debt Adjustment. PRESIDENT WARNS CONGRESS ON DEBTS Some Defaults Indicated. Attacked in the House. Approval By Dec. 15 Unlikely. JOINT RESOLUTION Senators State Their Views. Fess for Adjusting British Debt Opposes Debt Commission. | True | By Richard V. Oulahan. Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/stein-is-victor-on-mat-throws-stahl-with-flylng-tackle-in-1924-at.html | STEIN IS VICTOR ON MAT; Throws Stahl With Flylng Tackle in 19:24 at Yonkers. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/long-holds-on-to-governorship.html | Long Holds on to Governorship. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/housing-conference-urgod-in-new-jersey-head-of-state-association.html | HOUSING CONFERENCE URGED IN NEW JERSEY; Head of State Association Also Stresses Need for Relief From Taxation on Real Estate. | True | Special to The New York Times. | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/miss-marks-wins-in-novice-foils-beats-miss-hayes-in-fenceoff-in.html | MISS MARKS WINS IN NOVICE FOILS; Beats Miss Hayes in Fence-Off in Manrique Competition at Fencers Club. SCORES BY 5 TO 1 MARGIN Packer Collegiate Institute Star Shows Fine Form to Triumph Before Large Gallery. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/norma-shearer-to-be-citizen-today.html | Norma Shearer to Be Citizen Today. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/money.html | MONEY | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/326-more-contribute-to-aid-the-neediest-cases-total-of-the-fund-for.html | 326 More Contribute to Aid the Neediest Cases; Total of the Fund for This Year Reaches $62,512 | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/savings-bank-sells-west-42d-st-building-construction-company-buys.html | SAVINGS BANK SELLS WEST 42D ST. BUILDING; Construction Company Buys Site Near Eleventh Av.--Other Manhattan Trading. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/wf-rafferty-dies-syracuse-lawyer-democratic-state-committeeman-a.html | W.F. RAFFERTY DIES; SYRACUSE LAWYER; Democratic State Committeeman a Victim of PneumoniaAfter Three Days' Illness.PROMINENT AS A BUILDERDeveloped Properties Up-State andin This City and Newark--Built Several Theatres. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/governors-cabinet-proposed-in-jersey-moore-maps-economy-program-to.html | GOVERNOR'S CABINET PROPOSED IN JERSEY; Moore Maps Economy Program to Replace 'Countless' Boards by Body of 7 Members. WOULD ELECT CONTROLLER Proposal for Greatest Revision in History of State Would Add Vastly to Executive Power. Responsibility on Governor. Institutions Board Threatened. Single Head for Highways. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/bostwick-victor-again-in-england-scores-with-own-horse-burglar-in.html | BOSTWICK VICTOR AGAIN IN ENGLAND; Scores With Own Horse, Burglar, in the Thames Handicapat Hurst Park.R.K. MELLOWS ALIKE WINSAnnexes the Lonsdale Steeplechase With Emanuel's RhyticereFinishing Third. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/machines-for-british-postoffices.html | Machines for British Postoffice | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/name-of-publication-changed.html | Name of Publication Changed. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/princeton-jayvee-winter-sports-canceled-lack-of-funds-causes.html | Princeton Jayvee Winter Sports Canceled; Lack of Funds Causes General Retrenchment | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/canada-now-faces-100000000-deficit-rise-in-sales-tax-and-increased.html | CANADA NOW FACES $100,000,000 DEFICIT; Rise in Sales Tax and Increased Income Levy Fail to Bring the Revenue Expected. | True | Special to The New York Times. | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/burmese-rebels-burn-headman-of-village-and-kill-hostages.html | Burmese Rebels Burn Headman Of Village and Kill Hostages | True | Wireless to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/oxford-beats-cambridge-21-in-annual-soccer-encounter.html | Oxford Beats Cambridge, 2-1, In Annual Soccer Encounter | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/new-dial-stock-register.html | New Dial Stock Register | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/dreyfus-estate-151000-pittsburgh-ball-club-treasurer-left-bulk-to.html | DREYFUS ESTATE $151,000.; Pittsburgh Ball Club Treasurer Left Bulk to Widow and Sister. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/mayor-of-hot-springs-ark-proposes-to-revive-racing.html | Mayor of Hot Springs, Ark., Proposes to Revive Racing | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/two-nyu-groups-rally-to-meehan-resolutions-passed-by-commerce.html | TWO N.Y.U. GROUPS RALLY TO MEEHAN; Resolutions Passed by Commerce Seniors and Finance Forum Favor His Retention.SQUAD TO OFFER PETITION Players Expected to Present Views to Chancellor Brown Today-- Editor Defends Stand. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/cotton-exchange-seat-to-be-sold.html | Cotton Exchange Seat to Be Sold | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/veteran-police-pick-dunn-association-here-has-threecornered-contest.html | VETERAN POLICE PICK DUNN; Association Here Has Three-Cornered Contest for Presidency. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/oconnor-is-victor-at-squash-tennis-defeats-stanton-157-1714-as.html | O'CONNOR IS VICTOR AT SQUASH TENNIS; Defeats Stanton, 15-7, 17-14, as Princeton Club Invitation Tournament Opens. BRACKENRIDGE IS BEATEN Member of First Ranking Ten Bows to Sieverman, 13-18, 15-8, 15-4 --Elliott Beats Torrance. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/gift-of-davies-art-declined-in-london-tate-gallery-refuses-two.html | GIFT OF DAVIES ART DECLINED IN LONDON; Tate Gallery Refuses Two Paintings Left to It Under the Will of Miss Lizzie Bliss. METROPOLITAN HAS OTHERS Canvases, 'Line of Mountains' and 'Sleep,' Believed Turned Down Abroad Because of Lack of Space. Miss Bliss Had Big Collection. Surprise Expressed Here. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/child-2-eats-poisonous-pills-dies.html | Child, 2, Eats Poisonous Pills, Dies | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/ottawa-allstars-triumph-at-hockey-in-england-40.html | Ottawa All-Stars Triumph At Hockey in England, 4-0 | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/manchurian-agreement.html | MANCHURIAN AGREEMENT | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/mussolini-leads-ovation-to-grandi-senate-hails-foreign-minister-in.html | MUSSOLINI LEADS OVATION TO GRANDI; Senate Hails Foreign Minister in Rome as He Tells of Visit to United States. HOOVER'S VIEWS PRAISED Grandi Predicts Collaboration of Italy and United States in Solving World Problems. Praises Hoover. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/every-cent-given-to-neediest-is-for-shelter-food-and-care.html | Every Cent Given to Neediest Is for Shelter, Food and Care | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/white-house-payroll-is-241386-after-cut-four-cooks-with-chef-at.html | WHITE HOUSE PAYROLL IS $241,386 AFTER CUT; Four Cooks, With Chef at $1,920 Are Listed Among Sixty Members of Household Staff. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/zamora-is-elected-president-of-spain-new-president-of-spain.html | ZAMORA IS ELECTED PRESIDENT OF SPAIN; NEW PRESIDENT OF SPAIN. | True | By Frank L. Klucknorn. Special Cable To the New York Times.times Wide World Photo. | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/columbia-five-to-play-will-meet-the-seton-hall-team-tonightjones.html | COLUMBIA FIVE TO PLAY.; Will Meet the Seton Hall Team Tonight--Jones, Hodupp to Play. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/joy-to-captain-w-and-j-five.html | Joy to Captain W. and J. Five | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/consul-felicitates-nobel-prize-winners-norwegian-representative-on.html | CONSUL FELICITATES NOBEL PRIZE WINNERS; Norwegian Representative, on Radio, Praises Dr. Butler and Miss Addams. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/notre-dames-9-games-drew-500000-fans-this-season.html | Notre Dame's 9 Games Drew 500,000 Fans This Season | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/plans-to-give-prize-away-miss-addams-feels-it-belongs-to-womens.html | PLANS TO GIVE PRIZE AWAY; Miss Addams Feels It Belongs to Women's League. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/navy-corps-solves-gas-peril-in-planes-carbon-monoxide-is-fought-by.html | NAVY CORPS SOLVES GAS PERIL IN PLANES; Carbon Monoxide Is Fought by Changing Exhaust Leads, Surgeon General Riggs Reports. NEW DROP IN CRASH DEATHS In 1930 They Were Least for AllTime--General Health in the Service Shows a Gain. Aviation Fatalities at a New Low. Research Work on Personnel. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/tariff-cut-pleases-swiss-hoover-decision-on-shoe-duty-hailed-as.html | TARIFF CUT PLEASES SWISS; Hoover Decision on Shoe Duty Hailed as Remedy to Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/miss-henie-to-face-many-stars-in-olympics-american-speed-skaters-in.html | Miss Henie to Face Many Stars in Olympics; American Speed Skaters in Hard Training | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/jg-hall-to-return-to-stock-exchange-flying-broker-arranges-to-buy.html | J.G. HALL TO RETURN TO STOCK EXCHANGE; 'Flying Broker' Arranges to Buy Seat for $136,000--Two Other Transfers. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/fight-new-electric-rates-new-rochelle-officials-protest-to-board-on.html | FIGHT NEW ELECTRIC RATES; New Rochelle Officials Protest to Board on Company's Proposal. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/menagerie-arrives-from-matto-grosso-last-of-perfilieff-expedition.html | MENAGERIE ARRIVES FROM MATTO GROSSO; Last of Perfilieff Expedition Returns With Jaguars, a Puma,a Stork and a Big Turtle.BRINGS RECORD COLLECTION Live Animals and Boxes of Ethnological and Archaeological Material Go to Philadelphia. Tu-u-u Is Jealous of Jaguars. Big Collection of Birds. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/admits-part-in-theft-of-100000-books-arraignment-follows-looting-of.html | ADMITS PART IN THEFT OF $100,000 BOOKS; Arraignment Follows Looting of Colleges and Libraries of 1,000 Volumes, Some of Them Rare. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/irish-art-to-be-shown-museum-will-be-opened-on-sunday-at-the.html | IRISH ART TO BE SHOWN; Museum Will Be Opened on Sunday at the Barbizon. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/league-announces-basketball-dates-eastern-pennsylvania.html | LEAGUE ANNOUNCES BASKETBALL DATES; Eastern Pennsylvania Intercollegiate Season Scheduled toBegin on Jan. 9.SEVEN QUINTETS IN CIRCUITF. and M., Gettysburg, Muhlenberg,Ursinus, Albright, Drexel andLebanon Valley Entered. | True | Special to The New York Times. | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/bickerings-mark-bridge-test-play-lenz-accuses-rival-of-being-too.html | BICKERINGS MARK BRIDGE TEST PLAY; Lenz Accuses Rival of Being Too Slow and of Violating Rules of Approach System. LOSES 260 POINTS IN NIGHT Jacoby's Hand Is Bitten by Dog He Attempts to Rescue From Beneath a Truck. MORE WAGERS ON CONTEST Culbertson to Put Up $20,000 to $10,000 Today--Wife Receives Rabbit's Foot From Admirer. Lenz Again Objects. Culbertson to Wager $20,000. BICKERINGS MARK BRIDGE TEST PLAY | True | By Walter Malowan. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/acts-to-speed-estate-settlements.html | Acts to Speed Estate Settlements. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/new-trade-board-is-urged-by-myers-exmember-calls-federal-body-a.html | NEW TRADE BOARD IS URGED BY MYERS; Ex-Member Calls Federal Body a Colossal Failure as Trust Regulating Organization. 'ATROPHIED,' SAYS WATKINS He Asks for Its Modernization—Webster at Columbia Symposium Finds Commissioners Unfit. Webster Urges Reorganization. Offers a Modernization Plan. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/lists-auctions-for-next-week.html | Lists Auctions for Next Week. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/to-assist-at-charity-sale-women-of-various-nationalities-will-aid.html | TO ASSIST AT CHARITY SALE; Women of Various Nationalities Will Aid Near East Relief Today. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/model-of-st-johns-unveiled-by-bishop-miniature-weighing-a-ton-is.html | MODEL OF ST. JOHN'S UNVEILED BY BISHOP; Miniature, Weighing a Ton, Is Put on View for First Time at Grand Central Terminal. TOOK A WEEK TO ASSEMBLE Manning Says Cathedral Being Built Here Will Be Largest Gothic Structure of Its Kind in World. Plaster Model Weighs a Ton. Predicts a National Shrine. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/sniping-in-house-halted-stop-nagging-hoover-go-to-work-la-guardia.html | 'SNIPING' IN HOUSE HALTED; Stop 'Nagging' Hoover, Go to Work, La Guardia Tells Democrats. HE INTERRUPTS 'FIELD DAY' Inter-Party Taunting, Led by Oliver and Wood, Had Put Chamber Into Uproar. LEADERS TURN TO PROGRAM Joint Democratic Committee Sets Tuesday for Start on Shaping Legislative Plans. La Guardia Assails "Poor Start." Denounces "Nagging the President." 'GO TO WORK' PLEA HALTS HOUSE ROW Democrats Moving for Program | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/ask-rail-merger-hearing-five-new-england-governors-seek-right-to.html | ASK RAIL MERGER HEARING; Five New England Governors Seek Right to Oppose Roads' Plan. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/woman-held-in-77835-bank-deficit.html | Woman Held in $77,835 Bank Deficit | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/three-killed-1-hurt-in-connecticut-crash-railroad-gasoline-car.html | THREE KILLED, 1 HURT IN CONNECTICUT CRASH; Railroad Gasoline Car Hurls Auto 200 Feet on Bridge Over Pomeraug River. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/plan-to-split-tennessee-loses-legislature-against-new-state.html | Plan to Split Tennessee Loses; Legislature Against New State | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/wheat-up-resisting-stocks-influence-buying-is-fair-on-breaks-and-of.html | WHEAT UP, RESISTING STOCKS INFLUENCE; Buying Is Fair on Breaks, and Offerings Dwindle Near the End of the Session. NET GAINS ARE 3/8 TO 5/8C Corn Advances 1/8c, With Some Buying Laid to Cash Sales for PacificCoast--Oats and Rye Dull. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/upstate-farmer-cleared-of-murder.html | Up-State Farmer Cleared of Murder | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/26-hours-to-havana-now-new-airrail-service-to-use-the-american-and.html | 26 HOURS TO HAVANA NOW.; New Air-Rail Service to Use the American and Caribbean Clippers. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/to-aid-charity-concert-alda-and-werrenrath-to-appear-with-judge.html | TO AID CHARITY CONCERT.; Alda and Werrenrath to Appear With Judge Prince's Group. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/says-giannini-got-3700000-extra-management-of-transamerica-alleges.html | SAYS GIANNINI GOT $3,700,000 EXTRA; Management of Transamerica Alleges 'Special Compensation' From 1927 to 1930. HE WILL "FIGHT TO FINISH" Banker, Replying to Statement, Declares "Wall St. Domination" Must Be Ended. Charges Extra Pay for Giannin Aimed to Avoid Riches Fight Over Bank Policy. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/bruening-to-crush-any-move-by-nazis-chancellor-pledges-use-of-all.html | BRUENING TO CRUSH ANY MOVE BY 'NAZIS; Chancellor Pledges Use of All Germany's Forces to Block Attempt to Seize Control. DEFENDS ECONOMIC DECREE He Believes Confusion Resulting From German Measures Will Lead to Reparations Cut. Defends Emergency Decree. Expects Others to Follow Suit. State Capitalism Not Aim Hard Blow to Hitlerism Seen | True | By Harold Callender. Special Cable To the New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/bridle-trails-draw-pinehurst-visitors-many-colonists-follow-field.html | BRIDLE TRAILS DRAW PINEHURST VISITORS; Many Colonists Follow Field Trial Competition of Pointer Club of America. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/student-injured-at-initiation.html | Student Injured at Initiation. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/manhattan-co-ends-security-affiliate-boards-action-follows.html | MANHATTAN CO. ENDS SECURITY AFFILIATE; Board's Action Follows Agitation Against Bank's Relations With Such Concerns.STIR IN FINANCIAL CIRCLESSimilar Steps Recently by Bankers Trust and Chatham Phenix--Changes in Officials. Movement Gains Headway Board Amplifies Statement | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/customspatent-appeals-court.html | Customs--Patent Appeals Court | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/dr-butler-suggests-next-step-for-peace-european-economic-union.html | DR. BUTLER SUGGESTS NEXT STEP FOR PEACE; European Economic Union Would Be Greatest Stride, Says Nobel Prize Winner. SEES TWO TRADE GROUPS Movement Is Already Making Progress in the Balkans, He Declares--High Praise for Miss Addams. Economic Union Greatest Step. Moral View the First Step. World Bank the Third Unit | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/gold-at-record-top-in-bank-of-france-rise-of-109000000-francs.html | GOLD AT RECORD TOP IN BANK OF FRANCE; Rise of 109,000,000 Francs, Reported for Week, Makes Total 67,953,000,000. CIRCULATION IS INCREASED Sight Balances in Foreign Countries Heavier-- Discounts Fall--Rate Holds at 2 %. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/unemployed-and-neediest.html | UNEMPLOYED AND NEEDIEST | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/big-leagues-vote-sharp-salary-cuts-player-limit-reduced-from-25-to.html | BIG LEAGUES VOTE SHARP SALARY CUTS; Player Limit Reduced From 25 to 23 in Another Move for Strict Economy. 10% PAYROLL SAVING SEEN 1932 Season to Close Sept 25, Earliest in History Except 1918--Opens April 12. 154-GAME SCHEDULE STAYS Synthetic Double-Headers Barred-- Club Owners Again Agree to Underwrite Legion Program. Resolution on Economy. Landis's Vote Decides Will Underwrite Legion Tourney. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/says-women-profit-by-a-cosmetic-era-russell-crouse-holds-they-now-a.html | SAYS WOMEN PROFIT BY A COSMETIC ERA; Russell Crouse Holds They Now Acquire Beauty as Easily as They Buy Gowns. WRITES ON GENERATION AGO 'It Seems Like Yesterday' Compares Feminine Charms of the Late '90s With Those of Today. BOOK NOTES | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/diamond-pleads-double-jeopardy-counsel-moves-to-dismiss-troy-charge.html | DIAMOND PLEADS DOUBLE JEOPARDY; Counsel Moves to Dismiss Troy Charge as Based on Parks Case in Which Client Was Freed. COURT WILL RULE TODAY Effort to Delay Trial Because of Sickness of Witness Falls-- Special Panel Is Called. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/princetons-five-triumphs-by-3011-tigers-show-impressive-form-in.html | PRINCETON'S FIVE TRIUMPHS BY 30-11; Tigers Show Impressive Form in Turning Back Haverford in Season's Opener. FAIRMAN LEADING SCORER Heads Winning Drive With Total of Ten Points--Victors Present Strong Defense. Fairman Opens the Scoring Lord Plays Fine Game | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/lynching-denounced-at-meeting.html | Lynching Denounced at Meeting. | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/policeman-bares-league-protecting-speakeasy-owners-resorts.html | POLICEMAN BARES LEAGUE PROTECTING SPEAKEASY OWNERS; Resorts Displaying Blue Cards Were Raided Only on Order of High Officials, He Says. CITY PROSECUTORS SCORED Tammany Men Fail to Act on Graft Evidence Uncovered by Inquiry, Seabury Charges. KELLY INCOME TAX SIFTED Mullarkey Is Also Under Federal Investigation--Seabury Aides in Row at Higgins Hearing. Only Minor Charges Brought. Clash at Higgins Hearing. SPEAKEASY LEAGUE BARED BY POLICEMAN Trask and Kerrigan in Row. Crain Silent on Charges. Sherwood's Lawyer Examined. Kelly Under Police Inquiry. Tells of "Liberty League." Testimony of Policeman. Doubts Resorts Can Be Closed McNaboe Is Rebuked. Seabury Scores City Officials. Cuvillier Defends Administration | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/spanish-decorator-ill-kills-himself-rene-de-albornoz-carrillo-is.html | SPANISH DECORATOR, ILL, KILLS HIMSELF; Rene de Albornoz Carrillo Is Found by Son in Home With Bullet in Temple. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/naval-stores.html | NAVAL STORES. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/football-letters-to-30-at-colgate-varsity-is-honored-and-16-cub.html | FOOTBALL LETTERS TO 30 AT COLGATE; Varsity Is Honored and 16 Cub Gridiron Men Get Numerals --9 Harriers Rewarded. SCHOLARSHIP GOES TO ORSI Captain of Eleven Receives Miller Award--Fletcher, Peacy Among Others Honored at Dinner. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/miss-mcalpin-honored-luncheon-given-for-her-by-mrs-frederick-g.html | MISS McALPIN HONORED.; Luncheon Given for Her by Mrs. Frederick G. Achelis at the Pierre. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/canadiens-blank-americans-by-30-american-and-foreign-skaters.html | CANADIENS BLANK AMERICANS BY 3-0; AMERICAN AND FOREIGN SKATERS PREPARING FOR OLYMPIC GAMES. | True | By Joseph C. Nichols.times Wide World Photo. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/st-regis-paper-omits-a-dividend.html | St. Regis Paper Omits a Dividend | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/gold-slumps-in-shanghai-brookhart-bill-causes-selling-of-united.html | GOLD SLUMPS IN SHANGHAI; Brookhart Bill Causes Selling of United States Dollars. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/plan-to-salvage-ship-brings-police-inquiry-mexican-authorities-take.html | PLAN TO SALVAGE SHIP BRINGS POLICE INQUIRY; Mexican Authorities Take Two Americans Into Custody--Vessel Said to Hold $4,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/hendrickson-scores-in-squash-tourney-beats-lanier-1718-1512-157-as.html | HENDRICKSON SCORES IN SQUASH TOURNEY; Beats Lanier, 17-18, 15-12, 15-7, as Class B Special Play Starts at the City A.C. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/dr-jj-eller-and-bride-entertained.html | Dr. J.J. Eller and Bride Entertained. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/denies-suicide-had-lost-500000.html | Denies Suicide Had Lost $500,000 | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/360-for-belasco-lamps-napoleonic-prints-also-sold-at-third-session.html | $360 FOR BELASCO LAMPS; Napoleonic Prints Also Sold at Third Session of Auction. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/foresees-idleness-outlasting-slump-ln-sloan-tells-educators-here-85.html | FORESEES IDLENESS OUTLASTING SLUMP; L.N. Sloan Tells Educators Here 85% of Employed in 1929 Can Do Same Work. ASKS WIDER WAGE CUTS But Five-Day Week Is an Economic Heresy, Imperiling Earnings of Workers, He Asserts. Says Cuts Were Delayed. Sees Labor Hurt by Short Week | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/chase-securities-would-cut-capital-holders-of-stock-of-banks.html | CHASE SECURITIES WOULD CUT CAPITAL; Holders of Stock of Bank's Affiliate to Vote Jan. 12 on Plan to Write Off Losses. LARGE REDUCTION LIKELY Establishment of Adequate Reserves Against Future Contingencies Also Proposed. Repository for Holdings. Substantial Cut Likely. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/will-rogers-reaches-dairen-and-sees-relics-of-other-wars.html | Will Rogers Reaches Dairen And Sees Relics of Other Wars | True | WILL ROGERS. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/injured-fordham-player-better.html | Injured Fordham Player Better | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/fire-in-teheran-razes-parliament-houses-persian-firemen-aided-by.html | FIRE IN TEHERAN RAZES PARLIAMENT HOUSES; Persian Firemen, Aided by 1,000 Troops, Prevent Spread of Flames in Capital. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/miller-to-box-perlick-monday.html | Miller to Box Perlick Monday | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/union-chief-indicted-in-compensation-case-johnson-of-old-brindell.html | UNION CHIEF INDICTED IN COMPENSATION CASE; Johnson of Old Brindell Body Accused of Getting $250 From Injury Victim. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/the-poor-must-sleep-armories-are-suggested-for-use-during-the.html | THE POOR MUST SLEEP.; Armories Are Suggested for Use During the Present Emergency. | True | RAE D. HENKLE. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/navy-tests-defense-in-brisk-practice-soggy-field-fails-to-hamper.html | NAVY TESTS DEFENSE IN BRISK PRACTICE; Soggy Field Fails to Hamper Eleven, With Tackling the Keynote of Program. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/brady-to-give-this-side-of-jordan.html | Brady to Give 'This Side of Jordan' | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/woodlock-to-address-bond-club.html | Woodlock to Address Bond Club. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/ship-office-held-up-four-gunmen-flee-with-2030-from-mulberry-street.html | SHIP OFFICE HELD UP.; Four Gunmen Flee With $2,030 From Mulberry Street Agency. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/cuban-immigration-drops-during-slump-entries-are-48987-and.html | CUBAN IMMIGRATION DROPS DURING SLUMP; Entries Are 48,987 and Departures 69,736 in First SixMonths This Year. | True | Special Correspondence, THE NEW YORK TIMES | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/for-exchange-of-defaulted-bonds.html | For Exchange of Defaulted Bonds. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/kesbec-in-new-line-today-to-distribute-products-of-colonial-beacon.html | KESBEC IN NEW LINE TODAY; To Distribute Products of Colonial Beacon Oil at Stations Here. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/stewart-to-captain-maroon-six.html | Stewart to Captain Maroon Six. | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/watkins-calls-arctic-route-best-by-air-from-britain-to-america.html | Watkins Calls Arctic Route Best By Air From Britain to America | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/athletic-mass-meeting-called.html | Athletic Mass Meeting Called. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/transfer-of-imperial-parley-from-ottawa-to-london-hinted.html | Transfer of Imperial Parley From Ottawa to London Hinted | True | Special Cable to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/traffic-regulations-for-the-armynavy-game.html | Traffic Regulations for the Army-Navy Game | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/news-of-markets-in-london-and-paris-prices-generally-lower-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Generally Lower on English Exchange--Sterling Improves Slightly. FRENCH STOCKS DECLINE Electrical Shares Lead Trend Downward on Unfavorable ReportsFrom United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/india-policy-wins-in-house-of-lords-san-francisco-couple-held-in.html | INDIA POLICY WINS IN HOUSE OF LORDS; San Francisco Couple Held in Bombay for Deportation as Communist Organizers. Americans Seized as Reds. Not Known in San Francisco. | True | Wireless to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/fb-post-is-dead-port-jervis-banker-president-of-first-national-bank.html | F.B. POST IS DEAD; PORT JERVIS BANKER; President of First National Bank Began as Messenger and Clerk 48 Years Ago. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/court-grants-stay-in-lorillard-case-new-jersey-benchs-ban-on.html | COURT GRANTS STAY IN LORILLARD CASE; New Jersey Bench's Ban on Tobacco Bonus Held Up forTen Days. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/milwaukees-treasury-bulges-with-2234000-and-no-bills.html | Milwaukee's Treasury Bulges With $2,234,000 and No Bills | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/ea-merriman-dies-lawyer-for-60-years-onetime-probate-judge-and.html | E.A. MERRIMAN DIES; LAWYER FOR 60 YEARS; One-Time Probate Judge and Former Meriden (Conn.) CorporationCounsel Was 89 Years Old. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/french-use-slowmotion-films-of-insects-flight-in-lecture.html | French Use Slow-Motion Films Of Insects' Flight in Lecture | True | Special Cable to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/makes-hofstadter-plea-marshall-urges-koenig-to-obtain-extension-of.html | MAKES HOFSTADTER PLEA.; Marshall Urges Koenig to Obtain Extension of Time on Report. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/offers-return-of-bonds-caribbean-sugar-committee-calls-attention-to.html | OFFERS RETURN OF BONDS; Caribbean Sugar Committee Calls Attention to Revised Plan. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/dress-firm-leases-in-elizabeth.html | Dress Firm Leases in Elizabeth. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/it-t-declares-reduced-dividend-board-votes-15-cents-a-share.html | I.T. & T. DECLARES REDUCED DIVIDEND; Board Votes 15 Cents a Share Quarterly, Against 25 Cents in Preceding Period. INCOME DOWN IN 9 MONTHS Net Returns $6,591,978, Compared With $10,265,345 Last Year--Postal Reports Loss. | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/anonymous-adopts-one-neediest-case-gives-entire-1300-needed-to-keep.html | 'ANONYMOUS' ADOPTS ONE NEEDIEST CASE; Gives Entire $1,300 Needed to Keep Seven Orphan Children of Minister Together. $2,500 COMES FROM E.H.H. M.S.M. Sends Year's Savings of 10 Cents a Day--Sons of St. Patrick Give $600. NEW RESPONSIBILITY FELT Half of Day's Contributors Write of Special Desire to Help as Much This Year as in Past. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/a-son-to-mrs-francis-j-heraty.html | A Son to Mrs. Francis J. Heraty | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/argentine-fusion-blocked-irigoyen-faction-and-independent.html | ARGENTINE FUSION BLOCKED; Irigoyen Faction and Independent Socialists to Remain Apart. | True | Special Cable to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/two-issues-up-for-listing.html | Two Issues Up for Listing. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/hitlers-voice-to-be-heard-here-tonight-as-he-speaks-in-berlin.html | Hitler's Voice to Be Heard Here Tonight as He Speaks in Berlin | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/franceamerica-society-elects.html | France-America Society Elects. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/smiths-143-wins-coast-golf-medal-breaks-bone-in-wrist-later-in-auto.html | SMITH'S 143 WINS COAST GOLF MEDAL; Breaks Bone in Wrist Later in Auto Accident and Is Out of Tourney. COOPER IS NEXT WITH 144 Sarazen Is Bracketed at 145, While Burke Just Makes Grade-- Hagen Is Eliminated. O. Dutra Tied at 146. Rain Mars the Play. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/association-for-blind-helps-4500-in-a-year-work-of-clinic-schools.html | ASSOCIATION FOR BLIND HELPS 4,500 IN A YEAR; Work of Clinic, Schools, Social Center and Job Bureau Told of 25th Annual Meeting. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/intimates-poland-will-aid-arms-parley-zaleski-urges-britain-to.html | INTIMATES POLAND WILL AID ARMS PARLEY; Zaleski Urges Britain to Treat With Warsaw Direct--Sees MacDonald and Simon. | True | Special Cable to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/leviathan-raises-a-new-house-flag-ceremony-marks-the-official.html | LEVIATHAN RAISES A NEW HOUSE FLAG; Ceremony Marks the Official Transfer of the United States Liner to Roosevelt Company. OFFICERS PLEDGE LOYALTY Some Executives and Employes Are Expected to Be Retained Under Change in Lines' Ownership. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/local-air-base-gets-safety-trophy.html | LOCAL AIR BASE GETS SAFETY TROPHY | True | Special to The New York Times.Times Wide World Photo. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/rail-tax-revenue-distributed.html | Rail Tax Revenue Distributed. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/veterans-cash-bill-was-first-of-5000-put-in-house-hoppers.html | Veterans' Cash Bill Was First Of 5,000 Put in House Hoppers | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/rko-stockholders-reach-no-agreement-proxy-counting-in-baltimore.html | R-K-O STOCKHOLDERS REACH NO AGREEMENT; Proxy Counting in Baltimore Goes On--Dill Moves for Inquiry at Capital, but Tables It. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/boy-4-found-riding-alone-in-subway-lad-who-asserts-name-is-john.html | BOY, 4, FOUND RIDING ALONE IN SUBWAY; Lad, Who Asserts Name Is John Simpson, Says 'Grandma Put Me on Train.' | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/suns-rays-now-used-for-laboratory-work-dr-rb-sosman-says-focusing.html | SUN'S RAYS NOW USED FOR LABORATORY WORK; Dr. R.B. Sosman Says Focusing Mirror and Heliostat Obtain Heat of 3,000 Degrees Centigrade. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/sirovich-to-fight-bankruptcy-ring-will-see-medalie-today-in-an.html | SIROVICH TO FIGHT 'BANKRUPTCY RING'; Will See Medalie Today in an Effort to Obtain a Grand Jury Inquiry Here. TO ASK CONGRESS TO ACT Representative Will Submit Bill on Monday to Stop 'Racket' That Cost Nation $1,200,000,000 in 1930. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/urge-federal-tax-for-idle-insurance-dr-hw-laidler-and-washington.html | URGE FEDERAL TAX FOR IDLE INSURANCE; Dr. H.W. Laidler and Washington Economist Testify Before Senate Committee. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/hydrogen-twins-finally-separated-atoms-of-new-product-found-to-be.html | HYDROGEN TWINS FINALLY SEPARATED; Atoms of New Product Found to Be Double the Weight of Ordinary Element. DISCOVERED AT COLUMBIA Profs. Urey and Murphy Aided by Dr. Brickwedde of Federal Bureau in Vital Research Work. Experimented for a Month. Differ Only as to Weight. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/tatler-stock-sales-250000-in-5-years-editor-who-pens-barbed-notes.html | TATLER STOCK SALES $250,000 IN 5 YEARS; Editor Who Pens Barbed Notes About Society Folk Says Public Has Bought None Recently. STATE INQUIRY UNDER WAY Davis Questions Salesmen for Town Topics Also in Effort to Find if Martin Act Was Violated. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/giannini-promises-fight-he-sees-attack-on-his-honesty-in.html | GIANNINI PROMISES FIGHT; He Sees Attack on His Honesty in Management's Charges. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/end-life-by-gas-in-neighbors-home.html | End Life by Gas in Neighbor's Home | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/harvard-club-wins-in-squash-racquets-triumphs-over-rockaway-by-50.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Triumphs Over Rockaway by 5-0 in New York Group of the Class B Competition. DOWNTOWN A.C. IS VICTOR Turns Back Plainfield by 4-1 as Montclair, Park Avenue Also Score in Jersey Group. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/three-are-missing-from-yale-picture-substitutes-pose-for-booth.html | THREE ARE MISSING FROM YALE PICTURE; Substitutes Pose for Booth, Bouscaren, Strange-- Heads WillBe Changed Later. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/lawyer-assails-bar-for-sherman-ruling-davidson-tells-republican.html | LAWYER ASSAILS BAR FOR SHERMAN RULING; Davidson Tells Republican Women Justice Was Apatheticon Curry Phone Call. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/two-operas-aid-charity-5000-loracolo-and-la-notte-di-zorauna-sung.html | TWO OPERAS AID CHARITY $5,000; 'L'Oracolo' and 'La Notte di Zorauna' Sung for Crittenton League --'Aida' Repeated. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/yesterday-in-congress.html | Yesterday in Congress. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/cw-hoffman-dies-a-mason-54-years-was-a-retired-manufacturer-of.html | C.W. HOFFMAN DIES; A MASON 54 YEARS; Was a Retired Manufacturer of Elevators and Former Head of Tradesmen's Society. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/duringer-is-executed-for-murder-of-girl-associate-of-crowley-dies.html | DURINGER IS EXECUTED FOR MURDER OF GIRL; Associate of Crowley Dies in the Chair on 26th Birthday as Last Pleas for Reprieve Fail. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/reading-buys-outfielder-horn.html | Reading Buys Outfielder Horn. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/gibbons-rates-dempsey-above-present-crop-of-fighters-after-watching.html | Gibbons Rates Dempsey Above Present Crop Of Fighters After Watching Him in Action | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/price-of-a-joke.html | PRICE OF A JOKE. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/price-control-head-is-reich-autocrat-can-fix-rates-on-all-necessary.html | PRICE CONTROL HEAD IS REICH AUTOCRAT; Can Fix Rates on All Necessary Retail Articles and Services, Deciding What Is "Necessary."FEDERAL BUDGET BALANCED Dietrich Announces It Will RemainSo Despite Difficulties--Is theLowest Since 1927. Heavy Penalties Provided. Budget Is Balanced. Goerdeler Plans Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/losses-exaggerated-says-tricontinental-reply-to-dividend-injunction.html | LOSSES EXAGGERATED, SAYS TRI-CONTINENTAL; Reply to Dividend Injunction Suit Asserts 1931 Income Will Be Sufficient for Preferred. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/tennessee-senate-for-income-tax.html | Tennessee Senate for Income Tax | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/the-fiveday-week-thorough-trial-would-demonstrate-its.html | THE FIVE-DAY WEEK.; Thorough Trial Would Demonstrate Its Practicability in Crisis. Seeking a Way to Be Useful. | True | E.C. WALL.D.E. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/silk-futures-here-decline-to-lowest-prices-on-record.html | Silk Futures Here Decline To Lowest Prices on Record | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/icc-asks-congress-to-help-railroads-plea-for-prompt-remedial.html | I.C.C. ASKS CONGRESS TO HELP RAILROADS; Plea for Prompt Remedial Legislation Calls for Regulation of Competing Services.WANTS RATE-FIXING CHANGERepeal of Recapture Clause IsUrged to End System ForcingHigh Level in Depressions.'FAIR RETURN' PLAN HITCommission Would Abandon It forSimpler Method--Feels No Alarm for Railroads' Future. Rate Regulation Change Asked Would Repeal Recapture Law. Proposed Rate Base Explained. Expects Controversy Over Plan Repression of Roads Denied. Readjustments Held Necessary. Passenger Loss Chief Trouble. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/gen-weigel-decorated-made-honorary-companion-of-order-of-foreign.html | GEN. WEIGEL DECORATED.; Made Honorary Companion of Order of Foreign Wars at Dinner. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/sandhill-polo-victor-96-turns-back-fort-bragg-orange-team-at.html | SANDHILL POLO VICTOR, 9-6.; Turns Back Fort Bragg Orange Team at Pinchurst. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/changes-in-atlantic-class-yacht-rules-will-be-considered-at-meeting.html | Changes in Atlantic Class Yacht Rules Will Be Considered at Meeting on Jan. 8 | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/say-states-may-lose-estate-tax-rebates-attorneys-point-to-federal.html | SAY STATES MAY LOSE ESTATE TAX REBATES; Attorneys Point to Federal Needs --Shrinkage in Percy R. Pyne Bank Holdings Explained. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/japanese-says-baker-displays-ignorance-foreign-office-spokesman.html | JAPANESE SAYS BAKER DISPLAYS IGNORANCE; Foreign Office Spokesman Comments on Former War Secretary's Views on Manchurian Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/new-lows-on-curb-numerous-in-day-utility-oil-and-industrial-stocks.html | NEW LOWS ON CURB NUMEROUS IN DAY; Utility, Oil and Industrial Stocks and Bonds Are Weakest of Year. MARKET LEADERS SUFFER German and Other Foreign Loans Are Sold Again--Gains of Even a Fraction Scarce. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/hoovers-entertain-diplomatic-corps-1500-persons-at-first-of-annual.html | HOOVERS ENTERTAIN DIPLOMATIC CORPS; 1,500 Persons at First of Annual State Receptions Heldin the White House.A COLORFUL ASSEMBLAGEItalian Ambassador and Mme. De Martino Head Line of Guests-- Twelve New Envoys Present. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/rogers-at-mukden-looking-for-a-war-comedian-disappointed-at-not.html | ROGERS AT MUKDEN, LOOKING FOR A WAR; Comedian Disappointed at Not Hearing Guns--Reminded of Last Arms Parley. | True | By Hallett Abend. Wireless To the New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/wk-vanderbilts-yacht-in-greece.html | W.K. Vanderbilt's Yacht in Greece | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/steel-man-predicts-upturn-soon.html | Steel Man Predicts Upturn Soon. | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/army-link-is-seen-in-japanese-crisis-insecurity-of-cabinet-has-been.html | ARMY LINK IS SEEN IN JAPANESE CRISIS; Insecurity of Cabinet Has Been Evident for Weeks Because of Defiance. CURB ON MILITARY SOUGHT Supporters of Coalition Feared Strength Shown by Military--Gold Drain Also a Factor in Move. Cabinet Formed in April. Stimson Incident" Hurt Shidehara | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/opposes-nicaragua-canal-general-brown-in-report-to-congress-says.html | OPPOSES NICARAGUA CANAL; General Brown in Report to Congress Says Need Does Not Exist. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/rugby-club-to-hold-dinner.html | Rugby Club to Hold Dinner. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/asks-act-to-deport-the-alien-criminal-commissioner-hull-urges-the.html | ASKS ACT TO DEPORT THE ALIEN CRIMINAL; Commissioner Hull Urges the Ousting of the Habitual Offender and Anarchist. 18,142 SENT BACK IN YEAR This a Record In Bureau's History--97,139 Were Admitted,Fewest Since the Civil War. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/canadas-wheat-shipments.html | Canada's Wheat Shipments. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/visas-in-october-cut-to-1098-immigration-drops-94-per-cent.html | Visas in October Cut to 1,098; Immigration Drops 94 Per Cent | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/art-portrays-homers-heroes-a-christmas-exhibition-the-passing-scene.html | ART; Portrays Homer's Heroes. A Christmas Exhibition. The Passing Scene on View. An Exhibition of Cats. Like a Cook's Tour. Portraits of Notables. | True | By Edward Alden Jewell. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/nominate-55-horses-for-rich-handicap-phar-lap-and-marine-are-named.html | NOMINATE 55 HORSES FOR RICH HANDICAP; Phar Lap and Marine Are Named for $100,000 Added Race at Agua Caliente. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/force-city-council-to-abandon-tax-rise-fifteen-thousand-taxpayers.html | FORCE CITY COUNCIL TO ABANDON TAX RISE; Fifteen Thousand Taxpayers Stage Demonstration at Philadelphia City Hall. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/nyac-plays-tonight-opens-basketball-season-at-home-against-columbus.html | N.Y.A.C. PLAYS TONIGHT; Opens Basketball Season at Home Against Columbus Council. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/plot-by-fanatics-foiled-in-manila-forewarning-of-police-defeats.html | PLOT BY FANATICS FOILED IN MANILA; Forewarning of Police Defeats Colorum-Communist Scheme to Overthrow Regime. 200 TAKEN WITHOUT A SHOT Outbreak Signaled by Lights Going Out--Our Troops Available but Aid Not Needed. Jails Are Filled. Lights Give Signal. | True | Wireless to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/frosty-jack-triumphs-wins-pointer-dog-derby-closing-event-at.html | FROSTY JACK TRIUMPHS.; Wins Pointer Dog Derby, Closing Event at Pinchurst. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/santa-biondo-opera-soprano-disappears-after-mailing-suicide-notes.html | Santa Biondo, Opera Soprano, Disappears After Mailing Suicide Notes in Plaza Lobby | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/houston-club-buys-moss.html | Houston Club Buys Moss. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/cunard-suspends-work-on-73000ton-liner-race-for-atlantic-blue.html | Cunard Suspends Work on 73,000-Ton Liner; Race for Atlantic 'Blue Ribbon' Postponed; CUNARD SUSPENDS WORK ON HUGE LINER Runciman to Reply. The Directors' Statement Stress World Conditions. Special Dock Being Built | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/west-virginia-mob-lynches-2-negroes-sixty-men-take-from-lewisburg.html | WEST VIRGINIA MOB LYNCHES 2 NEGROES; Sixty Men Take From Lewisburg Jail Pair Accused ofSlaying Two Officers.'PHONE POLE IS GALLOWSVictims Are Hanged and Then Riddled With Bullets--Governor Orders an Inquiry. Sends Protest to Governor. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/hoover-debt-stand-hailed-in-europe-unofficial-circles-in-london-and.html | HOOVER DEBT STAND HAILED IN EUROPE; Unofficial Circles in London and Paris See New Hope of Easing World Stress. ITALY WOULD COOPERATE She Is Said to Be Ready to Agree to Longer 'Holiday'--Berlin Paper Voices Satisfaction. Wide Influence Is Predicted. Italy Welcomes the Stand. HOOVER DEBT STAND HAILED IN EUROPE Berlin Paper Voices Approval. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/walker-is-due-home-at-noon-today-in-chicago-speech-he-criticizes.html | Walker Is Due Home at Noon Today; In Chicago Speech, He Criticizes Hoover | True | From a Staff Correspondent. Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/reserve-bank-credit-shows-a-decrease-of-25000000-in-week-ended-dec.html | Reserve Bank Credit Shows a Decrease Of $25,000,000 in Week Ended Dec. 9 | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/insurance-and-securities-why-average-values-are-used-instead-of.html | INSURANCE AND SECURITIES.; Why Average Values Are Used Instead of Market Prices. The Late William H. Leary. | True | GEORGE S. VAN SCHAICK,GEORGE GORDON BATTLE. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/prison-for-zittenfeld-father-of-twin-swimmers-gets-15-months-on.html | PRISON FOR ZITTENFELD.; Father of Twin Swimmers Gets 15 Months on Admission of Fraud. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/edwards-takes-issue-on-drunken-drivers-defends-heavy-sentences.html | EDWARDS TAKES ISSUE ON DRUNKEN DRIVERS; Defends Heavy Sentences Which Were Called Severe by Judge Who Reversed One. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/counsel-in-clash-at-job-roll-inquiry-hofstadter-committee-lawyers.html | COUNSEL IN CLASH AT JOB ROLL INQUIRY; Hofstadter Committee Lawyers Reiterate Seabury's Charges Despite Orders for Silence. KERRIGAN AND HILLY REPLY Employes of Higgins Testify He Checked 120 of 123 Jobs for Which Cards Were Missing. Hilly Aids Higgins's Gavel Hand. Schurman Turns Belligerent. Charges "Whitewash" Attempt. Witnesses on Missing Cards. | True | | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/chamberlain-backs-world-conference-british-chancellor-of-exchequer.html | CHAMBERLAIN BACKS WORLD CONFERENCE; British Chancellor of Exchequer Tells Commons He Hopes for Break in Monetary 'Jam.' BUDGET TO BE BALANCED Pound Will Be Stabilized, He Says, and Provisions Made to Redeem Debts. SEES BAR TO MONEY ACCORD Fears British Agenda Would Meet Objections From Those Whose Concurrence Is Vital. Urges Tariff at Once. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/mrs-flansburgh-left-40000.html | Mrs. Flansburgh Left $40,000. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/miss-waring-enters-pinehurst-golf-final-beats-mrs-clemson-2-up-in.html | MISS WARING ENTERS PINEHURST GOLF FINAL; Beats Mrs. Clemson, 2 Up, in Women Members' Play--Mrs. Chapman Defeats Mrs. Merwin. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-moves.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Moves Lower. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/peggy-miller-weds-daniel-a-lindley-brides-uncle-rev-dr-miller.html | PEGGY MILLER WEDS DANIEL A. LINDLEY; Bride's Uncle, Rev. Dr. Miller, Performs Ceremony in Fifth Av. Presbyterian Church. SISTER IS HONOR MATRON Allen L. Lindley Jr. Is Best Man for His Brother--Reception Held at Colony Club. | True | Photo by Ira L. Hill | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/husband-of-girl-15-sought-by-police-father-of-montclair-bride-who.html | HUSBAND OF GIRL, 15, SOUGHT BY POLICE; Father of Montclair Bride Who Vanished After Flight From Home, Seeks Man's Arrest. Girl Asked for Shelter. Father Gets Warrant | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/brooklyn-edison-head-rebukes-4-ministers-sloan-accuses-them-of.html | BROOKLYN EDISON HEAD REBUKES 4 MINISTERS; Sloan Accuses Them of 'Bearing False Witness' by Distributing Radical Labor Literature. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/new-jersey-tract-bought-for-homes-colonial-village-is-planned-for.html | NEW JERSEY TRACT BOUGHT FOR HOMES; "Colonial Village" Is Planned for Verona Property Known as Westland Park. JERSEY CITY BANKING DEAL Hoboken Tenement in Foreclosure Changes Hands--West New York Taxpayer Sold. Bank Gets Corner Building. Brooklyn Firm Sells. Store Structure Conveyed. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/many-nominations-are-sent-to-senate-castle-is-renamed-as-under.html | MANY NOMINATIONS ARE SENT TO SENATE; Castle Is Re-Named as Under Secretary of State and Several New Ministers Are Proposed. ARMY PROMOTIONS LISTED John T. Barrett Named Canal Zone Marshal--F.M. Felker to Head Commerce Bureau. | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/princeton-seconds-top-westfield-trio-score-23-3-as-rule-polo.html | PRINCETON SECONDS TOP WESTFIELD TRIO; Score, 23 -3 , as Rule Polo Tourney Opens, Waterhouse Tallying 13 Goals. ALLENHURST ALSO VICTOR Overcomes Five-Goal Handicap of Essex Troop Seconds to Triumph, 14 -11 . | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/hemphill-for-ritchie-as-best-candidate-pennsylvanian-praises.html | HEMPHILL FOR RITCHIE AS BEST CANDIDATE; Pennsylvanian Praises 'Courage,' Declaring That Roosevelt 'Vacillates' on Wet Issue. | True | Special to The New York Times. | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/roosevelt-speeds-home-for-work-cathedral-model-shown-in-grand.html | ROOSEVELT SPEEDS HOME FOR WORK; CATHEDRAL MODEL SHOWN IN GRAND CENTRAL. | True | From a Staff Correspondent. Special to The New York Times.Times Wide World Photo. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/mary-m-canfield-makes-her-debut-introduced-by-her-parents-mr-and-mr.html | MARY M. CANFIELD MAKES HER DEBUT; Introduced by Her Parents, Mr. and Mrs. G.F. Canfield, at a Reception at Home. MANY YOUNG FOLK ATTEND Debutante Is Assisted in Receiving by Her Mother and Her Aunt, Miss Mary Marshall. Miss Emily Webster Meyer. Miss Gracia Neville. | True | Photo by Pach Bros. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/los-angeles-ac-plans-to-send-squad-here-in-quest-of-national-indoor.html | Los Angeles A.C. Plans to Send Squad Here In Quest of National Indoor Track Title | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/rangers-overcome-the-maroon-sextet-new-yorkers-score-in-league.html | RANGERS OVERCOME THE MAROON SEXTET; New Yorkers Score in League Hockey on Montreal Ice by 3 to 2 Count. BUN COOK TALLIES TWICE Dillon Gets Other Goal for Victors --Stewart and Trottier Count for Home Team. Stewart Scores on Double Pass. Bun Cook Misses on Rebound Roach Alert in the Net. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/palestine-jews-increase-100-in-nine-years-moslems-22.html | Palestine Jews Increase 100% In Nine Years, Moslems 22% | True | Wireless to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/france-limits-team-in-olympic-events-committee-decides-athletes.html | FRANCE LIMITS TEAM IN OLYMPIC EVENTS; Committee Decides Athletes Will Compete in Only 14 Sports in 1932 Program. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/tex-covington-dead.html | Tex Covington Dead. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/supper-dances-to-aid-patients-in-hospital-eight-to-be-known-as-the.html | SUPPER DANCES TO AID PATIENTS IN HOSPITAL; Eight, to Be Known as the Charity Revels, Will Be Held at the Waldorf-Astoria. | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/moses-fight-sends-senate-into-recess-when-four-more-ballots-fail-to.html | MOSES FIGHT SENDS SENATE INTO RECESS; When Four More Ballots Fail to Break Deadlock, Week End Compromise Is Sought. INSURGENT OFFER REFUSED Watson and McNary Reject the Proposal One of Them Stand for President Pro Tem. MOSES WILL NOT RETIRE He Will Continue Battle Although Conservatives Are Said to Be Considering Pittman Now. Insurgent Proposal Rejected. The First Ballot in Detail Brookhart Changes to Moses | True | Special to The New York Times. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/cuba-frees-physician-dr-cora-held-since-revolt-and-13-laborers.html | CUBA FREES PHYSICIAN.; Dr. Cora, Held Since Revolt, and 13 Laborers Liberated. | True | Special Cable to THE NEW YORK TIMES. | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/bank-of-us-lease-in-7th-av-surrendered-to-louis-adler.html | Bank of U.S. Lease in 7th Av. Surrendered to Louis Adler | True | | C1B 136802 |
| 1931-12-11 | 1931-12-11 | https://www.nytimes.com/1931/12/11/archives/form-corporation-to-lend-to-needy-100-residents-of-rookville-centre.html | FORM CORPORATION TO LEND TO NEEDY; 100 Residents of Rookville Centre to Subscribe $100 Eachas Working Capital.PLAN TO AID HOME OWNERS Relief Committee and Bankers Cooperating--Loans to Be Made on Character Basis. | True | Special to The New York Times. | C1B 136802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/permits-leviathan-cruise-shipping-board-authorizes-trip-southward.html | PERMITS LEVIATHAN CRUISE.; Shipping Board Authorizes Trip Southward Dec. 26. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/moves-to-dissolve-jw-popes-trust-equity-corporations-board-holds.html | MOVES TO DISSOLVE J.W. POPE'S TRUST; Equity Corporation's Board Holds Action Desirable-- Meeting to Vote Jan. 6. END OF NOVEL EXPERIMENT Company, Operated on Speculative Basis, Is Only One in Field to Increase Asset Value in 1931. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/moslems-denounce-mufti-in-palestine-maladministration-is-charged-in.html | MOSLEMS DENOUNCE MUFTI IN PALESTINE; Maladministration Is Charged in Hastily Assembled Rump Congress. ANOTHER MEETING CALLED Delegates Demand Session Outside Influence of Any Mohammedan or European Power. | True | Wireless to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/britain-ousts-postal-worker-in-manchester-go-slow-move.html | Britain Ousts Postal Worker In Manchester 'Go Slow' Move | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/rise-in-population-seen-as-slackening-insurance-officer-predicts.html | RISE IN POPULATION SEEN AS SLACKENING; Insurance Officer Predicts Peak of 150,000,000 in 1980, and Then a Decline. SHORTER WORKWEEK URGED Vocational Association Members Hear Problems Discussed by Dublin, Woll and Prosser. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/democrats-plan-on-taxes-to-wait-they-will-map-broader-policies.html | DEMOCRATS' PLAN ON TAXES TO WAIT; They Will Map Broader Policies Tuesday, but See No Need of Haste on Finances. TO SPARE "LITTLE FELLOW" Collier Dislikes Retroactive Idea in Mellon Proposal--Michigan Members Against Auto Levy. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/walker-back-gets-a-rousing-welcome-mayor-walker-returns-to-new-york.html | WALKER BACK, GETS A ROUSING WELCOME; MAYOR WALKER RETURNS TO NEW YORK. | True | Times Wide World Photo. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/poland-loses-to-danzig-world-court-holds-city-need-not-receive.html | POLAND LOSES TO DANZIG.; World Court Holds City Need Not Receive Warships. | True | Wireless to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/police-bar-presidents-wife-at-spanish-inauguration.html | Police Bar President's Wife At Spanish Inauguration | True | Wireless to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/inter-coastal-lines-near-rate-accord-class-a-groups-said-to-be.html | INTER COASTAL LINES NEAR RATE ACCORD; Class A Groups Said to Be Closer to an Agreement on Program After Conference Here.STEEL CARRIER PROTESTSBethlehem Subsidiary Objects toRestricting Its Ships to HandlingIts Product Only. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/four-go-to-chair-in-illinois.html | Four Go to Chair in Illinois. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/house-quiets-down-heeding-criticism-partisan-crossfire-sputters-out.html | HOUSE QUIETS DOWN, HEEDING CRITICISM; Partisan Crossfire Sputters Out and Two Wet Speeches Draw Only One Dry Reply. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/electric-bond-cuts-capital-stock.html | Electric Bond Cuts Capital Stock. | True | | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/denies-league-aids-speakeasy-owners-lawyer-for-group-says-he-has.html | DENIES LEAGUE AIDS SPEAKEASY OWNERS; Lawyer for Group Says He Has Never Heard of Cards Giving Immunity From Arrest. "UNKNOWN" TO OFFICIALS But One in Minor Post Says He Was Told It Gave Protection 'to the "Rich" Liquor Sellers. Official Confirms Story. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/debt-transfer-due-in-power-grouping-hydroelectric-system-likely-to.html | DEBT TRANSFER DUE IN POWER GROUPING; Hydro-Electric System Likely to Assume $16,763,000 Bonds of International Paper. INTER-COMPANY LOAN OFF Elimination of $17,000,000 Transaction Expected in Segregationof Properties. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/stock-broker-a-suicide-ha-mansfield-of-leonia-dies-in-hospital.html | STOCK BROKER A SUICIDE.; H.A. Mansfield of Leonia Dies in Hospital After Taking Poison. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/to-speak-on-jewish-games.html | To Speak on Jewish Games. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/madison-five-bows-to-colby-academy-loses-1716-for-first-setback-in.html | MADISON FIVE BOWS TO COLBY ACADEMY; Loses, 17-16, for First Setback in Three Games After Leading by 8 to 7 at the Half. BOYS HIGH TOPS HAAREN Captain Kossove Garners 16 Points in 36-to-25 Triumph--Other Basketball Results. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/asks-quick-action-on-railroad-pool-association-of-executives-votes.html | ASKS QUICK ACTION ON RAILROAD POOL; Association of Executives Votes to Request Consent of Directors of All Roads. AFFIRMS AID FOR WEAK LINES Directors Are Elected for Corporation to Handle the Fund DerivedFrom Rate Increase. Aishton Issues Statement. Elect Corporation Directors. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/state-of-vera-cruz-ends-dispute-with-church-pilgrims-fo-mexican.html | State of Vera Cruz Ends Dispute With Church; Pilgrims fo Mexican Shrine Joyful at News | True | Wireless to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/recites-opposition-to-nicaragua-canal-report-says-new-panama-locks.html | RECITES OPPOSITION TO NICARAGUA CANAL; Report Says New Panama Locks Would Obviate Need for Another Waterway for 100 Years. PROJECT IS HELD FEASIBLE Its Cost Is Put at $722,000,000-- Advantages Include "Stabilization in Central America." New Panama Locks Held Feasible. Seventy Miles in Lake Nicaragua. Points in Favor of Project. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/curb-stocks-drop-most-bonds-weak-several-new-low-records-are.html | CURB STOCKS DROP, MOST BONDS WEAK; Several New Low Records Are Reported--Few Issues Higher for Day. SOME GERMAN LOANS GAIN Recover Ground Lost in Previous Session--Domestic Obligations Generally Off. | True | | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/park-av-gem-thief-planned-breadline-acrobatic-negro-who-robbed.html | PARK AV. GEM THIEF PLANNED BREADLINE; Acrobatic Negro, Who Robbed Homes Above 5th Floor, Wore Livery and Drove a Car. 2 HELD AS HIS 'SALESMEN' Three Seized as Fences for Loot Put at $500,000--Burglar Says He Wanted to Aid the Poor. Worked Above the Fifth Floor. Five Others Arrested. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/new-family-sizes.html | NEW FAMILY SIZES. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/football-at-union-nets-6976-profit-earnings-mean-5363-clearance-on.html | FOOTBALL AT UNION NETS $6,976 PROFIT; Earnings Mean $5,363 Clearance on Fall Program, DespiteLosses in 3 Other Sports. NO CURTAILMENT ORDERED Result a Contrast With Deficit of$2,314 Last Year-- ExpendituresWere $5,258 Less. Department Reorganized. $696 for Freshman Football. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/martha-davis-is-wed-to-jf-fennelly-bride-attended-by-sister-in-home.html | Martha Davis Is Wed to J.F. Fennelly; Bride Attended by Sister in Home Rite | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/lord-derby-to-sell-his-home-in-london-because-of-taxes.html | Lord Derby to Sell His Home In London Because of Taxes | True | Wirelesas to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/storage-man-shot-police-are-puzzled-detectives-question-theory-of.html | STORAGE MAN SHOT, POLICE ARE PUZZLED; Detectives Question Theory of Accident in A.B. Harrington's Death in His Office. NO POWDER BURNS FOUND Autopsy Today to Test Possibility of Suicide--Fatal Shot Fired From Newly-Found Weapon. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/inquiry-by-congress-into-short-selling-expected-in-wallst-sweeping.html | INQUIRY BY CONGRESS INTO SHORT SELLING EXPECTED IN WALLST.; Sweeping Investigation May Identify the "Big Bears" and Reveal Scope of Deals. LEADERS RESIGNED TO CURB But Are Shocked by Prospect of Exposure of Traders and Strenuous Fight is Likely. WHITNEY IN CAPITAL TODAY inquiry Designed to Determine the Responsibility of Shorts for the Drastic Declines in Last Year. Faced by Widest Inquiry. EXPECTS AN INQUIRY INTO SHORT SELLING Issue Raised by Decline. Fear Confusion on Question. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/seton-hall-is-beaten-by-columbia-quintet-yale-conquers-rhode-island.html | Seton Hall Is Beaten by Columbia Quintet; Yale Conquers Rhode Island State; COLUMBIA DEFEATS SETON HALL, 31-23 Lion Quintet Scores Its Second Straight Victory of Season on Morningside Court. WINNERS IN LEAD AT HALF McCoy and Jones Count Heavily in Offense That Gains 16-12 Advantage at Intermission. Hartman Opens Scoring. Jones Tallies From Floor. | True | Times Wide World Photo. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/roosevelt-returns-to-states-affairs-wet-governors-are-guests-of-al.html | ROOSEVELT RETURNS TO STATES AFFAIRS; WET GOVERNORS ARE GUESTS OF AL SMITH. | True | Times Wide World Photo. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/18000-see-battalino-stop-singer-in-second-round-of-charity-show-in.html | 18,000 See Battalino Stop Singer in Second Round of Charity Show in Garden; BATTALINO STOPS SINGER IN 2D ROUND Knocks Out Former Lightweight Champion Before 18,000 in the Garden. DOCTOR HALTS THE BOUT Orders Fight Stopped After Singer Is Knocked Down Fourth Time at Christmas Fund Show. Signals to Referee Haley. Confusion in Singer's Corner. Nekoiny Makes Fine Start. | True | By James P. Dawson. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/financial-markets-stocks-decline-moderately-bonds-also-under.html | FINANCIAL MARKETS; Stocks Decline Moderately — Bonds Also Under Pressure, but Commodities Advance. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/squadron-a-faces-optimists-tonight-governors-island-and-los.html | SQUADRON A FACES OPTIMISTS TONIGHT; Governors Island and Los Nanduces Also in Polo Clash atSquadron A Armory. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/buys-property-in-the-bronx.html | Buys Property in the Bronx. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/brokers-review-german-credits.html | Brokers Review German Credits. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/stanton-is-victor-in-squash-tourney-defeats-willett-by-158-315-1714.html | STANTON IS VICTOR IN SQUASH TOURNEY; Defeats Willett by 15-8, 3-15, 17-14 in Class B Special Play at City A.C. HEDLUND CONQUERS HAINES Triumphs by 0-15, 15-12, 15-5 in First-Round Match--3 Seeded Players Eliminated. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/exalabama-stars-greeted-by-hoover-players-in-unique-charity-game.html | EX-ALABAMA STARS GREETED BY HOOVER; Players in Unique Charity Game Today Are Photographed With the President. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/mark-p-ansorge-dies-retired-clothing-man-manufacturer-father-of.html | MARK P. ANSORGE DIES; RETIRED CLOTHING MAN; Manufacturer, Father of Former Representative, Succumbs at the age of 87. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/declines-in-output-of-paper-and-pulp-october-figures-lower-than.html | DECLINES IN OUTPUT OF PAPER AND PULP; October Figures Lower Than Those for September and a Year Before in All Products. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/royal-society-of-canada-gives-medals.html | Royal Society of Canada Gives Medals. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/visiting-debutanles-honored.html | Visiting Debutanles Honored. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/dealings-in-queens-george-j-brown-organization-adds-to-flushing.html | DEALINGS IN QUEENS; George J. Brown Organization Adds to Flushing Holdings. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/dutchess-county-society-elects.html | Dutchess County Society Elects. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/yesterday-in-congress.html | Yesterday in Congress. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/st-johns-quintet-prevails-38-to-15-displays-fine-form-to-crush.html | ST. JOHN'S QUINTET PREVAILS, 38 TO 15; Displays Fine Form to Crush Catholic University on Brooklyn Court. LEADS AT HALF TIME, 20-5 Neary, Poliskin and Lazar Lead the Attack for Victors--White High Scorer for Visitors. | True | | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/honors-miss-crosthwaite-mother-gives-dinner-for-debutante-party-for.html | HONORS MISS CROSTHWAITE; Mother Gives Dinner for Debutante --Party for Jane M. Swope. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/lady-torrington-a-suicide.html | Lady Torrington a Suicide. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/mlaughlin-scores-at-squash-tennis-columbia-club-star-turns-back.html | M'LAUGHLIN SCORES AT SQUASH TENNIS; Columbia Club Star Turns Back Muller in First Round of Princeton Tournament. LARIGAN REPULSES GREEN Crescent-Hamilton Player Wins by 15-10, 15-7--Moore Eliminates Sonneborn, 15-7, 15-8. | True | Times Wide World Photo. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/pojello-victor-on-mat-throws-vakturoff-in-2821-in-feature-bout-at.html | POJELLO VICTOR ON MAT.; Throws Vakturoff in 28:21 in Feature Bout at Jamaica. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/miami-eleven-takes-night-charity-game-tops-alabama-state-teachers.html | MIAMI ELEVEN TAKES NIGHT CHARITY GAME; Tops Alabama State Teachers Team, 14-13, in Contest for City's Christmas Fund. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/changes-in-listings-stock-exchange-admits-additional-kansas-city.html | CHANGES IN LISTINGS.; Stock Exchange Admits Additional Kansas City Power Bonds. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/blame-reich-loans-for-cunard-plight-britons-say-london-banks-aided.html | BLAME REICH LOANS FOR CUNARD PLIGHT; Britons Say London Banks Aided German Shipping, Now Can't Complete Own Liner. CABINET UNABLE TO HELP Irreparable Damage to Structure Is Feared From Sinking on Stocks If Work Is Long Suspended. Government Refuses Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/topics-of-interest-to-the-churchgoer-clergy-group-to-hold-luncheon.html | TOPICS OF INTEREST TO THE CHURCHGOER; Clergy Group to Hold Luncheon Monday in Honor of the Rev. Dr. C.H. Parkhurst. TO UNVEIL HIS PORTRAIT Centenary of the Sisters of Mercy to Be Celebrated at Pontifical Mass in St. Patrick's Today. Dr. MacLeod to Be Toastmaster. Magyar Church Plans Jubilee. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/world-in-radio-tribute-today-to-marconi-whose-wireless-spanned.html | World in Radio Tribute Today to Marconi, Whose Wireless Spanned Ocean 30 Years Ago; MARCONI'S TRIUMPH 30 YEARS AGO TODAY Wireless to THE NEW YORK TIMES. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/study-german-credits-international-bankers-begin-conference-at.html | STUDY GERMAN CREDITS.; International Bankers Begin Conference at Reichsbank in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/the-play-for-the-children-an-agreeable-yiddish-musical-a-thriller.html | THE PLAY; For the Children. An Agreeable Yiddish Musical. A Thriller From London. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/miss-booth-back-opposes-the-dole-salvation-army-head-says-it-would.html | MISS BOOTH BACK; OPPOSES THE DOLE; Salvation Army Head Says It Would Be a Calamity Here--Tells of 12,000-Mile Trip. SAW LESS DRINKING ABROAD Gained 'Sense of Encouragement,' Though She Found Much Suffering and Great Apprehension. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/bonus-for-banks-employes.html | Bonus for Bank's Employes. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/urges-miant-aining-aircraft-industry-dr-ames-in-report-to-hoover.html | URGES MIANT AINING AIRCRAFT INDUSTRY; Dr. Ames, in Report to Hoover, Recommends This Policy for Military Needs. | True | Special to The New York Times. | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/churchill-arrives-calls-britain-safe-election-put-government-on.html | CHURCHILL ARRIVES, CALLS BRITAIN SAFE; Election Put Government on Sound Basis, Despite Serious Economic State, He Says. THINKS TARIFF WILL HELP But "a General Lowering Would Be Better for World"-- Statesman Here for Lecture Tour. Tariff to Help Britain. Not Afraid for Empire. Confident of Peace. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/alice-rutherfurd-presented-in-debut-father-gives-dinner-dance-in.html | ALICE RUTHERFURD PRESENTED IN DEBUT; Father Gives Dinner Dance in Waldorf-Astoria Jade Ballroom in Her Honor.IS KIN OF LEVI P. MORTON Debutante's Grandfather Was OneTime Vice President, Ministerto France and Governor. Miss Elisabeth Aune Cole. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/calls-his-son-home-then-shoots-himself-fl-scott-paper-goods-broker.html | CALLS HIS SON HOME, THEN SHOOTS HIMSELF; F.L. Scott, Paper Goods Broker, Is Found Dead in His Office-- Act Laid to Insomnia. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/draha-home-first-in-biloxi-purse-gains-decision-from-otilla-after.html | DRAHA HOME FIRST IN BILOXI PURSE; Gains Decision From Otilla After Hard Drive in Feature at Jefferson Park. | True | Special To The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/snow-halts-tientsin-rail-service.html | Snow Halts Tientsin Rail Service. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/kashdan-wins-31-of-36-games-in-simultaneous-chess-play.html | Kashdan Wins 31 of 36 Games In Simultaneous Chess Play | True | Special To The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/hawks-returns-in-fast-flight.html | Hawks Returns in Fast Flight. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/nations-aid-asked-by-the-president-president-hoover-and-his-cabinet.html | NATION'S AID ASKED BY THE PRESIDENT; PRESIDENT HOOVER AND HIS CABINET POSE FOR A PHOTOGRAPH. | True | Special to The New York Times.Times Wide World Photo. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/league-seeks-five-for-china-inquiry-unbiased-investigators-to-be.html | LEAGUE SEEKS FIVE FOR CHINA INQUIRY; Unbiased Investigators to Be Named-- Ambassador Dawes Returns to London. OUR PARTICIPATION PRAISED Lord Grey Pays Tribute to Work of United States and Council in Handling Dispute. Dawes Back in London. Praises Our Work With League. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/staten-island-dwelling-bought.html | Staten Island Dwelling Bought. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/bonus-fight-ended-by-lorillard-co-stockholders-meeting-called-to.html | BONUS FIGHT ENDED BY LORILLARD CO.; Stockholders' Meeting, Called to Act on Proposal, Finally Adjourned. VOTE BARRED BY COURT Officers Say Amendment Is Not Vital and Probably Will Not Be Resubmitted. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/representatives-of-yale-harvard-princeton-to-attend-dinner-after.html | Representatives of Yale, Harvard, Princeton To Attend Dinner After Army-Navy Contest | True | Special to The New York Times. | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/yen-drops-to-485-cents-new-low-for-year-but-bankers-doubt-japan.html | Yen Drops to 48.5 Cents, New Low for Year, But Bankers Doubt Japan Will Quit Gold Basis | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/brundage-murder-is-discredited.html | Brundage Murder Is Discredited. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Unduly Alarmed. A New Phase. Unanimous Vote. 10 or 15. Bonds Again Depressed. Looking Into Debt. Paris Draws Gold. Railway Dividend Record. Government Bonds Weaken. New Lows for Utilities. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/tokyo-cabinet-quits-saionji-is-called-retiring-premier-of-japan.html | TOKYO CABINET QUITS; SAIONJI IS CALLED; RETIRING PREMIER OF JAPAN. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/boy-16-held-in-killing-west-orange-student-said-to-have-confessed.html | BOY, 16, HELD IN KILLING.; West Orange Student Said to Have Confessed Shooting Woman. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/judge-fuller-dies-famed-for-rulings-pennsylvania-jurist-76-who.html | JUDGE FULLER DIES; FAMED FOR RULINGS; Pennsylvania Jurist, 76, Who Retired in 1928, Rendered Oft-Quoted Decisions. HE HAD BEEN ILL 3 YEARS Said Law Was Developing Into "Self-Devouring Monster" as He Freed Girl in Dog-License Case. Returned Millions to Taxpayers. A Judge With Positive Views. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/building-leased-in-brooklyn.html | Building Leased in Brooklyn. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/5000-reward-out-for-holdup-slayers-sugar-company-seeks-to-avenge.html | $5,000 REWARD OUT FOR HOLD-UP SLAYERS; Sugar Company Seeks to Avenge Murdered Payroll Guard-- Widow Put on Pension. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/hold-army-officer-in-raid-police-arrest-reservist-and-three-others.html | HOLD ARMY OFFICER IN RAID; Police Arrest Reservist and Three Others at Spring Valley Still. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/tokyo-cabinet-fall-is-held-aid-to-army-military-in-manchuria-also.html | TOKYO CABINET FALL IS HELD AID TO ARMY; Military in Manchuria Also Considered Strengthened by Decision of General Ma. TRAIN TO PEIPING DELAYED But Drive on Chinchow Is Denied-- Japanese, Consolidating Grip on Country, Start Air Services. Reports More Japanese Bombing. | True | By Hallett Abend. Wireless To the New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/french-interested-in-debt-cuts-message-stimulates-markets-little.html | French Interested In Debt Cuts.; Message Stimulates Markets. Little Surprise Caused in Basle. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/american-ship-crippled-propeller-blade-breaks-on-the-american.html | AMERICAN SHIP CRIPPLED.; Propeller Blade Breaks on the American Shipper Off England. | True | Wireless to THE NEW YORK TIMES. | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/europe-is-divided-on-hoovers-plan-debt-stand-is-viewed-in-berlin-as.html | EUROPE IS DIVIDED ON HOOVER'S PLAN; Debt Stand Is Viewed in Berlin as a Blow at Nations Resisting Arms Cuts.NEWS AIDS LONDON MARKET Paris, Commenting Little, HoldsReparations Cannot Be CutUnless Debts Are. Restraint Is Seen In Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/housing-sales-lead-in-new-jersey-area-apartment-houses-and-small.html | HOUSING SALES LEAD IN NEW JERSEY AREA; Apartment Houses and Small Dwellings Continue to Attract Bulk of Investors. TAXPAYERS CHANGE HANDS Several Vacant Plots Included in the Day's Transactions, All in Jersey City. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/5300-workmen-strike-in-french-shipyards-st-nazaire-employers-warn.html | 5,300 WORKMEN STRIKE IN FRENCH SHIPYARDS; St. Nazaire Employers Warn of Indefinite Closing if Pay Cuts Are Not Accepted. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/typhoid-breaks-out-after-social.html | Typhoid Breaks Out After "Social." | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/leasing-continues-to-feature-market-three-to-fiveyear-contracts-are.html | LEASING CONTINUES TO FEATURE MARKET; Three to Five-Year Contracts Are Made on Properties in Manhattan. FIRST AVENUE CORNER SOLD Four B Realty Company Buys a Five-Story Buildingat 73d St. Kesbec, Inc.; Sites Deeded. West 56th Street Property Taken. York Avenue Corner Conveyed. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/hagenlacher-wins-by-200-to-9.html | Hagenlacher Wins by 200 to 9. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/act-on-louisiana-ice-issue-holders-form-committee-as-result-of.html | ACT ON LOUISIANA ICE ISSUE; Holders Form Committee as Result of Default on 6% Bonds. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/traylor-criticizes-postwar-inflation-chicago-banker-puts-blame-for.html | TRAYLOR CRITICIZES POST-WAR INFLATION; Chicago Banker Puts Blame for Slump on This and Consequent Speculation.RESERVE BOARD A TARGET Its Policy in 1927 Was "Unfortunate," He Testifies at the SenateEconomics Hearing. Foreign Lending Is Criticized. Stabilization Is Seen As Doubtful. Value of Statistics Is Questioned. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/ramie-is-being-produced-assertions-about-fiber-product-held-to-be.html | RAMIE IS BEING PRODUCED.; Assertions About Fiber Product Held to Be Unwarranted. For Children of Prisoner. ENSNARED. | True | S.S. EVELAND,C.C. AUCHINCLOSS.WINNIE LYNCH ROCKETT. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/tatler-editor-questioned-state-continues-its-private-inquiry-into.html | TATLER EDITOR QUESTIONED; State Continues Its Private Inquiry Into Magazine. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/hold-young-singer-vanished-over-debt-police-reveal-santa-biondo.html | HOLD YOUNG SINGER VANISHED OVER DEBT; Police Reveal Santa Biondo Owed $19,000 as Hunt Goes On Throughout the East. TWO MEN ALSO ARE SOUGHT One Was Metropolitan Soprano's Financial Manager--Other Phoned Night She Disappeared. Man Phoned About Her. Friends Won't Comment. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/204978-rounds-of-golf-played-during-1931-on-westchester-public.html | 204,978 Rounds of Golf Played During 1931 On Westchester Public Links, Gain of 24,466 | True | | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/181-books-favored-by-catholic-group-third-list-issued-by-cardinal.html | 181 BOOKS FAVORED BY CATHOLIC GROUP; Third List Issued by Cardinal Hayes Committee Approves Wide Range of Reading. COVERS MANY SUBJECTS Pamphlet Includes Titles in Fiction, Biography, History, Philosophy, Poetry, Science, Travel. History. Philosophy. Poetry. Science. Travel. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/british-textile-industry-plans-to-dismantle-10000000-spindles-to.html | British Textile Industry Plans to Dismantle 10,000,000 Spindles to Restore Prosperity. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/french-open-attack-on-german-figures-reich-expert-is-asked-to-give.html | FRENCH OPEN ATTACK ON GERMAN FIGURES; Reich Expert Is Asked to Give Young Plan Board a Report on Holdings Abroad. RAILWAY STATUS AN ISSUE Paris Delegate Prepares to Bar Permanent Relief for Reich From Reparations. EDUCATION BUDGET STUDIED Harmony and Wide Experience of All Members of Committee Enable Them to Expedite Work. French Stand Is Forecast. Seeks German Assets Abroad. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/business-world-holiday-trade-shows-shifts-melville-reduces-shoe.html | BUSINESS WORLD; Holiday Trade Shows Shifts. Melville Reduces Shoe Prices. Improved Call for Expensive Gifts. Cheaper Bathing Suits Offered. Expect Coat Buyers Next Week. Recall Rug Salesmen From Trips. Men's Wear Sales Fair. Seasonal Lull Affects Furniture. Blankets for Sales Active. Gray Goods Trading Dull. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/students-control-politics-in-china-every-government-has-proved.html | STUDENTS CONTROL POLITICS IN CHINA; Every Government Has Proved Helpless Against Their Mass Demonstrations. MILITARY MEN MISTRUSTED Further Outbreaks by Educated Youths Expected When Severe Winter Weather Abates. Students Won Nationalist Drive. Further Activity Likely. | True | By George E. Sokolsky. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/westinghouse-cuts-wages.html | Westinghouse Cuts Wages. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/find-ports-less-smoky-delegates-to-navigation-meeting-say-din-has.html | FIND PORTS LESS SMOKY.; Delegates to Navigation Meeting Say Din Has Been Abated, Too. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/henryetta-okla-mines-reopen.html | Henryetta (Okla.) Mines Reopen. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/ruling-party-faces-split-in-uruguay-president-terra-realigns-his.html | RULING PARTY FACES SPLIT IN URUGUAY; President Terra Realigns His Political Lieutenants to Support Him in Clash.SOCIAL REFORM THE ISSUEExecutive Believes Radical Program Has Gone Too Far and ThreatensFinancial Chaos for Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/wheat-quota-plan-given-to-commons-thomas-says-dominions-will-get.html | WHEAT QUOTA PLAN GIVEN TO COMMONS; Thomas Says Dominions Will Get Guaranteed Ratios, to Be Based on World Prices. HOUSE ADJOURNS TO FEB. 2 Decision on Fiscal Policy Expected in Interim--New Tariff List Looked For Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/legislators-back-longer-city-inquiry-macy-at-utica-republican.html | LEGISLATORS BACK LONGER CITY INQUIRY; Macy, at Utica Republican Dinner, Wins Pledge of Extension and Further Funds.COMMITTEE'S WORK PRAISED"Enough Corruption Unearthed to Damn Any Municipal Gov ernment," Gathering Is Told.WOULD DEFER BANK MOVEChairman Favors Letting Broderick Have Day in Court.-FelicitatesParty on State Election. Quitter" Charge Is Feared. No Wish to Protect Wrongdoers." Conferance Held "Fine Diplomacy." Monstrous System" Exposed. Would Defer Banking Inquiry. Cooperation With Roosevelt Pledged | True | By W. A. Warn. Special To the New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/news-of-markets-in-london-and-paris-english-tone-firmer-following.html | NEWS OF MARKETS IN LONDON AND PARIS; English Tone Firmer Following Chamberlain's Speech in House of Commons. FRENCH STOCKS ADVANCE Bank and Electrical Groups Lead General Recovery-- Rentes Irregularly Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/united-oil-defense-likely-15-companies-and-2-associations-sued-in.html | UNITED OIL DEFENSE LIKELY; 15 Companies and 2 Associations Sued in Texas Expected to Join. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/70000-to-watch-army-and-navy-play-for-unemployed-at-yankee-stadium.html | 70,000 to Watch Army and Navy Play for Unemployed at Yankee Stadium Today.; ARMY-NAVY CAPTAINS WHO LEAD TEAMS INTO BATTLE AT STADIUM TODAY. | True | By Robert F. Kelley. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/warner-aircrafts-deal-approved.html | Warner Aircraft's Deal Approved. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/the-english-winston.html | THE ENGLISH WINSTON. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/ski-tryouts-are-awarded-canton-sd-and-lake-placid-to-hold-olympic.html | SKI TRYOUTS ARE AWARDED.; Canton, S.D., and Lake Placid to Hold Olympic Tests. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/mad-slayer-tired-of-liberty-gives-up-matteawan-fugitive-walks-up-to.html | MAD SLAYER, TIRED OF LIBERTY, GIVES UP; Matteawan Fugitive Walks Up to Patrolman in Brooklyn and Quietly Surrenders. IN NEW YORK SINCE NOV. 22 Netcher Says He Tried to Go 'Home' After Party With Keeper, but a Guard Would Not Let Him In. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/coleraine-wins-irish-gold-cup.html | Coleraine Wins Irish Gold Cup. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/douglas-fairbanks-at-st-moritz.html | Douglas Fairbanks at St. Moritz. | True | Wireless to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/harvard-poloists-play-tonight.html | Harvard Poloists Play Tonight. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/capital-changes-approved.html | Capital Changes Approved. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/plan-joint-coal-sales-operators-of-four-states-reach-a-tentative.html | PLAN JOINT COAL SALES.; Operators of Four States Reach a Tentative Agreement in Ohio. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/six-boys-avert-train-wreck-in-new-jersey-discover-gap-in-rails-race.html | Six Boys Avert Train Wreck in New Jersey; Discover Gap in Rails, Race to Give Alarm | True | Special to The New York Times. | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/william-blackburn-steel-man-dead-he-had-been-high-official-of-the.html | WILLIAM BLACKBURN, STEEL MAN, DEAD; He Had Been High Official of the Carnegie Company in Pittsburgh for 26 Years. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/sir-arthur-duckham-entertained.html | Sir Arthur Duckham Entertained. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/printers-vote-aid-4-to-1-will-continue-assessments-and-layoffs-to.html | PRINTERS VOTE AID, 4 TO 1.; Will Continue Assessments and LayOffs to Benefit Idle Union Men. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/intervenor-in-tricontinental-suit.html | Intervenor in Tri-Continental Suit. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/claims-full-power-for-irish-parliament-mcgilligan-says-it-is-equal.html | CLAIMS FULL POWER FOR IRISH PARLIAMENT; McGilligan Says It Is Equal to That of Britain--Dominions Bill Argued. | True | Wireless to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/benjamin-r-cahn-dies-grain-broker-was-69-former-president-of-the.html | BENJAMIN R. CAHN DIES; GRAIN BROKER WAS 69; Former President of the Chicago Stock Exchange Retired From Business a Year Ago. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/23467240-sought-by-municipalities-total-financing-set-for-next-week.html | $23,467,240 SOUGHT BY MUNICIPALITIES; Total Financing Set for Next Week Compares With Average of $32,588,136. $6,000,000 FOR CALIFORNIA Passaic to Award $2,000,000 Loanon Monday-- Market PricesMove Lower. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/irvine-players-to-aid-idle.html | Irvine Players to Aid Idle. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/holiday-on-lincolns-birthday-is-asked-in-bill-by-de-priest.html | Holiday on Lincoln's Birthday Is Asked in Bill by De Priest | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/miller-injured-at-yale-cub-star-confined-to-hospital-as-result-of.html | MILLER INJURED AT YALE.; Cub Star Confined to Hospital as Result of Hockey Accident. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/rally-by-yale-five-wins-opener-1816-elis-trail-rhode-island-state.html | RALLY BY YALE FIVE WINS OPENER, 18-16; Elis Trail Rhode Island State Until O'Connell, Reese and Elliott Tally Near End. McGOWAN LEADS VICTORS Acting Captain Scores Six Points-- Kilroy and Tyler Star for the Losing Quintet. Yale Ties Score Twice. Rhode Island Freezes Ball. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/traffic-court-aide-tried-as-a-forger-two-magistrates-testify.html | TRAFFIC COURT AIDE TRIED AS A FORGER; Two Magistrates Testify Against Attendant Accused of Theft by Altering Penalty Totals. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/will-build-at-lake-katonah.html | Will Build at Lake Katonah. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/henpecked-fish-make-debut-here-born-martyrs-to-oversized-females.html | 'HEN-PECKED' FISH MAKE DEBUT HERE; Born Martyrs to Oversized Females, Gift of Damon Fund, Begin Aquarium Life Monday. RIVAL "SHOWER-BATH" KIND To Another of 120 Species Glass Houses Are Not New--They Make Them to Rear Their Young In. All Are Fresh-Water Species. Proposed for Aldermanic Symbol. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/mount-vernon-zoning-changed.html | Mount Vernon Zoning Changed. | True | Special to The New York Times. | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/refuses-a-license-for-duke-to-marry-city-clerk-bars-a-permit-to.html | REFUSES A LICENSE FOR DUKE TO MARRY; City Clerk Bars a Permit to Manchester and Miss Dawes as Mayor Waits to Wed Them. Counsel Accompany Him. Gives His Age as 55. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/broadway-theatre-ends-movie-career-bs-moss-blames-scarcity-of.html | BROADWAY THEATRE ENDS MOVIE CAREER; B.S. Moss Blames Scarcity of Available Pictures--May Open Soon in Legitimate. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/tunney-will-act-as-judge-in-amateur-bouts-in-garden.html | Tunney Will Act as Judge In Amateur Bouts in Garden | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/rudolph-defeats-layton-by-12544-scores-his-first-113-points-in-18.html | RUDOLPH DEFEATS LAYTON BY 125-44; Scores His First 113 Points in 18 Minutes for a World's Record in Cue Tourney. KELLY CONQUERS LINDBLOM Camp Triumphs Over Ponzi and Taberski Turns Back Lauri in World's Title Play. Victor Runs 49 and 65. Camp Has Run of 55. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/opposition-to-moses-brews-in-home-state-supporters-of-governor.html | OPPOSITION TO MOSES BREWS IN HOME STATE; Supporters of Governor Winant, 'Insurgent' Republican, Urge Him to Enter Senate Race. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/diamond-plea-fails-in-kidnapping-case-gangsters-double-jeopardy.html | DIAMOND PLEA FAILS IN KIDNAPPING CASE; Gangster's "Double Jeopardy" Motion Is Denied by Justice Bliss and Trial Begins at Troy. TWO JURORS ARE SELECTED Subpoenas Indicate Alibi Will Again Be Defense Despite Perjury Charged to Witness. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/erasmus-quintet-triumphs-by-2513-turns-back-maxwell-teachers-junior.html | ERASMUS QUINTET TRIUMPHS BY 25-13; Turns Back Maxwell Teachers Junior Varsity, 25-13, to Score Second Victory. CLEVELAND DOWNS LANE Emerges on Top, 99-18, After Leading by 14-5 at End of FirstHalf--Other Results. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/chamaco-beats-schevenal-wins-3cushion-match-3512-cutler-balkline.html | CHAMACO BEATS SCHEVENAL; Wins 3-Cushion Match, 35-12-- Cutler Balkline Victor. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/womens-federation-nominates.html | Women's Federation Nominates. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/rogers-finds-cold-weather-but-no-warfare-in-mukden.html | Rogers Finds Cold Weather But No Warfare in Mukden | True | WILL ROGERS. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/democratic-chiefs-pledge-aid-to-smith-gov-ely-of-massachusetts.html | DEMOCRATIC CHIEFS PLEDGE AID TO SMITH; Gov. Ely of Massachusetts, McGrath of Rhode Island and Hague Promise 1932 Backing. BLOW AT ROOSEVELT SEEN Cross of Connecticut and Kistler of Pennsylvania at Luncheon Decline to Express Views. Seen as Move Against Roosevelt. Cross Has "Open Mind." | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/miss-waring-wins-final-at-pinehurst-captures-members-tournament-by.html | MISS WARING WINS FINAL AT PINEHURST; Captures Members' Tournament by Triumphing Over Mrs. Chapman, 4 and 3. LEADS BY 2 UP AT THE TURN After Clinching Match, Victor Plays Out Bye Holes and Finishes With a 79. | True | Special to The New York Times. | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/engineering-awards-drop-contracts-for-country-show-a-decline-of.html | ENGINEERING AWARDS DROP.; Contracts for Country Show a Decline of $2,800,000 in Week. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/wide-radio-hookup-arranged-for-game-ships-at-sea-will-listen-in-on.html | WIDE RADIO HOOK-UP ARRANGED FOR GAME; Ships at Sea Will Listen In on Details of Army-Navy Encounter in Stadium. 83 Stations in One Chain. Announcers Are Selected. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/363-contributions-received-in-day-for-neediest-cases-adding-9495-to.html | 363 Contributions Received in Day for Neediest Cases; Adding $9,495 to the Fund for the Relief of Distress | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/mather-left-50000000-about-4000000-given-by-cleveland-man-to.html | MATHER LEFT $50,000,000.; About $4,000,000 Given by Cleveland Man to Institutions. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/cirillo-to-captain-lafayette-eleven-thomason-named-student.html | CIRILLO TO CAPTAIN LAFAYETTE ELEVEN; Thomason Named Student Manager--13 Graduating Members of Team Are Honored. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/3-seized-as-riflers-of-lindbergh-plane-newark-airport-workers-also.html | 3 SEIZED AS RIFLERS OF LINDBERGH PLANE; Newark Airport Workers Also Accused of Stealing Gasoline From Ludington Tank. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/richbourg-traded-by-braves-to-cubs-terms-withheld-but-chicago.html | RICHBOURG TRADED BY BRAVES TO CUBS; Terms Withheld, but Chicago Player Is Expected to Be Sent to Boston. WITH CLUB FOR FIVE YEARS Deal Latest In Moves to Strengthen Braves--Wholesale Shake-Up Previously Made. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/second-dance-head-by-friday-assembly-the-hugh-campbell-wallaces-and.html | SECOND DANCE HEAD BY FRIDAY ASSEMBLY; The Hugh Campbell Wallaces and Others Give Dinners Before Ritz-Carlton Event. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/the-business-of-medicine.html | THE BUSINESS OF MEDICINE. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/mexico-city-bank-will-reopen.html | Mexico City Bank Will Reopen. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/carmen-again-given-jeritza-heads-cast-of-second-performance-at.html | CARMEN" AGAIN GIVEN.; Jeritza Heads Cast of Second Performance at Metropolitan. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/treasury-offerings-are-oversubscribed-475068900-is-tendered-above.html | TREASURY OFFERINGS ARE OVERSUBSCRIBED; $475,068,900 Is Tendered Above $1,300,000,000 Note and Certificate Issues of Dec. 15. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/identifies-two-in-slaying-cafe-man-at-police-murder-trial-says-they.html | IDENTIFIES TWO IN SLAYING.; Cafe Man, at Police Murder Trial, Says They Held Up Place. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/iraqian-caste-slayer-sentenced-to-death-killer-of-official-who.html | IRAQIAN CASTE SLAYER SENTENCED TO DEATH; Killer of Official Who Married Into Former's Family Appeals Bagdad Verdict. | True | Wireless to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/deranged-man-slain-shot-in-battle-with-newark-police-after-wounding.html | DERANGED MAN SLAIN.; Shot in Battle With Newark Police After Wounding Printer. | True | Special to The New York Times. | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/lawrenceville-trio-wins-third-straight-beats-princeton-b-poloists.html | LAWRENCEVILLE TRIO WINS THIRD STRAIGHT; Beats Princeton B Poloists on Accurate Shooting by Bogert and Davey, 16 -15 . | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/motor-car-men-ask-penalty-for-spain-charging-discrimination-trade.html | MOTOR CAR MEN ASK PENALTY FOR SPAIN; Charging Discrimination, Trade Urges Hoover to Invoke Reprisal Clause. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/wound-robbery-suspect-one-of-three-seized-fleeing-after-safe-is.html | WOUND ROBBERY SUSPECT.; One of Three Seized Fleeing After Safe Is Broken in Weehawken. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/mexico-bars-law-to-women-deputies-placing-families-first.html | Mexico Bars Law to Women, Deputies Placing Families First | True | Wireless to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/moratorium-offer-attacked-in-house-sumners-endorses-the-purpose-of.html | MORATORIUM OFFER ATTACKED IN HOUSE; Sumners Endorses the Purpose of Debt Holiday, but Questions President's Course. REVENUE MEASURE, HE SAYS Fish Declares Against Further Debt Reduction--McFadden Demands Time for Debate. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/football-awards-to-36-at-ccny-26-get-major-insignia-and-10-minor.html | FOOTBALL AWARDS TO 36 AT C.C.N.Y.; 26 Get Major Insignia and 10 Minor Letters as Varsity Players Are Honored. LAVENDER TO LOSE 14 MEN Vance, Elsenberg, Kaplowitz, Miller, Dulberg Among Stars Ending Careers on Eleven. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/ballau-is-beaten-in-novice-squash-falls-before-hammerslough-in-hard.html | BALLAU IS BEATEN IN NOVICE SQUASH; Falls Before Hammerslough in Hard Class C Match by 15-7, 16-18, 10-15. McCARTHY BEATS DUDGEON Scores, 15-11, 11-15, 15-11, to Move Into Third Round--Koch Subdues Carey, 10-16, 15-8, 15-8. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/bank-of-us-payment-before-court-friday-broderick-prepares-to-mail.html | BANK OF U.S. PAYMENT BEFORE COURT FRIDAY; Broderick Prepares to Mail 15% Dividend Checks as Soon as It Is Approved. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/16629000-bonds-marketed-in-week-new-financing-continues-small-in.html | $16,629,000 BONDS MARKETED IN WEEK; New Financing Continues Small in Volume--Restricted to Two Classifications. MOST FOR CREDIT BANKS Other Loans for Municipalities-- Condition of Market Prevents Offering of Issues. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/yachtsmen-favor-race-for-12meters-american-canadian-sportsmen-act.html | YACHTSMEN FAVOR RACE FOR 12-METERS; American, Canadian Sportsmen Act to Formulate Plan for International Contest. DOAK ALSO BACKS PROPOSAL Secretary of Labor's Message to North American Union Sees an Aid to the Unemployed. Furnish Spectacular Contests. Secretary Doak's Views. Canadians Are Organized. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/fastest-pacific-liners.html | Fastest Pacific Liners. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/harnett-warns-city-motorists-to-avoid-auto-license-rush.html | Harnett Warns City Motorists To Avoid Auto License Rush | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/utica-plumbers-accept-wage-cut.html | Utica Plumbers Accept Wage Cut. | True | | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/bull-back-from-europe-president-of-saratoga-association-visited.html | BULL BACK FROM EUROPE.; President of Saratoga Association Visited Race Tracks Abroad. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/junior-societies-elect-151-at-yale-calcium-parade-through-campus.html | JUNIOR SOCIETIES ELECT 151 AT YALE; Calcium Parade Through Campus Marks Annual Choicesby Eight Fraternities. FIRST USE OF NEW SYSTEM Candidates Visited Houses Instead of Being Called On--Many Athletes on List. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/ri-state-lists-games-football-schedule-for-next-year-is-announced.html | R.I. STATE LISTS GAMES.; Football Schedule for Next Year Is Announced. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Investment Bankers Are Announced. Boston, Mass. Birmingham, Ala. Stamford, Conn. Fitchburg, Mass. Believille, N.J. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/copper-agreement-hoped-for-by-jan-1-revision-of-rules-on-exports.html | COPPER AGREEMENT HOPED FOR BY JAN. 1; Revision of Rules on Exports Expected to Meet Views of Phelps Dodge Forces. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/sees-planes-making-1200-miles-an-hour-prof-kemlin-says-future-craft.html | SEES PLANES MAKING 1,200 MILES AN HOUR; Prof. Kemlin Says Future Craft Will Travel 11 Miles Aloft-- Doubts Success of Rockets. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/bank-clearings-off-33-from-year-ago-weeks-total-for-twentytwo.html | BANK CLEARINGS OFF 33% FROM YEAR AGO; Week's Total for Twenty-two Cities of the Country Is $5,090,306,000. DECLINE IN NEW YORK 34% Figures So Far This Month Are Substantially Below Like Periods Since Jan. 1. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/aeolian-will-join-skinner-organ-co-old-houses-will-merge.html | AEOLIAN WILL JOIN SKINNER ORGAN CO.; Old Houses Will Merge OrganManufacturing Facilitieson Jan. 2.NEW CORPORATION FORMED Work to Be Combined in Present Boston Plant--Businesses of Concorns Are Supplementary. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/freighter-goes-aground-the-excellency-inbound-from-coast-ports-in.html | FREIGHTER GOES AGROUND.; The Excellency, Inbound From Coast Ports, in Trouble in Channel. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/3000-to-compete-in-school-meets-indoor-track-season-to-open-with.html | 3,000 TO COMPETE IN SCHOOL MEETS; Indoor Track Season to Open With Elementary Championships at 102d Armory Today.STUYVESANT EVENTS LISTEDAnnual Affair Attracts Entries From43 Schools--Hockey andBasketball Carded. Two District Championships. Hockey Tourney to Open. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/referees-rights-defined-appellate-division-rules-on-point-in.html | REFEREE'S RIGHTS DEFINED.; Appellate Division Rules on Point in Mortgage Foreclosure. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/princeton-weekly-defends-wittmer-regime-calls-his-critics-fireside.html | Princeton Weekly Defends Wittmer Regime; Calls His Critics "Fireside Quarterbacks" | True | Special to The New York Times. | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/debuchi-sees-stimson-on-the-tokyo-crisis-japanese-envoy-says-he.html | DEBUCHI SEES STIMSON ON THE TOKYO CRISIS; Japanese Envoy Says He Just Called to 'Gossip'--Lindsay Talks With Castle. | True | Special To The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/foresees-alaska-broke-territorial-auditor-in-dispute-with-governor.html | FORESEES ALASKA 'BROKE.'; Territorial Auditor in Dispute With Governor Warns of Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/more-than-temporary-aid.html | MORE THAN TEMPORARY AID. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/sports-of-the-times-the-army-mule-and-the-navy-goat-whoa-mule-more.html | Sports of the Times; The Army Mule and the Navy Goat. Whoa, Mule! More News of the Navy. A Real Cheering Section. A Great Show. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee; The Emergency Unemployment Relief Committee reported yesterday these additional contributions to the $18,000,000 fund which the committee is raising for the relief of the unemployes. Subscriptions to the fund may be sent to Thomas Cochran, treasurer, 29 Broadway. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/brig-gen-nolan-honored-at-tea-admiral-and-mrs-ww-phelps-entertain.html | BRIG. GEN. NOLAN HONORED AT TEA; Admiral and Mrs. W.W. Phelps Entertain 600 Guests for New Commandant and Wife. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/vertical-planning.html | VERTICAL PLANNING. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/towns-new-fire-engine-stolen-abandoned-in-jersey-woods.html | Town's New Fire Engine Stolen, Abandoned in Jersey Woods | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/noel-spirit-marks-the-december-ball-charity-dance-held-in-setting.html | NOEL SPIRIT MARKS THE DECEMBER BALL; Charity Dance Held in Setting of Tall Cedars Trimmed With Silvered Moss. MANY DEBUTANTES ATTEND Frank Morgan Introduces Stage Stars in Specialties at Grosvenor House Benefit In Ritz-Carlton. Debutantes on Committee. Dinners Precede the Dance. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/brown-and-villa-in-draw-battle-on-even-terms-in-main-bout-in.html | BROWN AND VILLA IN DRAW.; Battle on Even Terms in Main Bout in Brooklyn Armory. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/the-barretts-to-close-in-london.html | The Barretts" to Close in London. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/armed-thieves-flee-with-15000-jewelry-three-youths-cow-five.html | ARMED THIEVES FLEE WITH $15,000 JEWELRY; Three Youths Cow Five Employes in West 34th St. Store and Get Safely Away. | True | | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/union-chiefs-agree-on-rail-pay-parley-1500-heads-of-21-bodies-vote.html | UNION CHIEFS AGREE ON RAIL PAY PARLEY; 1,500 Heads of 21 Bodies Vote Unanimously in Chicago to Negotiate on 10% Cut. WILL ASK MEN FOR POWER Joint Board With Employers Would Take Up Employment Plans and Other Terms. WILLARD CALLS RAIL HEADS Setting Next Week to Act on Proposal, He Looks to "Early and Satisfactory Understanding." Step Would Set Precedent. Program as Adopted. Willard Summons Colleagues. Couzens Proposal Supported. | True | BY Louis Stark. Special To the New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/federation-will-hold-final-rally-monday-1000-workers-in-jewish.html | FEDERATION WILL HOLD FINAL RALLY MONDAY; 1,000 Workers in Jewish Charity Drive to Be Addressed by Roosevelt Over Phone From Albany. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/mother-weds-man-girl-20-a-suicide-budapest-police-say-mildred.html | MOTHER WEDS MAN, GIRL, 20, A SUICIDE; Budapest Police Say Mildred Piller, Formerly of New York, Also Loved Physician. RELATIVES HERE DUBIOUS Admit Daughter of the Late Benjamin Piller Is in Europe, but DoubtShe Took Her Own Life. Police Blame Love Grief. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/seasonal-trends-noted-in-business-christmas-buying-stimulates.html | SEASONAL TRENDS NOTED IN BUSINESS; Christmas Buying Stimulates Retail Lines--Industries Generally Quiet. STEEL OUTLOOK IMPROVES Railroad and Structural Orders Presage Enlarged Output in First Quarter of 1932. Auto Industry Improves. Seasonal Conditions Noted. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/opposes-scholarships-mexico-has-had-no-offer-from-oklahoma-to-honor.html | OPPOSES SCHOLARSHIPS; Mexico Has Had No Offer From Oklahoma to Honor Slain Youths. | True | Wireless to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/asks-long-beach-bank-aid-group-seeks-loan-in-move-to-relieve.html | ASKS LONG BEACH BANK AID; Group Seeks Loan In Move to Relieve Depositors of Closed Trust. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/savings-banks-to-lower-interest.html | Savings Banks to Lower Interest. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/view-new-hydrogen-as-aid-to-science-chemists-and-physicists-hope-it.html | VIEW NEW HYDROGEN AS AID TO SCIENCE; Chemists and Physicists Hope It Is Clue to Transmutation of Elements. A HELP IN MOLECULE STUDY Isotrope May Give Pointers to Those Seeking to Make Atomic Energy Available to Man. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/book-notes.html | BOOK NOTES | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/wheat-prices-rise-in-wave-of-buying-traders-heed-bullish-grain-news.html | WHEAT PRICES RISE IN WAVE OF BUYING; Traders Heed Bullish Grain News and Ignore Further Decline in Securities. QUOTATIONS UP 1 1/8 TO 1 5/8C Com Finishes Unchanged to 3/8c Lower After Late Rally--Oats and Rye Higher at End. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/firm-to-be-dissolved-new-partnership-will-succeed-hopwood-co-on.html | FIRM TO BE DISSOLVED.; New Partnership Will Succeed Hopwood & Co. on Stock Exchange. | True | | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/monagasques-seek-right-to-vote-again-with-unrest-brewing-over.html | MONAGASQUES SEEK RIGHT TO VOTE AGAIN; With Unrest Brewing Over Casino Profits, New Trouble Is Seen on Prince Louis's Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/realty-problems-debated-in-chicago.html | Realty Problems Debated In Chicago | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/says-erlanger-tried-to-quit-miss-fixel-marcus-heiman-quotes.html | SAYS ERLANGER TRIED TO QUIT MISS FIXEL; Marcus Heiman Quotes Producer as Saying He Wanted to Get Out of Her 'Clutches.' | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/mary-rutherfurd-jay-honored.html | Mary Rutherfurd Jay Honored. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/isabella-t-stiger-engaged-to-marry-she-will-be-wed-to-morris.html | ISABELLA T. STIGER ENGAGED TO MARRY; She Will Be Wed to Morris Ketchum Jr., Descendant of Lewis Morris. HE IS COLUMBIA GRADUATE Studied at School of Architecture-- She Is Smith College Alumna and Member of Junior League. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/assures-aid-to-all-paralysis-cripples-surgeon-says-knife-often-can.html | ASSURES AID TO ALL PARALYSIS CRIPPLES; Surgeon Says Knife often Can End Handicap, and at Least Will Lessen It. WANTS FULL TRUTH TOLD Average Child Will Be Brave, but Resents Being Lied To, He Tells the Medical Academy. Notes Psychological Factor. Notes Improvement Since 1916. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/shipment-of-gold-to-france-resumed-2015600-is-withdrawn-here-upon.html | SHIPMENT OF GOLD TO FRANCE RESUMED; $2,015,600 Is Withdrawn Here Upon Rise of the Franc to Export Point. RATE MOVES UP, THEN DIPS Closes at 3.92 7/8c After Reaching 3.93 -- Most European Exchanges Firm. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/haverford-eleven-elects-hansen.html | Haverford Eleven Elects Hansen. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/film-actor-to-study-underworld-of-paris-eg-robinson-has-letter-from.html | FILM ACTOR TO STUDY UNDERWORLD OF PARIS; E.G. Robinson Has Letter From Mulrooney Asking Police Prefect's Aid. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/round-robin-too-much-like-a-3ring-circus-says-yale-news-opposing.html | Round Robin Too Much Like a 3-Ring Circus, Says Yale News, Opposing Its Use Regularly | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/business-before-pleasure.html | BUSINESS BEFORE PLEASURE. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/gives-dance-at-park-lane-charles-wilson-is-host-for-group-planning.html | GIVES DANCE AT PARK LANE.; Charles Wilson Is Host for Group Planning New Year's Eve Event. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/mexican-state-cuts-all-salaries.html | Mexican State Cuts All Salaries. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/the-first-transatlantic-radio-senator-marconi-recalls-the-great.html | THE FIRST TRANSATLANTIC RADIO.; Senator Marconi Recalls the Great Feat of Thirty Years Ago Today When a Signal Was Heard in Newfoundland. First Transatlantic Experiment. First Signal From the Old World. | True | By Guglielmo Marconi. Wireless To the New York Times. | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/return-of-a-hero.html | RETURN OF A HERO. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/bermuda-season-opens-monday.html | Bermuda Season Opens Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/housewives-to-the-rescue.html | HOUSEWIVES TO THE RESCUE. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/dr-john-e-mackenty-throat-surgeon-dead-originated-device-permitting.html | DR. JOHN E. MACKENTY, THROAT SURGEON, DEAD; Originated Device Permitting of Speech After Removal of Larynx -- Senior at Manhattan Hospital. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/leading-figure-skaters-train-of-ice-club-for-us-championships-and.html | Leading Figure Skaters Train of Ice Club For U.S. Championships and Olympic Games | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/reeder-95-friend-of-hoover-is-dead-pioneer-of-iowa-held-hat-for.html | REEDER, 95, FRIEND OF HOOVER, IS DEAD; Pioneer of Iowa Held Hat for President at the Inaugural Ceremonies. VOTED FOR FREMONT IN '56 Said to Have Been First to Teach Free School West of the Mississippi --A Veteran of Civil War. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/nanking-rejects-student-demands-but-50000-youths-in-capital-of.html | NANKING REJECTS STUDENT DEMANDS; But 50,000 Youths in Capital of China Are Quieter-- Shanghai Situation Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/for-new-tennessee-bonds-state-senate-urges-5000000-offering-to.html | FOR NEW TENNESSEE BONDS; State Senate Urges $5,000,000 Offering to "Patriotic" Citizens. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/brunswick-radio-in-deal-sells-phonograph-record-business-to.html | BRUNSWICK RADIO IN DEAL.; Sells Phonograph Record Business to Consolidated Film Industries. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/figure-skating-stars-practicing-at-ice-club-for-national-title-meet.html | FIGURE SKATING STARS PRACTICING AT ICE CLUB FOR NATIONAL TITLE MEET. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/bank-merger-progressing-gibson-expects-chatham-phenix-deal-to-be-in.html | BANK MERGER PROGRESSING; Gibson Expects Chatham Phenix Deal to Be In Effect About Feb. 1. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/kreisler-delights-3000-at-farewell-large-part-of-audience-on-the.html | KREISLER DELIGHTS 3,000 AT FAREWELL; Large Part of Audience on the Carnegie Hall Stage at His Final Concert. FEAST OF BACH AND BRUCH Toscanini Lingers With the Crowd Standing at Open Doors for Violinist's Last Four Encores. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/rally-on-paris-bourse.html | Rally on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/battle-testifies-for-ewald.html | Battle Testifies for Ewald. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/300-couples-dance-at-rutgers-event-sophomore-hop-first-of-many.html | 300 COUPLES DANCE AT RUTGERS EVENT; Sophomore Hop First of Many Festivities at University During Week-End. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/sir-w-orpens-estate-is-8000.html | Sir W. Orpen's Estate Is $8,000. | True | | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/crabbe-sets-swim-marks-lowers-three-american-aau-records-at-los.html | CRABBE SETS SWIM MARKS; Lowers Three American A.A.U. Records at Los Angeles. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/opposes-kings-gas-rates-hilly-asks-maltbie-to-disapprove-new.html | OPPOSES KINGS GAS RATES.; Hilly Asks Maltbie to Disapprove New Schedule as Discriminatory. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/the-marconi-story-told-30-years-ago-files-of-the-new-york-times.html | THE MARCONI STORY TOLD 30 YEARS AGO; Files of The New York Times Supply Account of First Transatlantic Radio. HIS ACHIEVEMENT HAILED Was Announced as the Most Wonderful Scientific Development of Recent Times. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/smith-elopment-denied.html | Smith Elopment Denied. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/calls-loan-deal-plot-to-evade-usury-laws-court-scores-600-deduction.html | CALLS LOAN DEAL PLOT TO EVADE USURY LAWS; Court Scores $600 Deduction in Face Value of $2,000 Mortgage by 'Wash' Transfer. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/neediest-cases-fund-advances-to-72008-two-1000-contributions-are.html | NEEDIEST CASES FUND ADVANCES TO $72,008; Two $1,000 Contributions Are from Mr. and Mrs. J.D. Hogg and Mrs. E. Jonas. MRS. BIDDLE SENDS $500 $350 From Mrs. H. Morgenthau and $250 From Mr. and Mrs. J.M. Schulte. DONORS ARE EAGER TO HELP Stories of Want in Old Age, of Illness and Destitution Stir Readers to Voluntary Giving. What the Cases Present. The Neediest Are Not at Fault. Donor Stresses Need for Wider Aid. Other Large Donations. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/szymanskis-condition-unchanged.html | Szymanski's Condition Unchanged. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/10000-see-dempsey-box-record-minnesota-crowd-disappointed-over-no.html | 10,000 SEE DEMPSEY BOX.; Record Minnesota Crowd Disappointed Over No Knockdowns. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/150000-libel-suit-filed-over-painting-buyer-of-lord-nelson-reputed.html | $150,000 LIBEL SUIT FILED OVER PAINTING; Buyer of 'Lord Nelson,' Reputed Gainsborough, Accused of Making Untrue Statements About It. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/edge-back-in-france-praising-laval-visit-envoy-sees-easier.html | EDGE BACK IN FRANCE, PRAISING LAVAL VISIT; Envoy Sees Easier Cooperation From Now On--Couple Happy to Be With Children Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/the-screen-tallulah-bankhead-in-a-drama-of-love-and-money-bert-lahr.html | THE SCREEN; Tallulah Bankhead in a Drama of Love and Money-- Bert Lahr in a Mixture of Melody and Fun. By MORDAUNT HALL. Fun and Flying. A Western Melodrama. A Wife's Revenge. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/consular-officials-sailing-for-england-notables-among-the.html | CONSULAR OFFICIALS SAILING FOR ENGLAND; Notables Among the Passengers Leaving for Europe, Bermuda and South America. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/lithuania-keeps-president-smetona-unanimously-reelected-took-post.html | LITHUANIA KEEPS PRESIDENT; Smetona Unanimously Re-elected-- Took Post Five Years Ago in Coup. | True | | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/dinner-for-vice-president-secretary-and-mrs-wilbur-hosts-for-mr.html | DINNER FOR VICE PRESIDENT; Secretary and Mrs. Wilbur Hosts for Mr. Curtis in Washington. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/seek-electric-light-chief-officers-of-national-association-defer.html | SEEK ELECTRIC LIGHT CHIEF; Officers of National Association Defer Choosing Clapp's Successor. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/lehigh-elects-jurden-captain.html | Lehigh Elects Jurden Captain. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/freeports-christmas-lights-cause-motorists-to-protest.html | Freeport's Christmas Lights Cause Motorists to Protest | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/life-term-for-slaying-dry-raider.html | Life Term for Slaying Dry Raider. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/cotton-cloth-index-shows-sharp-decrease-curtailment-efforts-are.html | Cotton Cloth Index Shows Sharp Decrease; Curtailment Efforts Are Viewed Hopefully | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/customspatent-appeals-court.html | Customs--Patent Appeals Court. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/return-to-the-land-urged-by-roosevelt-no-one-starving-on-farms-he.html | RETURN TO THE LAND URGED BY ROOSEVELT; No One Starving on Farms, He Says at Dinner Celebrating Finish of Regional Plan. HOOVER LAUDS CITY SURVEY Final Scheme Covers Vertical Growth, Aiming to Give Skyscrapers 'Room to Breathe.'TOOK DECADE AND $1,200,000Cross and Wolber Pledge Help ofTwo Neighbor States--Adams Pictures the Metropolis of 1971. Cross Offers Cooperation. Plan Cost $1,200,000. Give Towers Breathing Space. Congratulations From Hoover. Jersey Supports the Plan. 'VERTICAL' PLAN FOR CITY. Building Limit Is Proposed to Prevent Congestion. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/boys-high-subdues-erasmus-six-1-to-0-donnellys-goal-in-first-period.html | BOYS HIGH SUBDUES ERASMUS SIX, 1 TO 0; Donnelly's Goal in First Period Gives Buff and Blue Initial Defeat in School Hockey. BROOKLYN TECH IS VICTOR Turns Back Jefferson by the Same Score on Long, Back-Hand Shot by Pedersen. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/prospectors-fly-to-new-gold-field.html | Prospectors Fly to New Gold Field. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/brown-swim-squad-wins-opening-meet-crushes-connecticut-aggies-by.html | BROWN SWIM SQUAD WINS OPENING MEET; Crushes Connecticut Aggies by 61-16--Lewis, Sophomore Sprinter, Is Star. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/stage-union-head-quits-canavan-resigns-after-failure-of-campaign.html | STAGE UNION HEAD QUITS.; Canavan Resigns After Failure of Campaign for Wage Cuts. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/big-shipments-to-reduce-price-of-christmas-trees.html | Big Shipments to Reduce Price of Christmas Trees | True | | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/lenzs-bridge-lead-jumps-3835-points-culbertson-behind-a-total-of.html | LENZ'S BRIDGE LEAD JUMPS 3,835 POINTS; Culbertson Behind a Total of 5,650 Points at End of Fourth Session of Test of Systems. CONTEST IS SPEEDED UP But Start Is Delayed as Jacoby Insists on Eating Steak in Spite of Partner's Protest. PLAYERS MORE AMICABLE Sponsor of Approach System Admits Bad Bidding When His Wife Is Set Four Tricks. LENZ'S BRIDGE LEAD JUMPS 3,835 POINTS | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/asks-delay-in-cuba-on-party-activities-conservative-fears-handicap.html | ASKS DELAY IN CUBA ON PARTY ACTIVITIES; Conservative Fears Handicap of So Many Members in Jail-- Two Students Liberated. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/changes-designation-of-bonds.html | Changes Designation of Bonds. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/football-abolished-game-called-a-risk-peirce-school-of-philadelphia.html | FOOTBALL ABOLISHED; GAME CALLED A RISK; Peirce School of Philadelphia Drops Sport--Official Cites Element of Danger. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/art-philadelphia-art-shown-here-a-christmas-selling-show-illig.html | ART; Philadelphia Art Shown Here. A Christmas Selling Show. Illig Works in Novel Medium. Seeing Nature Artistically. Nason Woodcuts on View. Openings for Today. Etching Show at the Union League. Italy to Decorate Two Here Today. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/isaac-hblanchard-press-founder-dies-retired-proprietor-of-noted.html | ISAAC H.BLANCHARD, PRESS FOUNDER, DIES; Retired Proprietor of Noted Printing Concern Succumbs After Operation. ACTIVE IN WELFARE WORK Was an Author of First CollectiveBargain Contract in City--AidedPrinting Apprentices. Paid Way at Princeton. Developed Cost Systems. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/removal-of-lynch-farley-and-perry-sought-by-seabury-testimony-on.html | REMOVAL OF LYNCH, FARLEY AND PERRY SOUGHT BY SEABURY; Testimony on Sheriff's Tin Box and Sale of Richmond Paper to Go to Roosevelt. OTHERS WILL FACE ACTION Move to Force Prosecution of Graft Cases Also Will Be Pressed This Week. INQUIRY SURE TO GO ON Republican Leaders Agree to Grant New Appropriation, Although Some Are Dissatisfied. Roosevelt to Get Farley Data. REMOVAL OF LYNCH SOUGHT BY SEABURY To Act Against Perry. Seabury Alters Policy. Governor Faces Dilemma. Dock Department Up Next. Sherwood Attomey Examined. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/high-heels-harmless-vanity-as-good-as-low-briton-finds.html | High Heels Harmless Vanity; As Good as Low, Briton Finds | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/bond-prices-break-on-stock-exchange-scores-of-rail-and-industrial.html | BOND PRICES BREAK ON STOCK EXCHANGE; Scores of Rail and Industrial Issues Establish New Low Records. FEDERAL GROUP WEAKENS Foreign Loans Irregular but Some of the Better-Rated Securities Gain. | True | | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/14034-given-to-columbia-dr-butler-announces-monetary-and-other.html | $14,034 GIVEN TO COLUMBIA.; Dr. Butler Announces Monetary and Other Gifts to University. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/sugar-420c-a-pound-after-15point-cut-leading-cane-refiners-unite-to.html | SUGAR 4.20C A POUND AFTER 15-POINT CUT; Leading Cane Refiners Unite to Meet Competition of the Beet Producers. CUBAN RAW FUTURE HITS 1C Equals Recent Near-By Price in Dip to Lowest Since Civil War-- Cocoa Also Drops. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/dates-are-changxd-for-florida-tracks-hialeah-park-awarded-39-days.html | DATES ARE CHANGED FOR FLORIDA TRACKS; Hialeah Park Awarded 39 Days of Racing Under New Schedule, a Gain of Three.6 ADDED FOR GABLES PARKCommission Also Rules Against Discrimination Because of the Place of Stabling. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/convicts-kidnap-warden-escape-at-leavenworth-3-die-in-battle-3.html | CONVICTS KIDNAP WARDEN; ESCAPE AT LEAVENWORTH; 3 DIE IN BATTLE, 3 CAUGHT; LEAVENWORTH PRISON, WHERE CONVICTS SEIZED WARDEN. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/robbers-loot-bank-of-7500-in-jersey-thugs-leader-disguised-by-false.html | ROBBERS LOOT BANK OF $7,500 IN JERSEY; Thugs' Leader, Disguised by False Mustache and Shell Glasses, Cows Cashier. OVERLOOKS $5,000 IN DESK Sweeps Cash From Safe and Flees With 3 Aides to Waiting Auto-- Depositors Join Futile Chase. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/prussia-threatens-hitlers-expulsion-leader-of-national-socialists.html | PRUSSIA THREATENS HITLERS EXPULSION; Leader of National Socialists Barely Escapes Deportation as "Undesirable Alien." RADIO SPEECH IS CANCELED Broadcasting Company Here Acts When Government in Berlin Objects. Expulsion Was Planned. Pleased by Publicity. PRUSSIA THREATENS HITLER'S EXPULSION | True | By Guido Enderis. Special Cable To the New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/police-department.html | Police Department. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/takes-place-of-kylsant.html | Takes Place of Kylsant. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/soviet-decorates-6-for-work-on-plane-their-stal2-craft-is-hailed-as.html | SOVIET DECORATES 6 FOR WORK ON PLANE; Their "Stal-2" Craft Is Hailed as the First All-Steel Type Built in the World. RUSSIAN AVIATION BOOMS Machines Fight Pests, Transport Fish and Combat Floods--Two Huge Rockets Under Construction. To Speed Thawing. Plans to Move Fish. | True | Wireless to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/cotton-advanced-by-active-buying-consumers-cut-into-floating-supply.html | COTTON ADVANCED BY ACTIVE BUYING; Consumers Cut Into Floating Supply of Contracts as South Holds to Spots. GAINS ARE 11 TO I6 POINTS First Decline in New Crop's Visible Supply--Week's Exports Are Heaviest in Two Years. | True | | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/old-reservoir-site-home-to-9-jobless-men-have-built-six-shacks-in.html | OLD RESERVOIR SITE HOME TO 9 JOBLESS; Men Have Built Six Shacks in Mud of Central Park, Out of Reach of Authorities. PLAN TO STAY ALL WINTER Squatters Flee if Visitors Come--'Mansion' Used by Three Has Bed, Bunks and Home-Made Stove. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/sports-today.html | Sports Today | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/orphaned-infant-falls-ill-while-awaiting-neediest-aid.html | Orphaned Infant Falls Ill While Awaiting Neediest Aid | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/15000000-is-voted-to-give-30000-jobs-board-of-estimate-orders-bond.html | $15,000,000 IS VOTED TO GIVE 30,000 JOBS; Board of Estimate Orders Bond Issue to Give Work in Parks and City Departments. PAY TO BEGIN NEXT WEEK Action on $5,000,000 Relief Fund Is Delayed--Gifts Continue to Be Made to Gibson Committee. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/state-golf-body-maps-title-events-next-amateur-tourney-will-be.html | STATE GOLF BODY MAPS TITLE EVENTS; Next Amateur Tourney Will Be Played at Niagara Falls Aug. 1 to 6. UTICA LINKS ALSO CHOSEN Yahnundasis C.C. Will Stage the Women's Competition--Work of Greens Section Reviewed. Miss Hicks's Triumph Recalled. Elected to the Committee. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/a-rare-spirit-in-art-the-late-mrs-john-alden-carpenter-gave-much-to.html | A RARE SPIRIT IN ART.; The Late Mrs. John Alden Carpenter Gave Much to This Country. From the Polish Embassy. Safety on the Streets. | True | MARY HOYT WIBORG.T. ZAZULINSKI,F.G.D. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/curb-exchange-seat-to-be-sold.html | Curb Exchange Seat to Be Sold. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/marines-attend-as-curtis-harriers-receive-overton-trophy-for-fourth.html | Marines Attend as Curtis Harriers Receive Overton Trophy for Fourth Straight Season | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/spain-inaugurates-president-zamora-guns-boom-troops-parade-people.html | SPAIN INAUGURATES PRESIDENT ZAMORA; Guns Boom, Troops Parade, People Cheer as Chief Executive Takes Office.MOVES INTO ROYAL PALACEEx-King Alfonso Plays Golf In France as His Former SubjectsHail His Untitled Successor. Sultan's Flag Is Flown. Speaker Administers Oath. 150,000 People in Streets. Ex-King Plays Golf. | True | Wireless to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/cw-nibley-dies-a-mormon-leader-second-counselor-in-the-church-was.html | C.W. NIBLEY DIES; A MORMON LEADER; Second Counselor in the Church Was Rated as Wealthiest of All Mormons. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/3000-armynavy-game-tickets-to-be-sold-to-public-today.html | 3,000 Army-Navy Game Tickets To Be Sold to Public Today | True | | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/katharine-rogers-is-wed-to-banker-marriage-to-de-forest-van-slyck.html | KATHARINE ROGERS IS WED TO BANKER; Marriage to De Forest Van Slyck Performed by Rev. Dr. Henry Sloane Coffin. WEDDING TRIP TO BERMUDA Couple Will Visit Charleston, S.C., Before Return--Bride Is Sister of Yale Crew Captain. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/tax-estate-stock-on-value-at-death-state-and-federal-appraisers-use.html | TAX ESTATE STOCK ON VALUE AT DEATH; State and Federal Appraisers Use High I929 Worth of B. W. Gage's Woolworth Holdings. PROPERTY PUT AT $7,493,902 Chief Securities Now at Half of Former Level–$753,492 Left by W. F. Heisenbuttel. Family Shares in Estate, $753,492 in Heisenbuttel Estate. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/cannon-asks-for-record-requests-from-mitchell-papers-glass-got-in.html | CANNON ASKS FOR RECORD.; Requests From Mitchell Papers Glass Got in Goldhurst Case. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/andersonclayton-securities-plan.html | Anderson-Clayton Securities Plan. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/trade-envoy-to-uruguay-shifted.html | Trade Envoy to Uruguay Shifted. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/prices-of-silver-spurt-buying-for-chinese-account-and-local.html | PRICES OF SILVER SPURT.; Buying for Chinese Account and Local Covering Add 70 to 110 Points | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/miss-phoebe-sorel-dies-american-who-once-lived-in-douglaston-found.html | MISS PHOEBE SOREL DIES.; American Who Once Lived in Douglaston Found Shot Nov. 24. | True | Wireless to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/bridegroom-is-arrested-surrenders-to-face-charges-of-father-of.html | BRIDEGROOM IS ARRESTED.; Surrenders to Face Charges of Father of Montclair Bride, 15. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/chemists-disagree-on-catalyst-metal-hold-lively-discussion-on.html | CHEMISTS DISAGREE ON CATALYST METAL; Hold Lively Discussion on Merits of Platinum and Vanadium at Atlantic City. NEW ZIRCONIUM STEEL Alloys Have Been Made of This Element After Many Years of Research the Convention Is Told. | True | From a Staff Correspondent. Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/bank-gets-7th-av-corner-public-national-in-old-quarters-of-bank-of.html | BANK GETS 7TH AV. CORNER.; Public National in Old Quarters of Bank of United States. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/washington-orders-an-inquiry.html | Washington Orders an Inquiry. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/ames-wins-two-cue-tests.html | Ames Wins Two Cue Tests. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/araujo-to-visit-washington.html | Araujo to Visit Washington. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/farrands-give-reception-here.html | Farrands Give Reception Here. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/guide-for-divorce-scores-law-tangle-handbook-for-the-discontented.html | GUIDE FOR DIVORCE SCORES LAW TANGLE; Handbook for the Discontented Wife or Husband Calls for Drastic Remedy in Our Land. POINTS TO VARYING COSTS Philadelphia Charges Notoriously High--Jackson, Miss., Offers Cheapest Decree at $31. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/taft-caird-picked-to-captain-massachusetts-state-teams.html | Taft, Caird Picked to Captain Massachusetts State Teams | True | Special to The New York Times. | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/all-hallows-tops-manhattan-prep-annexes-second-catholic-high.html | ALL HALLOWS TOPS MANHATTAN PREP; Annexes Second Catholic High Basketball League Victory by Score of 18 to 8. BROOKLYN PREP WINS, 31-7 Overwhelms St. Michael'a Quintet to Gain Third Triumph in Title Tournament. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/georgia-will-face-rugged-coast-foe-75000-expected-to-see-game-with.html | GEORGIA WILL FACE RUGGED COAST FOE; 75,000 Expected to See Game With Southern California at Los Angeles Today. RIVAL ELEVENS ON EDGE Roberts, Only Star Likely to Be One of Southerners' Line-up-- Smith Will Play End. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/credit-unions-authorized-banking-department-also-announces-four.html | CREDIT UNIONS AUTHORIZED; Banking Department Also Announces Four Appointments. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/edison-rival-gets-franchise-in-city-estimate-board-votes-spingler.html | EDISON RIVAL GETS FRANCHISE IN CITY; Estimate Board Votes Spingler Company Lighting Rights in Union Square Area. LOWER RATES PROMISED Mayor, Retorting to Edison Protests, Says Present Charges Are Excessive. Seeks to Build Own Plant. Privilege of Renewal. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/fire-department.html | Fire Department. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/ford-silent-on-new-car-but-model-probably-holding-to-four-cylinders.html | FORD SILENT ON NEW CAR.; But Model, Probably Holding to Four Cylinders, Is Expected Soon. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/je-bodson-eulogized-by-cohan-at-funeral-veteran-dramatic-star.html | J.E. BODSON EULOGIZED BY COHAN AT FUNERAL; Veteran Dramatic Star Called 'The Actor's Actor'--Many Stage Friends Among Mourners. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/germantown-team-wins-sullivan-and-toffin-take-heights-casino-squash.html | GERMANTOWN TEAM WINS.; Sullivan and Toffin Take Heights Casino Squash Racquets Match. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/finds-125-pearl-among-oysters.html | Finds $125 Pearl Among Oysters. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/bank-interest-in-danzig-reduced.html | Bank Interest in Danzig Reduced. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/westchester-tax-value-rise-this-year-put-at-50000000.html | Westchester Tax Value Rise This Year Put at $50,000,000 | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/cuts-prices-for-crude-oil.html | Cuts Prices for Crude Oil. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/society-will-lend-color-to-battle-functions-attending-the-historic.html | SOCIETY WILL LEND COLOR TO BATTLE; Functions Attending the Historic Army-Navy Gridiron Contest Already Under Way. Souvenirs of Past Battles. Reminiscent of Victories. MacArthur Guest at Astor. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/no-panaceas-wanted-woodring-declares-he-tells-women-at-capital-that.html | NO PANACEAS WANTED WOODRING DECLARES; He Tells Women at Capital That Democrats Need 'Radically Simple' Platform. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/killed-in-jersey-auto-crash.html | Killed in Jersey Auto Crash. | True | Special to The New York Times. | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/kane-on-stand-says-he-loved-his-wife-professor-accused-of-murder.html | KANE ON STAND SAYS HE LOVED HIS WIFE; Professor, Accused of Murder, Lays Her Death in Chesapeake Bay to Heart Ailment. 'OTHER WOMAN' DISCUSSED He Admits Taking Her to Dances-- More Physicians Back Defense In Hampton Trial. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/male-which-likes-cigarettes-and-beer-offered-to-the-army.html | Male Which Likes Cigarettes And Beer Offered to the Army | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/nicolas-gives-up-rights-king-carol-and-government-to-let-him-quit.html | NICOLAS GIVES UP RIGHTS.; King Carol and Government to Let Him Quit Royalty. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/root-urges-court-as-war-preventive-in-message-to-adherence-rally-he.html | ROOT URGES COURT AS WAR PREVENTIVE; In Message to Adherence Rally He Calls World Tribunal an 'Experiment in Cooperation.' 1,300 DELEGATES ATTEND National Bodies Represented at Philadelphia Meeting to Press for Senate Action. Experiment" Hailed by Root. Vincent Argues National Interest. ROOT URGES COURT AS WAR PREVENTIVE | True | From a Staff Correspondent. Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/would-free-philippines-crail-and-sabath-offer-similar-bills-in-the.html | WOULD FREE PHILIPPINES.; Crail and Sabath Offer Similar Bills in the House. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/denies-rubber-agreement-dutch-paper-says-government-is-not-behind.html | DENIES RUBBER AGREEMENT; Dutch Paper Says Government Is Not Behind London Parleys. | True | Wireless to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/capper-asks-curb-on-stock-gambling-tells-insurance-chiefs-he-will.html | CAPPER ASKS CURB ON STOCK 'GAMBLING'; Tells Insurance Chiefs He Will Offer Bill to Regulate Grain and Security Exchanges. DENOUNCES SHORT SELLING Says "Profiteers on Calamity" Prey on Industry-- Would Cover Farm Mortgages With Life Policies. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/tenders-iowa-resignation-ingwersen-head-coach-of-football-asks-to.html | TENDERS IOWA RESIGNATION; Ingwersen, Head Coach of Football, Asks to Be Relieved of Duties. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/chase-securities-corporations-interests-in-fox-film-not-so-large-as.html | CHASE SECURITIES.; Corporation's Interests In Fox Film Not So Large as Reported. | True | | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/mellon-asks-debt-review-denies-cancellation-aim-hoover-calls-for-on.html | MELLON ASKS DEBT REVIEW; DENIES CANCELLATION AIM; HOOVER CALLS FOR ONITY; MELLON STATES DEBT CASE. Europe's Lower Capacity to Pay Described in Reply to Critics. STERLING'S DECLINE CITED Obligation of "Our Best Cus tomer" Is Increased 47 Per Cent, He Estimates, OPPOSITION GAINS FORCE Watson Demands Disarmament Move Abroad-- House Applauds Foe of Revision. Austria and Hungary Citad. Text of the Mellon Statement. INQUIRY ON DEBTS URGED BY MELLON The Case of Great Britain. Sees an Excess Obligation. Other Creditors Also a Problem. Full Case Yet to be Stated. Says Move Is Up to Europe. Mills to Confer With Leaders. British Trade Is Summers Up. Borah Calls Effort Useless. Johnson Criticizes Message. Senator George an Opponent. Harrison Is Cautious. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 137579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/angloamerican-ties-urged-by-churchill-world-peace-rests-on.html | ANGLO-AMERICAN TIES URGED BY CHURCHILL; World Peace Rests on Cooperation of United States and England, He Says at Worcester. | True | Special to The New York Times. | C1B 137579 |
| 1931-12-12 | 1931-12-12 | https://www.nytimes.com/1931/12/12/archives/five-resign-in-protest-against-karolyi-rule-members-of-economy.html | FIVE RESIGN IN PROTEST AGAINST KAROLYI RULE; Members of Economy Committee Charge Government Has Laid New Burdens on People. | True | Special Cable to THE NEW YORK TIMES. | C1B 137579 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/decorations-for-chinese-drama.html | Decorations for Chinese Drama. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/bond-prices-break-under-liquidation-domestic-corporation-issues-led.html | BOND PRICES BREAK UNDER LIQUIDATION; Domestic Corporation Issues, Led by Rails, Slump on the Stock Exchange. FEDERAL GROUP WEAKENS Depressed by Heavy Offerings-- Foreign Loans Also Drop to New Low Ground. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/gridiron-club-runs-gamut-of-the-news-hoover-sees-himself-defeat-the.html | GRIDIRON CLUB RUNS GAMUT OF THE NEWS; Hoover Sees Himself Defeat the Navy League in Skit Built on "Pinafore." AL SMITH STILL IN RACE He Gets Wink From Tammany -- Correspondents Reveal What He and Roosevelt Talked Of. "KING FESS" HOLDS COURT And What Democrats Will Do in House Is Shown to Notable Gathering at Dinner. Speeches Restricted to Two. Tammany in Verse. GRIDIRON CLUB RUNS GAMUT OF THE NEWS Leaders Settle Affairs. Jefferson's Ghost Warns Party. Dirge by Mrs. Willebrandt. Unofficial Observers Reported. The Navy Comes to the Fore. The Admirals Try Gardiner. Gandhis at King Fess's Court. Vindications and Jackasses. Democrats Have Their Innings. Next Columnist Already Busy. W.S. Buel Is New President. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/harvard-quintet-victor-by-4023-crimson-opens-basketball-season-with.html | HARVARD QUINTET VICTOR BY 40-23; Crimson Opens Basketball Season With Triumph Over Tufts in Fast Contest.RAUH SCORES 12 POINTSLosers in Lead at Half-Time, but Victors Rally After SolvingRival Defense. Rauh Sets Fast Pace. Have Strong Scoring Machine. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/depression-hits-branch-stores.html | Depression Hits Branch Stores. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dinner-dance-given-for-2-debutantes-evelyn-stevenson-and-frances.html | DINNER DANCE GIVEN FOR 2 DEBUTANTES; Evelyn Stevenson and Frances Archbold Are Honored With a Party at the Pierre. MISS NICHOLAS IS HOSTESS Her Niece, Miss Stevenson, and Other Debutante Receive With Her in the Roof Garden. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/loses-jewelry-valued-at-13000.html | Loses Jewelry Valued at $13,000. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/east-side-streets-improved.html | East Side Streets Improved. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/mussolini-orders-war-on-depression-fascists-must-work-12-hours-a.html | MUSSOLINI ORDERS WAR ON DEPRESSION; Fascists Must Work 12 Hours a Day to Relieve Suffering and Catch Profiteers. DEFEATISM TO BE FOUGHT Campaign Is Outlined Before First Session of New Directorate-- Another Official Is Dropped. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/tone-stronger-in-paris-paris-closing-prices.html | Tone Stronger in Paris.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/semiprecious-stones-and-other-works-of-fiction-the-ettrick-shepherd.html | "Semi-Precious Stones" and Other Works of Fiction; THE ETTRICK SHEPHERD DISMISSES A CONTEMPORARY Latest Works of Fiction Among the Radicals Mr. Thayer's Third Latest Works of Fiction Social Warfare Old New England A Dog Story | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/four-brave-sahara-in-automobile-trek-daring-frenchmen-first-white.html | FOUR BRAVE SAHARA IN AUTOMOBILE TREK; Daring Frenchmen First White Men to Attempt Journey in 25 Years to "Salt Inferno." FEAR ATTACKS BY NOMADS Adventurers Hurriedly Start Back as Bands Try to Close In on Them. NEWS OF SAFETY LACKING Only Two Messages Are Received in Paris, Relayed by Military Authorities in Senegal. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/road-building-aids-nassau-communities-new-brooklyn-and-queens-links.html | ROAD BUILDING AIDS NASSAU COMMUNITIES; New Brooklyn and Queens Links Are Expected to Provide Traffic Relief. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/la-vie-de-boheme-postwar-model.html | La Vie de Boheme, Post-War Model | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/vermont-five-wins-from-mgill-30-to-26-closely-fought-battle-is.html | VERMONT FIVE WINS FROM M'GILL, 30 TO 26; Closely Fought Battle Is Decided by Final Rally Late in the Second Half. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/diver-anticipates-lusitania-success-crilley-believes-it-will-be-as.html | DIVER ANTICIPATES LUSITANIA SUCCESS; Crilley Believes It Will Be "as Easy as Going Down in an Elevator" to Reach Liner. PRAISES THE LAKE TUBE Veteran in Charge of the Diving Operations Began Work in 1904 --Made Record Dive in Rescue. Explains Tube's Merits. Hours Under Water. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/hotel-at-auction-the-america-in-47th-street-to-be-sold-by-ej.html | HOTEL AT AUCTION.; The America, in 47th Street, to Be Sold by E.J. McDonald. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/long-island-couple-married-72-years-islip-residents-to-celebrate.html | LONG ISLAND COUPLE MARRIED 72 YEARS; Islip Residents to Celebrate Anniversary Wednesday at Home of Daughter. HUSBAND 94 YEARS OLD With His Wife, 89, Former Operator of Fishing and Excursion Boats Will Observe Day Quietly. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/alabamians-score-in-tripleheader-tie-george-washington-georgetown.html | ALABAMIANS SCORE IN TRIPLE-HEADER; Tie George Washington, Georgetown, 0-0, but Defeat Catholic University, 7-0.UNIQUE TEST FOR CHARITY12,000 See Rose Bowl Champions of Last Season Reunitein Washington. Georgetown on 1-foot Line. Alabama Intercepts Pass. ALABAMIANS SCORE IN TRIPLE-HEADER | True | Special to The New York Times | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/will-honor-judge-lehman-500-to-attend-dinner-dec-20-of-jewish.html | WILL HONOR JUDGE LEHMAN; 500 to Attend Dinner Dec. 20 of Jewish Community Associations. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/rko-plan-voted-by-stockholders-brown-announces-at-baltimore-accord.html | R-K-O PLAN VOTED BY STOCKHOLDERS; Brown Announces at Baltimore Accord on Management's Refinancing. FOR ISSUE OF $11,600,000 Debenture Scheme Carries Success for R.C.A. Control--Boyd Petition for Receiver Still Pends. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/a-new-policy-is-adopted.html | A NEW POLICY IS ADOPTED | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/a-new-american-opera.html | A NEW AMERICAN OPERA | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/prince-not-to-visit-california.html | Prince Not to Visit California. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/rule-of-law-is-aim-of-sanchez-cerro-merciless-suppression-of-all.html | RULE OF LAW IS AIM OF SANCHEZ CERRO; Merciless Suppression of All Subversive Moves Promised by Peru's New President. OUR INVESTMENTS SAFE Will Fulfill All International Obligations When Economic Conditions Permit. Faces Condition of Chaos. Our Investments Protected. | True | By Luis M. Sanchez Cerro, President of Peru. World Copyright, 1931, By Nana, Inc. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/s-california-routs-georgia-by-60-to-0-scores-easy-victory-before.html | S. CALIFORNIA ROUTS GEORGIA BY 60 TO 0; Scores Easy Victory Before 75,000 in Olympic Stadium at Los Angeles. TROJANS TALLY NINE TIMES Register First Touchdown on Five Plays--Smith Excels at End for Losers. HAMMACK RUNS 80 YARDS Intercepts Pass to Stop Rival Threat In Second Period and Dashes Over Goal Line. Smith Outstanding at End. Georgia Threatens Twice. Trojans to Oppose Tulane. S. CALIFORNIA ROUTS GEORGIA BY 60 TO 0 Sparling Goes Over Goal Line. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/connecticut.html | CONNECTICUT. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/west-side-properties-at-auction.html | West Side Properties at Auction. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/more-foreigners-living-in-france-census-shows-2890923-of-the.html | MORE FOREIGNERS LIVING IN FRANCE; Census Shows 2,890,923 of the Population of 41,834,923 Are Aliens. DRIFT IS TOWARD CITIES If It Continues, Paris and Its Suburbs Will Have 5,000,000 Residents by 1936. | True | By P.j. Philip. Wireless To the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/kane-is-acquitted-of-wife-murder-jury-after-deliberating-six-hours.html | KANE IS ACQUITTED OF WIFE MURDER; Jury, After Deliberating Six Hours, Clears Professor in Virginia Drowning Case. LIMITED TO TWO VERDICTS Judge, in View of State's Evidence, Ordered First Degree Conviction or Freedom. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/nashville-society-girl-killed-in-car.html | Nashville Society Girl Killed in Car. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/can-uncle-sam-control-rates-charged-for-time-on-the-air.html | CAN UNCLE SAM CONTROL RATES CHARGED FOR TIME ON THE AIR? | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/gossip-from-a-midwest-drama-front.html | GOSSIP FROM A MID-WEST DRAMA FRONT | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/church-on-the-air-four-years-finds-radio-fills-the-pews-broadcasts.html | CHURCH ON THE AIR FOUR YEARS FINDS RADIO FILLS THE PEWS; Broadcasts Bring New Members to Worship on Sunday -- Listeners Write to Minister for Advice and Comfort New Responsibility Aroused. New Contacts Are Established. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/lafricana-aids-hospital-by-9500-italians-fill-the-metropolitan-at.html | 'L'AFRICANA' AIDS HOSPITAL BY $9,500; Italians Fill the Metropolitan at First Performance This Season of Meyerbeer's Opera. Die Meistersinger" Sung Again. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/brief-reviews-the-care-of-adults-a-work-of-rescue-miscellaneous.html | Brief Reviews; The Care of Adults A Work of Rescue Miscellaneous Brief Reviews Knowledge Outlined Prohibition Arraigned Early Baltimore Egeria in Boston | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-special-editions.html | New & Special Editions | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/flood-in-turkey-delays-trains.html | Flood in Turkey Delays Trains. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/home-equipment-recent-years-have-provided-many-conveniences-for-the.html | HOME EQUIPMENT.; Recent Years Have Provided Many Conveniences for the Family. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/a-crowded-week-by-the-river-seine.html | A CROWDED WEEK BY THE RIVER SEINE | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/hill-school-victor-4929-defeats-pottstown-allstar-five-kemp-scoring.html | HILL SCHOOL VICTOR, 49-29.; Defeats Pottstown All-Star Five Kemp Scoring 18 Points. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/a-tea-in-honor-of-mrs-roosevelt-annual-event-for-the-late.html | A TEA IN HONOR OF MRS. ROOSEVELT; Annual Event for the Late President's Widow at His Birthplace Enlists Many Women as Aides | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/city-college-tops-catholic-u-243-displays-improved-form-in-the.html | CITY COLLEGE TOPS CATHOLIC U., 24-3; Displays Improved Form in the Second Period to Win on Lavender Court. LEADS AT HALF TIME, 8-2 Victors Hold Visitors Scoreless From Floor--Davidoff Heads Attack With 10 Points. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/macdonald-participates-in-hunt-trudging-afoot-in-green-suit.html | MacDonald Participates in Hunt, Trudging Afoot in Green Suit | True | By Wireless To the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/britons-see-change-in-stand-on-debts-believe-nation-may-renounce.html | BRITONS SEE CHANGE IN STAND ON DEBTS; Believe Nation May Renounce Balfour Pledge to Demand Only What She Has to Pay. HOPES RAISED BY MELLON Message Read as Preparing Us for Revision--Senate Expected to Play Politics With Moratorium. Mellon Raises British Hopes. Sees Hint of Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/chain-stores-sales-off-in-eleven-months-fortythree-systems-total.html | CHAIN STORES' SALES OFF IN ELEVEN MONTHS; Forty-Three Systems' Total Put of $3,355,405,194, Against $3,541,918,834 in 1930. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/greece-plans-import-curb-would-cut-certain-shipments-to-10-per-cent.html | GREECE PLANS IMPORT CURB; Would Cut Certain Shipments to 10 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/plan-goethe-memorial-all-germany-will-observe-centenary-of-poets.html | PLAN GOETHE MEMORIAL.; All Germany Will Observe Centenary of Poet's Death. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/city-market-shows-tendency-to-lag-weeks-trading-quiet-with-few.html | CITY MARKET SHOWS TENDENCY TO LAG; Week's Trading Quiet, With Few Transactions of Interest to Enliven It. SUBURBS DO LITTLE BETTER Sales of Tract in New Jersey and of Estate in Connecticut Only Outstanding Features. Cooperative Sales Few Lately. In the Suburban Field. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/mexicans-transfer-money-home.html | Mexicans Transfer Money Home. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/seen-in-paris-orange-tones-appear-in-many-costumes-a-new-millinery.html | SEEN IN PARIS; Orange Tones Appear in Many Costumes A New Millinery House | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-riddle-of-afterlife-no-present-indication-is-seen-that-it-will.html | THE RIDDLE OF AFTER-LIFE; No Present Indication Is Seen That It Will Ever Be Solved UTOPIA. | True | RANULPH KINGSLEY.HARRIS WEINSTEIN. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/did-she-find-moses.html | DID SHE FIND MOSES? | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/tariff-retaliation-on-spain-possible-washington-considers-steps-to.html | TARIFF RETALIATION ON SPAIN POSSIBLE; Washington Considers Steps to Meet Discrimination, Including the Rate on Autos.EMBASSY'S REQUESTS FAILSpain Has Extended to Many OtherCountries Benefits Granted toFrance on Nov. 10. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/miss-betty-utmore-to-wed-cn-boyd-her-betrothal-to-son-of-mrs.html | MISS BETTY UTMORE TO WED C.N. BOYD; Her Betrothal to Son of Mrs. Theodore L. Pomeroy is Announced by Her Mother.WEDDING IS TO BE SOON Mr. Boyd, a Member of the Princeton Club, Is a Naphew ofFrank B. Noyes. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/wheat-holds-again-puzzling-traders-early-loss-laid-to-weakness-in.html | WHEAT HOLDS AGAIN, PUZZLING TRADERS; Early Loss, Laid to Weakness in Wall St., Is Followed by General Recovery. END IS c UP TO 1/8c DOWN Corn Declines 3/8 to 5/8c Net—Oats Point Higher After Dip--Rye Is 1/8 to 7/8c Better. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/decline-in-sterling-hits-canal-traffic-british-ships-go-by-cape.html | DECLINE IN STERLING HITS CANAL TRAFFIC; British Ships Go by Cape Routes to Avoid Paying Transit Tolls at Panama. COAL SALES SHOW DROP Higher American Price Causes a Boom in the West Indies Fuel Trade. New Zealand Trade Drops. Heavy Expense Avoided. | True | By C.h. Calhoun. Special Correspondence, the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cox-and-von-elm-reach-coast-gold-final-burke-and-diegel-are.html | Cox and Von Elm Reach Coast Gold Final; Burke and Diegel Are Eliminated; VON ELM, COX GAIN COAST GOLF FINAL Western Star Defeats Morrison and Romie Espinosa in Match Play Event. BURKE AND DIEGEL LOSE Open Champion Bows to Cox in Quarter-Finals of Tourney at San Francisco. Win After Close Battles. Provides Big Upset. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/50000000-to-build-homes-on-east-side-ff-french-promotes-plan-for.html | $50,000,000 TO BUILD HOMES ON EAST SIDE; F.F. French Promotes Plan for 15-Acre Residential Area in Downtown Section. FOR "WHITE-COLLAR" CLASS Plea for Tax Reduction on 300 Buildings Reveals Project in Process Since 1929. Protest Made at Private Hearing. Early Decision Expected. SETS UP $50,000,000 IN EAST SIDE HOUSING Cooperate With French Plan. Plan Was Kept Secret. Room for 10,000 in Area. French Issues Statement. Interview Ford on Project. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/newton-wins-again-6820-academy-quintet-easily-outscores-the.html | NEWTON WINS AGAIN, 68-20.; Academy Quintet Easily Outscores the Salesian Seminary Team. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/stock-exchange-seat-price-off-6000-to-lowest-since-1925.html | Stock Exchange Seat Price Off $6,000 to Lowest Since 1925 | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/napoleonic-relics-sold-3100-is-paid-for-various-items-in-belasco.html | NAPOLEONIC RELICS SOLD.; $3,100 Is Paid for Various Items In Belasco Collection. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/bay-state-extends-rule-by-democrats-nine-cities-of-more-than-100000.html | BAY STATE EXTENDS RULE BY DEMOCRATS; Nine Cities of More Than 100,000 Population Elect Mayors of That Persuasion.PARTY LEADERS PLEASEDBut They Would Feel Easier if They Knew What Mayor Curley ofBoston Plans for 1932. Democrat Won Second Term. Their Eyes on 1932. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/princeton-five-beats-rider-2617-plays-sensationally-in-last-half-of.html | PRINCETON FIVE BEATS RIDER, 26-17; Plays Sensationally in Last Half of Main Game of Charity Triple-Header. LEADS AT INTERVAL, 12-10 Work of Helm, Seibert and Larsen Is Outstanding in Contest in Trenton Armory. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/purchases-new-rochelle-residence.html | Purchases New Rochelle Residence. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cantilever-design-for-new-building.html | CANTILEVER DESIGN FOR NEW BUILDING | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/bronx-tigers-play-tie-at-hockey-22-deadlocked-with-boston-bruin.html | BRONX TIGERS PLAY TIE AT HOCKEY, 2-2; Deadlocked With Boston Bruin Cubs--Each Side Tallies Overtime Goal. 6,000 SEE THE CONTEST Picketts Scores for Tigers in Extra Session, Then Foster Puts Boston on Even Terms. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/18th-century-dishes-served-in-london-folk-cookery-association-seeks.html | 18TH CENTURY DISHES SERVED IN LONDON; Folk Cookery Association Seeks to Show English Recipes Are Not Heavy or Monotonous. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-new-books-for-children-new-childrens-books-modern-thought.html | The New Books for Children; New Children's Books Modern Thought | True | By Anne T. Eaton | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/change-in-cities-service.html | Change in Cities Service. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/boyette-stops-segan-knocks-out-rival-in-second-round-in-armory-bout.html | BOYETTE STOPS SEGAN.; Knocks Out Rival in Second Round in Armory Bout. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/aid-cuban-sugar-planters-labor-unions-join-fight-on-the-restriction.html | AID CUBAN SUGAR PLANTERS; Labor Unions Join Fight on the Restriction Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/india-deports-american-couple.html | India Deports American Couple. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/if-the-worlds-gold-stood-in-the-form-of-a-solid-cube-a-calculation.html | IF THE WORLD'S GOLD STOOD IN THE FORM OF A SOLID CUBE; A Calculation of the Size of the Mass That Would Represent the $11,300,000,000 in Central Banks | True | By T.j.c. Martyn. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/sees-chain-systems-gaining-during-year-have-improved-position-and.html | SEES CHAIN SYSTEMS GAINING DURING YEAR; Have Improved Position and Face Better Profits for 1932, Mr. Criscuolo Says. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-book-collector-1931-model-a-volume-which-reveals-the-great.html | The Book Collector, 1931 Model; A Volume Which Reveals the Great Change Which Has Come Over the Pursuit of Printed Rarities | True | By Philip Brooks | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/report-state-faces-100-million-deficit-legislative-leaders-at-utica.html | REPORT STATE FACES 100 MILLION DEFICIT; Legislative Leaders at Utica Tell the Macy Conferees That New Taxation Is Imperative. REVENUE DECREASE IS CITED Harmony With Roosevelt Is Expected on Raising Funds-- Mastic Outlines Plan. COUNTY CHIEFS TO GATHERChairman, Pleased at Success ofDinner, Plans to Map 1932 Fight With Local Heads. Mastick Tells of Indirect Tax Plan. For County Chairmen Conference. Departure in Party Management. Local Complaints Set at Rest. County Leaders to Have Voice. Mastick for Higher Bus, Truck Fees. | True | By W.a. Warn. Special To the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/date-changed-for-the-clash-between-navy-maryland-fives.html | Date Changed for the Clash Between Navy, Maryland Fives | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. HOT SPRINGS. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/urge-wide-changes-in-civil-service-federal-commissions-report.html | URGE WIDE CHANGES IN CIVIL SERVICE; Federal Commission's Report Advises More Authority for President and Board. FOR FEWER CONFIRMATIONS Would Dispense With Senate Action on Customs and Revenue Collectors and Postmasters. Optional Retirement. Retirements for Age. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/jeby-outpoints-aldare-gains-decision-in-main-bout-at-ridgewood.html | JEBY OUTPOINTS ALDARE.; Gains Decision in Main Bout at Ridgewood Grove. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/gas-masks-are-urged-as-christmas-gifts-advertisements-in-france.html | GAS MASKS ARE URGED AS CHRISTMAS GIFTS; Advertisements in France Suggest That Every Member of Family Be Equipped. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/gives-angle-trisection-father-callahan-offers-example-as-proof-of.html | GIVES ANGLE TRISECTION.; Father Callahan Offers Example as Proof of Solving Problem. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/aid-to-jobless-fund-pledged-by-446450-wageearners-promise-weekly.html | AID TO JOBLESS FUND PLEDGED BY 446,450; Wage-Earners Promise Weekly Contributions for Emergency Work and Relief. STATE HELPS CHILD BOARDS Local Agencies Will Get Back Up to 40 Per Cent of Moneys Spent in Crisis. CITY PLANS FORMULATED Bliss Committee, Which Expects to Employ 16,000 to 17,000 Men, Ready to Open Offices. City Bureau Prepares. Large Gifts to Relief Fund. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/listeningin-new-hope-for-television-thousands-of-early-birds-faces.html | LISTENING-IN; New Hope for Television. Thousands of Early Birds. Faces on a Light Beam. Holding Listeners' Good-Will. A Roaring Success. Baseball on the Warpath. Clocks That Differ. A Higher Rate for Music. | True | By Orrin E. Dunlap Jr. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/hindemiths-das-unaufhoerliche-pretentious-oratorio-heard-for-first.html | HINDEMITH'S "DAS UNAUFHOERLICHE"; Pretentious Oratorio Heard for First Time--Pierre Monteux Leads Orchestre Symphonique de Paris in Berlin Visit PAUL HINDEMITH'S "DAS UNAUFHOERLICHE" | True | By Herbert F. Peyser. Berlin, Nov. 24, 1931.photo By Miskin. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/federal-road-aid-sets-new-records-bureau-report-shows-11000-miles.html | FEDERAL ROAD AID SETS NEW RECORDS; Bureau Report Shows 11,000 Miles Built and $133,340,910 Paid to States in Fiscal Year. 366,817 WORKING JUNE 30 T.H. MacDonald, the Chief, Estimates Program, With Allied Jobs, Gave Employment to 1,000,000. FEDERAL ROAD AID SETS NEW RECORDS | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/market-needs-cash-not-small-homes-benjamin-winter-says-country-is.html | MARKET NEEDS CASH, NOT SMALL HOMES; Benjamin Winter Says Country Is Overbuilt and Oversold at Present Time. SUGGESTS FEDERAL AID Declares Banks and Loaning Institutions Can Aid Situation by Liberal Attitude Toward Borrowers. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/trade-with-japan-hit-hard-by-china-commerce-between-two-countries.html | TRADE WITH JAPAN HIT HARD BY CHINA; Commerce Between Two Countries Almost at Standstill as Result of Boycott.NO CHANGE LIKELY SOONOur Department of Commerce Reports Gain In Shipments ofAmerican Goods to Japan. Boycott Hits Textiles. No Improvement Recently. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/why-we-glorify-our-gangsters-an-analysis-of-the-influences-which.html | WHY WE GLORIFY OUR GANGSTERS; An Analysis of the Influences Which Have Molded the American National Character and Led Us To Sympathize With the Criminal While Showing Slight-Admiration for the Police WHY WE GLORIFY THE GANGSTER | True | By James Truslow Adams | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/grading-of-society-told-at-inquiry-untarnished-family-record-not.html | 'GRADING' OF SOCIETY TOLD AT INQUIRY; "Untarnished" Family Record, Not Wealth or Place in 400, Wins Class A Rating. QUICK RICHES FROWNED ON Editor, Questioned on Stock Sale, Reveals "Decent" Ancestors Distinguish Debutantes. Does Not Recognize "400." Explains System as Infallible. E-Z Class Lacks "Position." Gives Definition of Society. To Resume Inquiry Tomorrow. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/ithaca-triumphs-3629-passes-panzer-college-five-in-last-minutes-of.html | ITHACA TRIUMPHS, 36-29.; Passes Panzer College Five in Last Minutes of Game. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/says-we-will-bear-increased-taxes-ogden-l-mills-predicts-people.html | SAYS WE WILL BEAR INCREASED TAXES; Ogden L. Mills Predicts People Will Accept the New Levies "Without Complaint." "NO CHECK ON RECOVERY" In Radio Address From the Capital He Declares "Right Road" Is No "Political Mistake." Threefold Objective Reached. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/for-postmasters-in-new-jersey.html | For Postmasters in New Jersey. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/northwest-is-retarded-holiday-lines-bear-up-however-flour-trade-off.html | NORTHWEST IS RETARDED.; Holiday Lines Bear Up, However-- Flour Trade Off Sharply. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/duncan-school-to-open-institution-starting-today-to-be-a-memorial.html | DUNCAN SCHOOL TO OPEN.; Institution Starting Today to Be a Memorial to the Dancer. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/railroads-now-face-their-gravest-crisis-finance-private-operation.html | RAILROADS NOW FACE THEIR GRAVEST CRISIS; Finance, Private Operation, Even Continuance, Hinge on Present Debates. WAGE CUT HELD ESSENTIAL But Executives Also Must Act in Concert on Plan to Reform Financial Structure. RECEIVERS AS ALTERNATIVE Managers and Labor Leaders Are Facing Opportunity for Broad Economic Statesmanship. A Golden Opportunity. Hope in Stronger Roads. Bondholders Are Impotent. The Mechanical Element. | True | By William Z. Ripley. Professor of Political Economy At Harvard and Former Member of Interstate Commerce Commission. Copyright, 1931, By Nana, Inc. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/childrens-own-exhibits-of-scientific-devices-outweigh-adults-in.html | Children's Own Exhibits of Scientific Devices Outweigh Adults' in Their Appeal to Youth | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/baker-warns-of-new-war-it-depends-on-events-in-germany-he-tells.html | BAKER WARNS OF NEW WAR.; It Depends on Events in Germany, He Tells Oberlin Conference. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/kenneth-harian-asks-reno-divorce.html | Kenneth Harian Asks Reno Divorce. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/world-trade-lags-but-canada-gains-dominions-retail-implement-and.html | WORLD TRADE LAGS, BUT CANADA GAINS; Dominion's Retail, Implement and Chemical Sales Improve --Lumber Prospects Good. BRITISH TONE ALSO BETTER Some Industries Pick Up Momentum --Our Raw Materials Exports to China Increase. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/microphone-vagaries.html | MICROPHONE VAGARIES | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-last-word-on-rugs-mr-dilleys-book-undertakes-to-tell-all-that.html | The Last Word On Rugs; Mr. Dilley's Book Undertakes to Tell All That Is Known of the Oriental Art | True | By Frederick Moore | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/europes-peace-of-exhaustion-mr-simonds-analyzes-the-present-status.html | EUROPE'S PEACE OF EXHAUSTION; Mr. Simonds Analyzes the Present Status of International Relations Europe's Exhaustion | True | By Neil MacNell | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/bid-for-lowend-furniture-trade.html | Bid for Low-End Furniture Trade. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/longterm-lease-is-canceled.html | Long-Term Lease Is Canceled. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cellar-players-to-give-comedy.html | Cellar Players to Give Comedy. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/treasury-turnover-on-tuesday-awaited-quarterly-taxday-financing.html | TREASURY TURNOVER ON TUESDAY AWAITED; Quarterly Tax-Day Financing Will Involve Total of $2,645,000,000. NEW ISSUES TO BE SOLD Operations Are Expected to Cause an Easier Tone in Money Market. Disbursements and Receipts. $95,000,000 Interest Outlay. Little Cash From New Issues. TAX-DAY TURNOVER BY THE TREASURY | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/princeton-to-stage-triangle-club-play-spanish-blades-written-acted.html | PRINCETON TO STAGE TRIANGLE CLUB PLAY; 'Spanish Blades,' Written, Acted and Directed by Students, to Open Tour Thursday. ITINERARY IS 2,500 MILES 43d Annual Production to Present Don Juan, Don Quixote and Carmen in 'Legend of Spain.' | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/bank-debits-rise-outside-new-york-total-for-week-ended-dec-5-is.html | BANK DEBITS RISE OUTSIDE NEW YORK; Total for Week Ended Dec. 5 Is Above Preceding Week, Below 1930 Mark. STOCKS AND BONDS LOWER Wholesale and Agricultural Products Prices Decline Fractionally--Business Failures Increase. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/psal-junior-soccer-teams-meet-in-title-play-tomorrow.html | P.S.A.L. Junior Soccer Teams Meet in Title Play Tomorrow | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/savage-five-downs-cathedral-college-gains-second-victory-in-three.html | SAVAGE FIVE DOWNS CATHEDRAL COLLEGE; Gains Second Victory in Three Games, 33-28, as Stein and Galinsky Lead Attack. BURN OF LOSERS IS STAR Tallies 15 Points for Scoring Honors --Team's Rally Ties Count in Third Period. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/revising-old-testament-dates-according-to-new-discoveries-professor.html | REVISING OLD TESTAMENT DATES ACCORDING TO NEW DISCOVERIES; Professor Garstang's Pottery Evidence, Which Sets Back the Time Of the Exodus, Is Compared With Other Historic Sources Date of the Exodus. Garstang's Dates. Objections to the Earlier Date Why Silence Was Observed. | True | By Sir Charles Marston. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/acquires-dwelling-in-manhasset.html | Acquires Dwelling in Manhasset. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/will-offer-mrs-wiggs-clare-tree-major-childrens-company-will-be.html | WILL OFFER "MRS. WIGGS."; Clare Tree Major Children's Company Will Be Seen on Saturday. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/rates-s-california-national-champion-dickinson-system-gives-trojans.html | RATES S. CALIFORNIA NATIONAL CHAMPION; Dickinson System Gives Trojans First Leg on Rockne Trophy -- Tulane Is Next. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/group-here-votes-boycott-on-japan-industrial-democracy-league.html | GROUP HERE VOTES BOYCOTT ON JAPAN; Industrial Democracy League Demands "Invasion" of Chinese Area Cease. HOOVER POLICY ATTACKED Dewey Calls Administration's Course Confusing--League of Nations Criticized. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/a-menace-to-jews-seen-if-hitler-wins-lipsky-zionist-leader-warns.html | A MENACE TO JEWS SEEN IF HITLER WINS; Lipsky, Zionist Leader, Warns Maccabeans of Peril Looming in Germany. LEHMAN ADVISES YOUTHS Urges Adherence to Ideals That Prompted Forefathers to Come to This Country. Lehman Pleads for Jewish Ideals. Historic Continuity Cited. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/holiday-trade-stimulated-philadelphia-reports-gains-in-metal-trades.html | HOLIDAY TRADE STIMULATED.; Philadelphia Reports Gains in Metal Trades. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/outline-new-setup-in-twin-states-gas-reorganizers-plan-transfer-of.html | OUTLINE NEW SET-UP IN TWIN STATES GAS; Reorganizers Plan Transfer of Assets to Company to Succeed Old Concern. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/gulf-oil-corporation-passes-dividend-its-stock-held-largely-by.html | Gulf Oil Corporation Passes Dividend, Its Stock Held Largely by Mellon Family | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/rr-rennie-heads-bankers-new-rochelle-man-is-elected-by-westchester.html | R.R. RENNIE HEADS BANKERS; New Rochelle Man Is Elected by Westchester Association. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/don-bosco-prep-triumphs-scores-42to22-victory-over-st-johns-college.html | DON BOSCO PREP TRIUMPHS; Scores 42-to-22 Victory Over St. John's College Freshmen. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/plaque-to-mark-shrine-peekskill-civic-group-to-indicate-site.html | PLAQUE TO MARK SHRINE.; Peekskill Civic Group to Indicate Site Visited by Washington. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-week-in-europe-debts-of-world-war-reparations-revision-capacity.html | THE WEEK IN EUROPE; DEBTS OF WORLD WAR; REPARATIONS REVISION "Capacity of Payment" Policy Promises to Cause Long and Bitter Debate. TOKYO ENDS AN EDITING JOB League Resolution on Manchuria Finally Accepted by Both Japanese and Chinese. Washington's Reasoning. League Council Adjourns. | True | By Edwin L. James. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/yugoslav-notes-forged-reissue-of-1000dinar-bills-is-made-necessary.html | YUGOSLAV NOTES FORGED.; Reissue of 1,000-Dinar Bills Is Made Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/newly-recorded-music-schorr-to-inaugurate-aeolian-recitals-of.html | NEWLY RECORDED MUSIC; Schorr to Inaugurate Aeolian Recitals of Artists and Their Records | True | By Compton Pakenham.photo By Gabor Eder. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/debt-reductions.html | DEBT REDUCTIONS. | True | By George P. Auld, Formerly Accountant General of the Reparations Commission, Speaking Beforethe New York Society of Certified Accountants. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/bond-issues-urged-for-building-work-public-funds-thus-used-would.html | BOND ISSUES URGED FOR BUILDING WORK; Public Funds Thus Used Would Relieve Distress, Says Construction League. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/ccny-jayvees-win-junior-varsity-five-repels-textile-high-school-by.html | C.C.N.Y. JAYVEES WIN.; Junior Varsity Five Repels Textile High School by 25-14. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/ban-on-firearms-for-minors-pushed-jersey-prosecutor-asks-police-to.html | BAN ON FIREARMS FOR MINORS PUSHED; Jersey Prosecutor Asks Police to Confiscate Weapons After Killing in Orange. LEGISLATION IS PROPOSED Survey of Illegal Sales Urged-- Cooperation of Parents Sought in Surrender of Guns. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/seabury-on-verge-of-new-disclosures-promise-of-new-evidence-of.html | SEABURY ON VERGE OF NEW DISCLOSURES; Promise of New Evidence of Tammany Wrongdoing Aided Macy in Inquiry Fight. UNTERMYER IS SKEPTICAL Defies Counsel to Oust Even One Official on Basis of "Motley Innuendo." Untermyer Defies Seabury. SEABURY ON VERGE OF NEW DISCLOSURES Untermyer Scores Seabury. Lawyer Silent on Liquor Case. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/auction-at-hempstead-jp-day-will-self-property-in-newman-estate-on.html | AUCTION AT HEMPSTEAD.; J.P. Day Will Self Property In Newman Estate on Tuesday. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cuban-editor-is-jailed-subversive-matter-laid-to-tobacco-union.html | CUBAN EDITOR IS JAILED.; Subversive Matter Laid to Tobacco Union Organ--Printers Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/germany-develops-peripatetic-school-berlin-unit-takes-its-pupils-on.html | GERMANY DEVELOPS PERIPATETIC SCHOOL; Berlin Unit Takes Its Pupils on Long Trips to Study Life at First Hand. EXHIBITS OF WORK PRAISED Prof. Watson Describes Program, Which Allows Wide Freedom and Stresses Group Projects. Reports by "Committees." Light From the Past. Evidence of Progress. | True | By Goodwin Watson, Associate Professor of Education, Teachers College, Columbia. Special Correspondence, the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/names-new-dry-director-woodcock-fills-southwest-post-vacated-by.html | NAMES NEW DRY DIRECTOR.; Woodcock Fills Southwest Post Vacated by Vivian. | True | Special Correspondence, THE NEW YORK TIMES | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/shipping-and-mails-outgoing-passenger-and-mail-steamships-outgoing.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails from New York SHIPPING AND MAILS Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/henry-v-stebbins-weds-district-attorney-of-rockland-county-marries.html | HENRY V. STEBBINS WEDS; District Attorney of Rockland County Marries Miss Ethel Bowen. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/a-correction.html | A CORRECTION | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/english-spinsters-of-40-hold-own-in-matrimonial-market.html | English Spinsters of 40 Hold Own in Matrimonial Market | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/argue-trinidad-divorce-foes-heartened-when-attorney-general.html | ARGUE TRINIDAD DIVORCE.; Foes Heartened When Attorney General Declares Against Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/woodstock-wins-football-title.html | Woodstock Wins Football Title. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/essex-troop-is-defeated-bows-in-indoor-polo-match-to-fairlawn-by-13.html | ESSEX TROOP IS DEFEATED.; Bows In Indoor Polo Match to Fairlawn by 13 to 6 . | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/when-queen-mary-goes-christmas-shopping-the-royal-family-of-britain.html | WHEN QUEEN MARY GOES CHRISTMAS SHOPPING; The Royal Family of Britain Gives Hundreds of Presents and Keeps The Festival at Sandringham--Their Own Christmas Pudding | True | By Hayden Church London. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/concordia-wins-3421-opens-season-by-beating-cooper-union-institute.html | CONCORDIA WINS, 34-21.; Opens Season by Beating Cooper Union Institute Tech Jayvees. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/pictures-for-week-ending-dec-19.html | Pictures for Week Ending Dec. 19 | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/science-notes-linings-of-chromium-for-guns-protective-coating-of.html | SCIENCE NOTES: LININGS OF CHROMIUM FOR GUNS; Protective Coating, of Metal Will Prolong the Life of Big and Little Rifles--Problem of the Virus Viruses and Civilization. Welding Instead of Riveting. New Cars for Old. | True | By Waldemar Kaempffert. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/gaylyclad-throng-jams-the-stadium-military-garb-adds-to-pageantry-a.html | GAYLY-CLAD THRONG JAMS THE STADIUM; Military Garb Adds to Pageantry Attending Army and Navy Gridiron Struggle. NOTABLES IN THE CROWD Secretary Adams and General MacArthur Present--Midshipmen Cheer Mayor Walker. Cheer Leaders Garbed in White. Poses for the Camera Men. Notables of Army, Navy and Civilian Life See Service Gridiron Encounter Guests of the Ingalls. Ex-Governor Smith Present. Guests of Mrs. Hague. Reservations at the Tea. Gov. Woodring a Boxholder. | True | Times Wide World Photo. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-worlds-largest-elephant-tusk-specimen-of-an-extinct-siberian.html | THE WORLD'S LARGEST ELEPHANT TUSK; Specimen of an Extinct Siberian Mammoth Now on Display Here Extinction Still a Mystery. | True | By W. Reid Blair, Director, New York Zoological Park | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/bronx-landlords-to-meet.html | Bronx Landlords to Meet. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/military-planes-lead-exports-reliability-of-american-engines.html | MILITARY PLANES LEAD EXPORTS; Reliability of American Engines, Variety of Plane Types Bring Gain--Britain Ahead in Training Planes Market Is Widespread. A Specialized Business. American Planes Gaining | True | By Leo A. Kieran. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/alumni-organize-in-paris-university-club-includes-graduates-of.html | ALUMNI ORGANIZE IN PARIS.; University Club Includes Graduates of Fifty Colleges in Ten Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/kepler-and-the-music-of-the-spheres.html | Kepler and the Music of the Spheres | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/famous-annual-dances-drawing-near-coffee-series-will-start-tomorrow.html | FAMOUS ANNUAL DANCES DRAWING NEAR; Coffee Series Will Start Tomorrow Night--Bal Guignol Announced | True | Photo by New York Times Studio. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/ballington-booth-ill-founder-of-volunteers-of-america-undergoes.html | BALLINGTON BOOTH ILL.; Founder of Volunteers of America Undergoes Operation. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/texas-is-all-set-up-over-political-rise-delegation-in-congress.html | TEXAS IS ALL SET UP OVER POLITICAL RISE; Delegation in Congress Takes On Added Importance in Garner's Reflected Glory.TALK CENTRES ON DRY LAWState Sees One of Its Own Exerting Much Influence In ImpendingBattle in Washington. Neighbors Proud but Watchful. Issue is Important. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/survey-to-curb-injuries-in-sports-under-way-in-schools-of-nation.html | Survey to Curb Injuries in Sports Under Way in Schools of Nation; 1,000 Reports Covering All Athletics in Institutions in Twenty States Received--Prof. Frank S. Lloyd of N.Y.U. Directing Study With Aid of Board of Physical Training Experts. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/more-new-models-announced-production-on-rockne-has-begunstudebakers.html | MORE NEW MODELS ANNOUNCED; Production on Rockne Has Begun--Studebaker's 1932 Line Introduced--Reports From the Industry Studebaker's New Line. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/garvan-wins-in-libel-suit-rochester-jury-rejects-lewiss-250000.html | GARVAN WINS IN LIBEL SUIT.; Rochester Jury Rejects Lewis's $250,000 Claim Over Circular. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/asks-death-for-cuban-prosecutor-in-havana-demands-execution-in.html | ASKS DEATH FOR CUBAN.; Prosecutor In Havana Demands Execution in Bombing Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/science-conquering-flight-foe-radio-beams-beacons-and-new.html | SCIENCE CONQUERING FLIGHT FOE; Radio Beams, Beacons and New Instruments in Planes Are Making Headway Against Fog and Cloud--Hazards Decrease New Powers for Beam. Beacon Scorns the Clouds. A Beam That Bends. Automatic Pilot Helps. | True | By Lauren D. Lyman. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cornell-five-loses-opener-to-niagara-rallies-at-end-of-each-half-on.html | CORNELL FIVE LOSES OPENER TO NIAGARA; Rallies at End of Each Half on Home Court Fail as Visitors Triumph by 33 to 27. SCULLY AND FLYNN EXCEL Centre and Forward of Victorious Quintet Score Heavily in Defeat of Ithacans. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/marguerite-hawkins-sings-soprano-winner-of-naumberg-prize-makes-her.html | MARGUERITE HAWKINS SINGS; Soprano, Winner of Naumberg Prize, Makes Her Debut. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/czechs-seek-russian-treasure.html | Czechs Seek Russian Treasure. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/drop-in-canadian-dollar-to-cost-toronto-1100000.html | Drop in Canadian Dollar To Cost Toronto $1,100,000 | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/plan-bills-to-bar-foreign-musicians-representatives-dickstein-and.html | PLAN BILLS TO BAR FOREIGN MUSICIANS; Representatives Dickstein and Johnson Would Treat Many as Contract Laborers. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/harvard-polo-team-victor-in-opener-dillingham-stars-with-four-goals.html | HARVARD POLO TEAM VICTOR IN OPENER; Dillingham Stars With Four Goals as 110th Cavalry Is Beaten-- Freshmen Win. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/parents-get-advice-on-selecting-toys-budget-for-supplying-needed.html | PARENTS GET ADVICE ON SELECTING TOYS; Budget for Supplying Needed Playthings for Early Years Made at Cannon School. COSTLY KIND DEPRECATED Child Study Association Expert Outlines Uses the Equipment Serves in Child's Growth. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/van-dykes-wed-50-years-clergyman-and-author-and-his-wife-to.html | VAN DYKES WED 50 YEARS; Clergyman and Author and His Wife to Celebrate Quietly Tomorrow. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/rifle-field-led-by-jamaica-team-scores-1027-points-in-second.html | RIFLE FIELD LED BY JAMAICA TEAM; Scores 1,027 Points in Second Qualifying Round of Fall P.S.A.L. Tournament. SEVEN SQUADS IN FINAL Jefferson, Richmond, Hamilton, Lincoln, Clinton and Far Rockaway Also Survive. Hamilton Team Surprises. Peters Joins Medal Winners. To Use Three Positions. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/grafters-punishment-fits-crime-in-ningpo-penalty-worthy-of-koko.html | GRAFTERS' PUNISHMENT FITS CRIME IN NINGPO; Penalty Worthy of Ko-Ko Meted Out to Chinese Who Admitted Japanese Fish. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dilemma-of-spanish-music-reorganization-of-national-subsidies-must.html | DILEMMA OF SPANISH MUSIC; Reorganization of National Subsidies Must Recognize Competent Directors | True | By Raymond Hall. Madrid, November, 1931.photo By Arthur Gerlack. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/holds-expert-errs-on-175-rembrandts-dr-toch-says-count-of-genuine.html | HOLDS EXPERT ERRS ON 175 REMBRANDTS; Dr. Toch Says Count of Genuine Paintings Is Nearer to 48, Disputing Dr. Valentiner. FINDS SOME OTHERS BETTER Calls Some of Pictures Left by the Dutch Master 'Notoriously Poor'-- Scores 'Old-Time' Critics. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/marconi-pictures-a-radio-age-in-the-future-when-heat-light-and.html | Marconi Pictures a Radio Age in the Future When Heat, Light and Power Will Be Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/junior-league-arranges-plays.html | JUNIOR LEAGUE ARRANGES PLAYS | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dreams-no-program.html | DREAMS NO PROGRAM. | True | By Dr. Heinrich Bruening, German Chancellor, In A Broadcast On the Delusiveness of Hitlerism. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/prof-rm-adams-poet-dead-at-50-author-of-rude-rural-rhymes-and-an.html | PROF. R.M. ADAMS, POET, DEAD AT 50; Author of "Rude Rural Rhymes'" and an Agricultural Teacher at Cornell. NOTED SPEAKER AT DINNERS Was Popular With Children's Groups -- Had Taught in Various Schools of Philippines. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/lawrenceville-five-continues-unbeaten-defeats-south-philadelphia.html | LAWRENCEVILLE FIVE CONTINUES UNBEATEN; Defeats South Philadelphia High, 31-24, as Captain Vreeland and Tucker Star. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/butler-would-end-war-departments-as-move-for-peace-in-nobel-prize.html | BUTLER WOULD END WAR DEPARTMENTS AS MOVE FOR PEACE; In Nobel Prize Ceremony He Asks Merging of Military Arms in National Defense Units. GIVES NINE-POINT PROGRAM Strengthen League, Safeguard Orient, He Urges--Sees Pact of Paris "Supreme Act" of Age. JANE ADDAMS IS LAUDED Morgenstierne, Norway's Consul General, Cites Peace Awards Here as Measure of Our Ideals. Nine Suggestions for Peace. BUTLER WOULD END WAR DEPARTMENT Lauds Dr. Butler's Influence. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/for-release-on-doomsday-a-momentary-checkup-on-those-frantic.html | FOR RELEASE ON DOOMSDAY; A Momentary Check-Up on Those Frantic Fellows, the Pubic Relations Boys | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-laugh-as-a-test.html | THE LAUGH AS A TEST. | True | By Carl G. Gaum. Professor, Rutgers Extension Division, In A Talk At Newark Management Institution. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/moppingup-season-for-humorists.html | Mopping-Up Season for Humorists | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/75000-watch-army-defeat-navy-177-in-charity-contest-brown-of-army.html | 75,000 WATCH ARMY DEFEAT NAVY, 17-7, IN CHARITY CONTEST; BROWN OF ARMY KICKING FIELD GOAL AGAINST NAVY. THE TEAMS' MASCOTS AND GROUP OF NOTABLES 75,000 See Army Conquer Navy, 17-7, in Charity Contest at Yankee Stadium Navy in Defensive Role. Blue-Coated Middies Follow. Army Gets Another Chance. Ball Just Clears Bar. Navy Impressive in Third. Sets Stage for Score. Twice Repulsed by Navy. | True | By Robert F. Kelley.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Phototimes Wide World Photo. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/red-sox-sell-reeves-to-portland.html | Red Sox Sell Reeves to Portland. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/jewish-study-group-to-celebrate.html | Jewish Study Group to Celebrate. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/stop-work-on-cunarder-3000-men-leave-clyde-shipyard-where-huge.html | STOP WORK ON CUNARDER.; 3,000 Men Leave Clyde Shipyard Where Huge Liner Was Building. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/alexander-advances-in-handball-tourney-national-champion-beats.html | ALEXANDER ADVANCES IN HANDBALL TOURNEY; National Champion Beats Goldman in State One-Wall Play.,21-10, 16-21, 21-12. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/british-imports-made-increase-in-november-it-is-attributed-largely.html | BRITISH IMPORTS MADE INCREASE IN NOVEMBER; It Is Attributed Largely to Fear of Duties--Adverse Balance Large. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/columbia-reports-student-job-gain-mcknight-predicts-that-by-1941.html | COLUMBIA REPORTS STUDENT JOB GAIN; McKnight Predicts That by 1941 All Undergraduates in the College Will Be at Work. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/investor-buys-staten-island-lots.html | Investor Buys Staten Island Lots. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/500000-pilgrims-at-mexican-shrine-throngs-celebrate-apparition-of.html | 500,000 PILGRIMS AT MEXICAN SHRINE; Throngs Celebrate Apparition of Virgin of Guadalupe 400 Years Ago. PONTIFICAL MASS IS SUNG Refugee Bishop of Vera Cruz Hailed --Pilgrimage Has Continued Since Midnight Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-jersey-buyers-pick-up-flat-houses-fivestory-building-at.html | NEW JERSEY BUYERS PICK UP FLAT HOUSES; Five-Story Building at Boulevard East Corner in North Bergen Among Conveyances. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-traffic-control-tried-at-crossroads-of-america.html | New Traffic Control Tried At Crossroads of America | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-week-in-new-york-recently-opened-shows.html | THE WEEK IN NEW YORK: RECENTLY OPENED SHOWS | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/squadron-c-bows-in-polo-contest-brooklyn-riding-and-driving-club.html | SQUADRON C BOWS IN POLO CONTEST; Brooklyn Riding and Driving Club Scores by 8 -7 in Metropolitan Circuit Upset. PFLUG STARS FOR VICTORS Fort Hamilton Trio Defeats Another Squadron C Team, 9 -8-- Blues Turn Back Whites, 4 -3. Brachtel Replaces Kornblum. Wilson Tallies for Losers. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/realty-owners-nominate-leaders.html | Realty Owners Nominate Leaders. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/buffalo-defeats-hobart-five-4322-registers-26th-straight-victory.html | BUFFALO DEFEATS HOBART FIVE, 43-22; Registers 26th Straight Victory, Prior Leading Attack With 19 Points. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/benefit-dance-is-held-party-to-aid-west-side-hospital-and.html | BENEFIT DANCE IS HELD.; Party to Aid West Side Hospital and Dispensary Takes Place. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/old-ironsides-reaches-shore-whence-her-timbers-came.html | 'Old Ironsides' Reaches Shore Whence Her Timbers Came | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/savage-girls-beat-hunter-alumnae-launch-basketball-season-with.html | SAVAGE GIRLS BEAT HUNTER ALUMNAE; Launch Basketball Season With Impressive Display of Team Strength. MISS GRUDEN LEADS ATTACK Scores Six Field Goals for Victors -- Miss Hart Also Aids on the Offense. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/in-prospect-events-listed-for-the-week-at-hand-now-on-view.html | IN PROSPECT; Events Listed for the Week at Hand NOW ON VIEW | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/here-and-there-our-bugle-loan-to-france-paris-and-new-york-money.html | HERE AND THERE; Our Bugle Loan to France. Paris and New York: Money Values The Sensitive Museum Guard. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/penn-state-lists-dates-eight-games-are-on-football-schedule-for.html | PENN STATE LISTS DATES.; Eight Games Are on Football Schedule for Next Year. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/wenonah-ma-wins-4910-triumphs-over-philadelphia-college-of.html | WENONAH M.A. WINS, 49-10; Triumphs Over Philadelphia College of Osteopathy Freshmen. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/exkaisers-trees-saved-purchaser-of-metz-estate-fined-for-cutting.html | EX-KAISER'S TREES SAVED.; Purchaser of Metz Estate Fined for Cutting Historic Wood. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/on-with-the-dance-though-it-be-now-confined-another-change-of.html | ON WITH THE DANCE, THOUGH IT BE NOW CONFINED; Another Change of Manners in the Long Stretch of Time Brings With It More Conservative Ballroom Etiquette WE DANCE CONSERVATIVELY Another Change of Manners Has Brought More Restraint to Ballroom Etiquette | True | By Virginia Pope | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/two-are-convicted-over-obscene-books-alfred-nussbaum-25-and-his.html | TWO ARE CONVICTED OVER OBSCENE BOOKS; Alfred Nussbaum, 25, and His Brother, 17, Guilty of Using the Mails Illegally. FACE 17-YEAR SENTENCES Mercy Recommended for Younger-- Head of Book Concern Still Sought After West 23d Street Raid. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/reds-parade-here-in-ritchie-protest-score-maryland-lynching-but.html | REDS PARADE HERE IN RITCHIE PROTEST; Score Maryland Lynching, but Governor Fails to Appear at Republican Club. DINERS HEAR HIS TELEGRAM Dean Pound, S.W. Richardson and General Harbord Talk on Forces That Menace the Constitution. Detained by "Serious Condition." Written for the Future. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/finds-big-waste-in-building-work-contractor-urges-revision-of-old.html | FINDS BIG WASTE IN BUILDING WORK; Contractor Urges Revision of Old Building Codes to Cut Costs. CALLS LOW-BID IDEA COSTLY J.W. Harris Suggests Adoption of French System of Awards on Public Works. Contract System in France. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/plans-are-completed-for-yachting-group-association-in-canada.html | PLANS ARE COMPLETED FOR YACHTING GROUP; Association in Canada Receives Recognition as the National Authority. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/colombia-to-hold-up-debt-instalment-payment-due-this-week-is.html | COLOMBIA TO HOLD UP DEBT INSTALMENT; Payment Due This Week Is Expected to Be Included in New Scrip Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dutch-bankers-report-statement-by-handelmaatschappij-h-albert-de.html | DUTCH BANKERS REPORT.; Statement by Handel-Maatschappij H. Albert de Bary & Co. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/this-would-be-mr-lynn.html | THIS WOULD BE MR. LYNN | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/rail-receivership-spurs-merger-plan-ann-arbor-lines-difficulties.html | RAIL RECEIVERSHIP SPURS MERGER PLAN; Ann Arbor Line's Difficulties Call Attention to Progress of B. & O. Program. MAIN OBSTACLE OVERCOME Willard Has Dispelled Doubts on Entrance to New York Over the Reading. Holdings in the Reading. Seeks Accord on Mileage. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/south-carolina-elects-freeman.html | South Carolina Elects Freeman | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/revolution-is-stirring-in-toyland-the-grownup-formulas-that-once.html | REVOLUTION IS STIRRING IN TOYLAND; The Grown-Up Formulas That Once Dictated the Choice of Playthings Are Now Being Replaced by Formulas Which Are Based on the Ideas of the Children Themselves A REVOLUTION STIRS TOYLAND Old Formulas for Choosing Playthings Are Faced With the Formulas of Children | True | By Eunice Fuller Barnard.photo By Rittase.photo By Rittase.photo By Rittase. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cotton-prices-fall-as-securities-ease-rise-in-sterling-and-break-in.html | COTTON PRICES FALL AS SECURITIES EASE; Rise in Sterling and Break in Japanese Exchange Also Affect the Market. LOSSES ARE 5 TO 9 POINTS Exports Continue at High Rate in Spite of Uncertainty Over Debentures and Equalization. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/minority-cabinet-is-formed-in-japan-to-drop-gold-basis-japans-new.html | MINORITY CABINET IS FORMED IN JAPAN; TO DROP GOLD BASIS; JAPAN'S NEW PREMIER. | True | By Hugh Byas. Special Cable To the New York Times.by Hugh Byas. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/brazil-takes-to-roller-skates.html | Brazil Takes to Roller Skates. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/mr-wilders-plays.html | Mr. Wilder's Plays | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/parrot-may-solve-crime-clue-to-slaying-of-texas-pair-is-sought-from.html | PARROT MAY SOLVE CRIME.; Clue to Slaying of Texas Pair Is Sought From Bird "Witness." | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/books-and-authors.html | Books and Authors | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/seattle-bank-is-closed-american-exchange-deposits-were.html | SEATTLE BANK IS CLOSED.; American Exchange Deposits Were $1,561,759--Failure in Mullins, S.G. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/atlanta-shopping-heavy-investors-to-get-6000000-in-dividends-in.html | ATLANTA SHOPPING HEAVY.; Investors to Get $6,000,000 in Dividends in Fortnight. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/receiver-for-insurance-company.html | Receiver for Insurance Company. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/and-who-is-miss-emerson.html | AND WHO IS MISS EMERSON? | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/five-meet-records-broken-as-new-utrecht-captures-annual-stuyvesant.html | Five Meet Records Broken as New Utrecht Captures Annual Stuyvesant Games; NEW UTRECHT WINS STUYVESANT MEET Gamers 25 Points to Score by Big Margin--Tilden Team Takes Second Place. PATTERSON CAPTURES MILE Five Records of Annual Games Are Broken--800 Schoolboys Compete at 102d Regiment Armory. Rosenthal Clips Dash Record. New Utrecht Breaks Relay Mark. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/home-finance-plan-praised-in-jersey-national-realty-association.html | HOME FINANCE PLAN PRAISED IN JERSEY; National Realty Association Head Stresses the Importance of Bank Project. PROHIBITION REPEAL URGED Correction of a "Serious Economic Condition" Asked at State Realtors' Convention. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dr-je-smith-honored-fire-department-medical-chief-fort-20-years.html | DR. J.E. SMITH HONORED.; Fire Department Medical Chief fort 20 Years Gets Gold Badge. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/mrs-levine-robbed-loot-put-at-91000-wife-of-oceanflight-passenger.html | MRS. LEVINE ROBBED, LOOT PUT AT $91,000; Wife of Ocean-Flight Passenger Reports Gems Stolen From Atlantic City Hotel. COSTLY FURS OVERLOOKED Police Say Thier Must Have Known Where Jewels Were Kept-- Case Had Been Left Unlocked. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/rev-dr-william-j-egan-chaplain-at-dayton-ohio-grphanage-is-dead-in.html | REV. DR. WILLIAM J. EGAN.; Chaplain at Dayton (Ohio) Grphanage Is Dead in 59th Year. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/says-senator-davis-will-run-as-a-wet-philadelphia-paper-also.html | SAYS SENATOR DAVIS WILL RUN AS A WET; Philadelphia Paper Also Reports Plan of George Woodward to Oppose Him in Primary. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-jersey-schools-adopt-honor-code-fourteen-give-pledge-to-raise.html | NEW JERSEY SCHOOLS ADOPT HONOR CODE; Fourteen Give Pledge to Raise Scholastic Sport to a Higher Ethical Plane. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/to-honor-st-francis-tomorrow.html | To Honor St. Francis Tomorrow. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cost-a-rican-president-approves-income-tax-persons-subject-to-levy.html | COST A RICAN PRESIDENT APPROVES INCOME TAX; Persons Subject to Levy Must Be Provided With Certificate of Identity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/towers-and-tenements.html | TOWERS AND TENEMENTS. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/sailing-of-liner-delayed-broken-propeller-ties-up-american-legion.html | SAILING OF LINER DELAYED.; Broken Propeller Ties Up American Legion Until Today. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/bride-15-aids-husband-obtains-release-of-pickerell-on-2000-bail-at.html | BRIDE, 15, AIDS HUSBAND.; Obtains Release of Pickerell on $2,000 Bail at Hearing. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/champion-husbandcaller-wins-stout-rolling-pin.html | Champion Husband-Caller Wins Stout Rolling Pin | True | Editorial Correspondence, THE NEW YORK TIMES | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/soviet-pushes-bid-for-foreign-money-new-store-opened-in-moscow.html | SOVIET PUSHES BID FOR FOREIGN MONEY; New Store Opened in Moscow Selling Goods Only for NonRussian Currency.EGGS SOLD IN SMART SHOPS Perfumes, Bicycles, Furs and Ikons Are Among the Other GoodsAvailable--Tobacco Is Dear. Has Smart Appearance. Textiles Chief Attraction. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/an-economic-union.html | AN ECONOMIC UNION. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/sons-of-mrs-kelsey-get-bulk-of-estate-100000-in-bequests-are-made.html | SONS OF MRS. KELSEY GET BULK OF ESTATE; $100,000 in Bequests Are Made in Will of the Widow of Guarantee and Trust Founder.PUBLIC GIFTS INCLUDED Sums Ranging Up to $5,000 Are Left to Schools, Missions andChildren's Institutions. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/queries-and-answers-queries-answers-queries-and-answers.html | Queries and Answers; QUERIES ANSWERS Queries and Answers | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/finds-banks-stronger-prof-hollander-says-they-are-ready-to-aid.html | FINDS BANKS STRONGER.; Prof. Hollander Says They Are Ready to Aid Business Recovery. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/demands-for-treaty-revision-again-reverberate-in-europe-a-summary.html | DEMANDS FOR TREATY REVISION AGAIN REVERBERATE IN EUROPE; A Summary of the Disputes, Territorial, Economic Moral, Ethnic, That Disturb the Political Relations of Various Nations Root of the Grievances. The Free City of Danzig. Polish Access to the Sea. Problems of the Magyars. The War Guilt Clause. Public Opinion a Factor. | True | By Raymond Leslie Buell, Research Director, Foreign Policy Association. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/urge-lower-discounts-on-advertised-goods-retailers-advance-idea-to.html | URGE LOWER DISCOUNTS ON ADVERTISED GOODS; Retailers Advance Idea to Halt Price-Cutting--Seek Better Terms on "Slow" Items. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/jane-addams-stands-an-operation-well-she-is-resting-comfortably-at.html | JANE ADDAMS STANDS AN OPERATION WELL; She "Is Resting Comfortably" at Johns Hopkins Hospital, Dr. T.S. Cullen States. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/asks-farm-aid-for-ships-tv-oconnor-tells-of-long-fight-on-rural.html | ASKS FARM AID FOR SHIPS.; T.V. O'Connor Tells of Long Fight on Rural Apathy. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/french-view-hitler-as-threat-to-peace-sauerwein-says-war-or-revolt.html | FRENCH VIEW HITLER AS THREAT TO PEACE; Sauerwein Says War or Revolt Within Germany Is Feared if He Gains Power. LAVAL BACKS BRUENING He May Find It Necessary to Help Chancellor With Concessions on Reparations. Danger of War or Revolution. Bruening May Hold Trumps. | True | By Jules Sauerwein, Wireless To the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/building-in-germany-more-than-54000-dwellings-completed-during.html | BUILDING IN GERMANY.; More Than 54,000 Dwellings Completed During First Half of 1931. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dickinson-high-winner-blair-academy-quintet-defeated-by-score-of-36.html | DICKINSON HIGH WINNER.; Blair Academy Quintet Defeated by Score of 36 to 29. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/manhattan-cubs-on-top-yearling-five-leads-throughout-in-beating.html | MANHATTAN CUBS ON TOP.; Yearling Five Leads Throughout in Beating Yonkers High, 29-20. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-troop-moves-disturb-manchuria-japanese-say-chinese-soldiers-are.html | NEW TROOP MOVES DISTURB MANCHURIA; Japanese Say Chinese Soldiers Are Mobilizing Around Chinchow and in Other Areas.BANDITS HALTING TRAINSTokyo Military at Mukden Get Appeal From Chinese to Act-- Civilian Rule Now a Problem. Bandits Search Trains. Former Bandits In Power. Arms Plot Officially Revealed. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/reduction-of-corporations-shares-advised-by-bankers-to-counteract.html | Reduction of Corporations' Shares Advised By Bankers to Counteract Drop in Prices | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/2-notre-dame-stars-on-eastern-eleven-schwartz-and-hoffman-picked.html | 2 NOTRE DAME STARS ON EASTERN ELEVEN; Schwartz and Hoffman Picked for Coast Game Jan. 1-- Marvil Also Chosen. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/utility-would-reorganize.html | Utility Would Reorganize. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/analyzes-national-farming-situation-causes-underlying-agricultural.html | ANALYZES NATIONAL FARMING SITUATION; Causes Underlying Agricultural Conditions Outlined by Professor Stokdyk. SHOWS CHANGES SINCE WAR Lowered Demand for Farm Products Following the World Conflict Named Big Factor. Changes in Living Habits. Taxes and Freight Rates Increase. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/argentine-sails-alone-from-france.html | Argentine Sails Alone From France. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/uses-film-in-television-chicago-company-reports-perfecting-of-a-new.html | USES FILM IN TELEVISION.; Chicago Company Reports Perfecting of a New Broadcasting Device. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/tennessee-claims-a-record-only-3-penalties-in-4-games.html | Tennessee Claims a Record; Only 3 Penalties in 4 Games | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/bh-ridder-settles-with-divorced-wife-publisher-to-pay-her-45-of.html | B.H. RIDDER SETTLES WITH DIVORCED WIFE; Publisher to Pay Her 45% of Income, at Minimum of $36,000 a Year-- Separation Suit Dropped. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/army-coach-lauds-team-for-showing-men-near-exhaustion-sasse.html | ARMY COACH LAUDS TEAM FOR SHOWING; Men Near Exhaustion, Sasse Reveals--Have Been Studying Late for Their Exams.EXTOLS FIGHT OF NAVY Captain Price Played ThroughNotre Dame Game and AgainstMiddies With Broken Nose. Drilled in Freezing Weather. Price Thoroughly Exhausted. Sasse Calls on the Navy. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/stockholm-has-an-interpreter.html | STOCKHOLM HAS AN INTERPRETER | True | By Alma Luise Olson. Stockholm. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/show-by-american-painters.html | Show by American Painters. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/gandhis-scant-garb-bars-audience-with-pope-he-sees-vatican-art-and.html | Gandhi's Scant Garb Bars Audience With Pope; He Sees Vatican Art and Talks With Mussolini | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/financial-markets-stocks-move-irregularly-at-weekendbonds-decline.html | FINANCIAL MARKETS; Stocks Move Irregularly at Week-End-- Bonds Decline, Sterling Recovers Further. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/along-the-highways-of-finance-wall-streets-reactions-to-the.html | ALONG THE HIGHWAYS OF FINANCE; Wall Street's Reactions to the Expected Inquiry into Short Selling--New Phases of the Depression. Unholy Glee. Getting Out of Debt. To End the Depression. Stopping Depression Talk. Resisting the Decline. Suggested Reforms. The Insull Group. A Possible Oversight. Real or Imaginary? | True | By Eugene M. Lokey. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/pending-dry-cases-show-big-increase-total-in-the-federal-courts.html | PENDING DRY CASES SHOW BIG INCREASE; Total in the Federal Courts Rose 3,779 in Five Months to Nov. 30, Reaching 22,732. ARRESTS NUMBERED 32,202 Many of These Were in New York, but Penalties Here Were Far Below the Average. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-week-in-america-congress-is-with-us-and-must-find-money.html | THE WEEK IN AMERICA; CONGRESS IS WITH US; AND MUST FIND MONEY Secretary Mellon Provides a Shock With His New Tax Program. MR. MOSES'S CHICKENS BACK Senate Progressives Hold Out on Former President Pro Tem --Other Happenings. Three Presidential Messages. Happenings at the Capital. Politics and Sport. | True | By Arthur Krock. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/urge-british-firms-to-require-hats.html | Urge British Firms to Require Hats. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/neediest-cases-fund-gets-308-more-contributions-10644-is-added-in.html | Neediest Cases Fund Gets 308 More Contributions; $10,644 Is Added in Day to Assist Persons in Want | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/there-is-much-in-a-name.html | THERE IS MUCH IN A NAME. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-news-from-detroit-manufacturers-withholding-price-announcements.html | THE NEWS FROM DETROIT; Manufacturers Withholding Price Announcements-- Trend Expected to Be Lower in Medium Field ANNOUNCES TWO CONTESTS IN NATIONAL SAFETY DRIVE | True | By Chris Sinsabaugh. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/statistical-chart-of-armynavy-game.html | Statistical Chart of Army-Navy Game | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/sports-events-to-raise-funds.html | SPORTS EVENTS TO RAISE FUNDS | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/few-large-nations-on-free-gold-basis-abandonment-of-the-standard-or.html | FEW LARGE NATIONS ON FREE GOLD BASIS; Abandonment of the Standard or Exchange Restrictions Widespread in World. JAPAN HELD OUT IN ASIA Commerce Department Tells of Dilemma In Which Traders Will Find Themselves. Nations on Restricted Basis. Confusion in Latin America. South Africa Clings to Standard. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/weekly-business-index-records-slight-gain-car-loadings-upturn.html | Weekly Business Index Records Slight Gain; Car Loadings Upturn Offsets Other Losses | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/navy-players-call-army-great-team-tuttle-in-dressing-room-pays.html | NAVY PLAYERS CALL ARMY GREAT TEAM; Tuttle, in Dressing Room, Pays Tribute to Charging Skill of Cadet Price. MILLER JOINS IN PRAISE Impressed by Stecker and Lauds His Own Boys Also, Saying They Played Splendidly. High Praise for Price. Shakes Hands With Players. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/league-aide-sails-on-washington-trip-sweetser-is-expected-to-bring.html | LEAGUE AIDE SAILS ON WASHINGTON TRIP; Sweetser Is Expected to Bring First-Hand Information on Manchuria Negotiations. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/5500000-is-asked-for-long-island-parks-bulk-of-sum-in-budget-sought.html | $5,500,000 IS ASKED FOR LONG ISLAND PARKS; Bulk of Sum in Budget Sought for Completion of Northern State Parkway Construction. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/electric-plants-rise-7-in-value-in-1931-domestic-use-up-8-although.html | ELECTRIC PLANTS RISE 7% IN VALUE IN 1931; Domestic Use Up 8%, Although Gain in Household Customers Is Only 10,000. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/harvard-players-out-of-olympic-tests-examinations-to-keep-crimson.html | HARVARD PLAYERS OUT OF OLYMPIC TESTS; Examinations to Keep Crimson Entries From Lake Placid Hockey Trials. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/institute-opens-plant-disease-unit-new-rockefeller-research-to.html | INSTITUTE OPENS PLANT DISEASE UNIT; New Rockefeller Research to Supplement Study of Animal Pathology at Princeton. MORE BUILDINGS PLANNED Laboratory and 8 Greenhouse Units to Be Erected--Dr. L.O. Kunkel to Direct the Work. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/columbia-cubs-lose-swim-meet-to-blair-are-beaten-42-to-24-as.html | COLUMBIA CUBS LOSE SWIM MEET TO BLAIR; Are Beaten, 42 to 24, as Academy Gains Lead in Relay and Maintains Advantage. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/shipment-of-625000-in-gold-to-holland-only-transaction-reported-by.html | SHIPMENT OF $625,000 IN GOLD TO HOLLAND; Only Transaction Reported by Federal Reserve--Sterling Gains, Yen Declines. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/williams-five-triumphs-scores-by-4019-over-rensselaer-on-speed-and.html | WILLIAMS FIVE TRIUMPHS; Scores by 40-19 Over Rensselaer on Speed and Accurate Passing. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/money.html | MONEY | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/mortgage-firms-anticipate-gains-in-market-by-spring-survey-shows.html | Mortgage Firms Anticipate Gains In Market by Spring, Survey Shows; Some Loan Sources in Metropolitan Area Are Practically Out of Market Now, but Many Institutions Expect Rise Next March From Present Low Level of Activity. Reasons For Present Conditions. Large Units Difficult to Sell. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/at-the-beck.html | AT THE BECK | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/mr-cohan-surveys-the-london-scene.html | MR. COHAN SURVEYS THE LONDON SCENE | True | By George M. Cohan. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/depression-hits-church-belfries.html | Depression Hits Church Belfries. | True | Staff Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/stevens-varsity-on-top-defeats-alumni-3124-in-opening-court-season.html | STEVENS VARSITY ON TOP; Defeats Alumni, 31-24, in Opening Court Season. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/praises-boys-for-averting-wreck.html | Praises Boys for Averting Wreck. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/in-paris-for-sugar-parley-delegates-of-seven-nations-will-seek-to.html | IN PARIS FOR SUGAR PARLEY.; Delegates of Seven Nations Will Seek to Adjust Restriction Pact. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/chicago-orders-increased-district-retailers-trade-is-bigger-than.html | CHICAGO ORDERS INCREASED.; District Retailers' Trade Is Bigger Than They Expected. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/juvenile-concert-given-use-of-tuba-and-trombone-illustrated-by.html | JUVENILE CONCERT GIVEN.; Use of Tuba and Trombone Illustrated by Philharmonic-Symphony. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/feuds-in-australia-led-to-labors-fall-under-fire.html | FEUDS IN AUSTRALIA LED TO LABOR'S FALL; UNDER FIRE. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/industrial-autocracy.html | INDUSTRIAL AUTOCRACY. | True | By Harold J. Laski, Professor of Political Science, University of London, In A Lecture Before the Fabian Society, London. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/searching-for-the-mind-of-hollywood-an-inquiry-into-the-influences.html | SEARCHING FOR THE MIND OF HOLLYWOOD; An Inquiry Into the Influences Molding the Vast Flow of Motion Pictures SEARCHING FOR THE MIND BEHIND HOLLYWOOD An Inquiry Into the Influences That Determine the Character of The Vast Flow of Pictures From the World's Film Capital FISH LORE FOR SHOPPERS. | True | By Anne O'Hare McCormick | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/not-a-chance-to-lose.html | NOT A CHANCE TO LOSE. | True | Wide World Photo. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/footnotes-on-a-weeks-headliners-signor-good-leader-a-defeated.html | FOOTNOTES ON A WEEK'S HEADLINERS; Signor "Good Leader." A Defeated Statesman. A Bantam President. A Crisp Victory. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/hearings-for-american-composers-the-child-prodigy-again.html | HEARINGS FOR AMERICAN COMPOSERS; THE CHILD PRODIGY AGAIN. | True | ALMA WERTHEIM. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/hakoah-will-play-fund-match-today-proceeds-of-ebbets-field-soccer.html | HAKOAH WILL PLAY FUND MATCH TODAY; Proceeds of Ebbets Field Soccer Game to Go Toward Building Stadium in Palestine.WILL MEET NEW BEDFORD Large Crowd Is Expected for American League Match--Other Gameson Schedule This Afternoon. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/ken-strong-weds-in-new-haven.html | Ken Strong Weds in New Haven. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/two-new-yorkers-decorated-by-italy-philip-le-boutillier-and-js-hess.html | TWO NEW YORKERS DECORATED BY ITALY; Philip Le Boutillier and J.S. Hess Receive Order of the Crown at Ceremony. AIDED UNIVERSITY OF ROME Justice Freschi Announces Drive for $250,000 for American Wing and Scholarships at Institution. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/west-englewood-shoot-sunday.html | West Englewood Shoot Sunday. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/power-deal-near-on-st-lawrence-state-and-federal-government-making.html | POWER DEAL NEAR ON ST. LAWRENCE; State and Federal Government Making Progress After Long Deadlock, Walsh Says. PRIVATE INTERESTS AIDING Chairman of New York Board Declares Its Plan Would Save $70,000,000. NEW INDUSTRIAL AREA SEEN Cosgrove Believes Cheap Current Would Develop Big Factory Centre Up-State. New York's Interest in Treaty. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/british-tariff-seen-as-aid-to-canada-preferential-duties-held-to.html | BRITISH TARIFF SEEN AS AID TO CANADA; Preferential Duties Held to Give Opportunity for an Increase in Trade. IMPORTS WITH ENGLAND UP Were 17.7% of Total in 12 Months-- Royal Bank Suggests the Opening of Branch Plants. British Branches in Canada. Preference for British Products. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/old-spain-fashions-a-modern-garment-her-constitution-hammered-out.html | OLD SPAIN FASHIONS A MODERN GARMENT; Her Constitution, Hammered Out in Open Debate, Follows The Latest Ideas of Europe and the New World PROUD SPAIN FASHIONS A MODERN GARMENT Her New Constitution, Hammered Out in Open Sessions of the Cortes, Embodies the Latest Ideas of Europe and the West | True | By Mildred Adams Madrid. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/reich-debt-inquiry-suspends-sittings-beneduce-begins-attempt-to.html | REICH DEBT INQUIRY SUSPENDS SITTINGS; Beneduce Begins Attempt to Reconcile National Views of German Claims. ADDITIONAL FIGURES GIVEN Melchior Tells of Critical State of Raichsbank--Railway Report Is Due Monday. Washington's View Uncertain. Foreign Exchange Used for Debts. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/redd-named-vpi-coach-signs-to-direct-football-activities-for.html | REDD NAMED V.P.I. COACH.; Signs to Direct Football Activities for Five-Year Term. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-club-edifice-home-for-doctors-structure-designed-for-steuben.html | NEW CLUB EDIFICE HOME FOR DOCTORS; Structure Designed for Steuben Club Transformed Into a Professional Building. HOSPITAL ON THREE FLOORS New Management Gave It Name of Wickersham and It Is Now 75 Per Cent Rented. Steuben Club Difficulties. Reason for Wickersham. NEW CLUB EDIFICE HOME FOR DOCTORS | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/white-house-doors-cause-envoys-row-stimson-is-asked-why-bolivian.html | WHITE HOUSE DOORS CAUSE ENVOYS ROW; Stimson Is Asked Why Bolivian Used Special Way and Paraguayan the 'Common' Gate. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/oil-still-in-ground-holds-prices-down-potential-output-shut-in.html | OIL STILL IN GROUND HOLDS PRICES DOWN; Potential Output, Shut in Wells, Nullifies the Effects of Supply and Demand. SURFACE STOCKS REDUCED Large Companies, Fearing No Shortage, Keep Reserves in the Earth Ready to Tap at Will. Production Figures Nullified. OIL STILL IN GROUND HOLDS PRICES DOWN Rise in Demand for Gasoline. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/austrians-to-get-christmas-bonus.html | Austrians to Get Christmas Bonus. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/crime-at-versailles.html | Crime at Versailles | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/our-ways-and-others.html | OUR WAYS AND OTHERS. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cuban-government-mules-starve-because-feed-bills-are-unpaid.html | Cuban Government Mules Starve Because Feed Bills Are Unpaid | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/americans-tie-11-with-new-bedford-new-york-team-plays-to-draw-in.html | AMERICANS TIE, 1-1, WITH NEW BEDFORD; New York Team Plays to Draw in Soccer Game at Starlight Park.FLORIE SCORES FIRST GOAL Tallies for Visitors In Opening Half -- O'Donnell Equalizes in theClosing Period. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dartmouth-quintet-wins-again-41-to-19-marks-third-successive.html | DARTMOUTH QUINTET WINS AGAIN, 41 TO 19; Marks Third Successive Triumph With Fine Team-Work, Downing Middlebury College. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/more-work-in-ohio-area-auto-industrys-allies-ginstore-sales-for.html | MORE WORK IN OHIO AREA.; Auto Industry's Allies Gain--Store Sales for Christmas Fair. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/germany-suspends-capitalist-system-bruening-seeks-to-substitute.html | GERMANY SUSPENDS CAPITALIST SYSTEM; Bruening Seeks to Substitute Arbitrary State Regulation for Economic Laws. TO CUT PAY AND INTEREST Aims at Fixing Real Wages and Purchasing Power and to Balance Budget. $100,000,000 Deficit Threatens. All Wages and Salaries to Be Cut. Protests Over Cut in Interest. | True | By Carl Pueckler. Wireless To the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/bonds-being-paid-before-maturity-total-called-for-month-to-date.html | BONDS BEING PAID BEFORE MATURITY; Total Called for Month to Date $21,856,000, Compared With $69,120,000 a Year Ago. FOREIGN PAYMENTS LEAD Notices of Redemption Include $327,000 Chicago Board of Education Notes. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/ny-aggies-prevail-3416-down-cooper-union-quintet-beye-tallying-12.html | N.Y. AGGIES PREVAIL, 34-16.; Down Cooper Union Quintet, Beye Tallying 12 Points. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-weeks-outstanding-events.html | The Week's Outstanding Events | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/coast-holiday-sales-good-volume-will-equal-last-years-but-cuts.html | COAST HOLIDAY SALES GOOD.; Volume Will Equal Last Year's, but Cuts Lessen Dollar Total. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/standard-oil-forms-bank-indiana-companys-institution-at-whiting-ind.html | STANDARD OIL FORMS BANK.; Indiana Company's Institution at Whiting (Ind.) Gets Two Others. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/yen-off-5-points-japans-bonds-fall-report-that-tokyo-quits-the-gold.html | YEN OFF 5 POINTS; JAPAN'S BONDS FALL; Report That Tokyo Quits the Gold Standard Brings Drop in Exchange Here. HAD HEAVY LOSS IN GOLD Shipments of $290,00,000 Made to Us in Two Years--$303,800,000 Bonds on Our Markets. $303,800,000 Bonds Held Here. Heavy Gold Shipments Made. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dr-hullihen-to-visit-germany.html | Dr. Hullihen to Visit Germany. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/bill-asks-jersey-historical-park.html | Bill Asks Jersey Historical Park. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/tactics-of-hitler-his-selfassurance-a-source-of-his-power-third.html | TACTICS OF HITLER.; His Self-Assurance a Source of His Power. Third Realm" Would Halve Interest. Hitler's "Delusion of Grandeur." Sees Party Unmasking Itself. Part Is Bolshevism. | True | By Prof. Georg Bernhard. Wireless To the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/owners-of-public-service-stock.html | Owners of Public Service Stock. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/projection-jottings-left-bank-bought-by-universalmr-arlisss-new.html | PROJECTION JOTTINGS; "Left Bank" Bought by Universal--Mr. Arliss's New Production | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-station-on-the-air-wabc-moved-from-long-island-to-jersey.html | NEW STATION ON THE AIR; WABC Moved From Long Island to Jersey Meadows Without Notifying Listeners--Hawaii Applauds Few Complaints Received. New Aerial Is Used. Listening for the S.O.S. Technicians Are Amazed. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-commission-reports-annual-statement-reveals-regulation-of-radio.html | THE COMMISSION REPORTS; Annual Statement Reveals Regulation of Radio Is No Small Job--Television Called Experimental Stagger Plan Saves Time. A Severe Limitation. The Telephone Is Extended. More Police Use Radio. The Fate of Broadcasters. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dallas-buying-rises-season-stimulates-sales-in-the-principal-lines.html | DALLAS BUYING RISES.; Season Stimulates Sales in the Principal Lines. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cotton-mesh-used-to-bind-lowcost-secondary-roads.html | COTTON MESH USED TO BIND LOW-COST SECONDARY ROADS | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/winter-in-troubled-manchuria-is-a-bitter-time-for-soldiers-the.html | WINTER IN TROUBLED MANCHURIA IS A BITTER TIME FOR SOLDIERS; The Chinese Know How to Thwart Cold, But the Japanese Suffer Intensely Difficulties of Winter Warfare. The Peasant Houses. | True | By George E. Sokolsky. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/toronto-six-beats-detroit-by-3-to-1-records-third-straight-triumph.html | TORONTO SIX BEATS DETROIT BY 3 TO 1; Records Third Straight Triumph in League Hockey Campaign, Taking Lead Early. DARRAGH REGISTERS FIRST Conacher and Gracie Contribute Other Leaf Tallies--Goodfellow Counts for Falcons. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/chamaco-twice-victor-defeats-butcher-and-hron-in-threecushion.html | CHAMACO TWICE VICTOR.; Defeats Butcher and Hron in ThreeCushion Matches. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/70418-paid-for-art-of-mrs-thaw-at-sale-gobelin-tapestry-one-of.html | $70,418 PAID FOR ART OF MRS. THAW AT SALE; Gobelin Tapestry, One of Fifty Offered at Auction, Brings $5,000 Price Here. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/statistical-summary.html | Statistical Summary | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/no-office-for-gen-butler-he-is-running-own-racket-he-says-in-ohio.html | NO OFFICE FOR GEN. BUTLER; He Is "Running Own Racket," He Says In Ohio. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/maroons-turn-back-canadiens-by-71-triumph-in-tempestuous-game-and.html | MAROONS TURN BACK CANADIENS BY 7-1; Triumph in Tempestuous Game and Square City Series With World's Champions. TROTTIER LEADING SCORER Accounts for Three Goals In Montreal Contest--Hooley Smith Draws Major Penalty. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/destiny.html | DESTINY.' | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/to-sell-belascos-books-galleries-have-added-other-items-to-library.html | TO SELL BELASCO'S BOOKS; Galleries Have Added Other Items to Library for Auction. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/seen-on-the-north-sea.html | SEEN ON THE NORTH SEA. | True | Wide World Photo. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/sales-activity-gains-in-wholesale-trades-orders-for-some-holiday.html | SALES ACTIVITY GAINS IN WHOLESALE TRADES; Orders for Some Holiday Items Reported--Producers Quote Low Hosiery Prices. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-dance-authentic-indian-art-the-true-native-forms-and-their.html | THE DANCE: AUTHENTIC INDIAN ART; The True Native Forms and Their Adaptation for Use in the Recital Field--Mary Wigman Returns--Other Events A Growing Appreciation. Indian and Oriental. | True | By John Martin. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/roosevelt-home-mum-on-seabury-knows-nothing-of-move-to-lay-cases-of.html | ROOSEVELT HOME, MUM ON SEABURY; Knows Nothing of Move to Lay Cases of Farley and Lynch Before Him. HE CONFERS WITH McCOOEY Talk With Brooklyn Leader Understood to Have Concerned Appointment of a County Judge. | True | From a Staff Correspondent Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/items-here-and-afield.html | ITEMS HERE AND AFIELD | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/home-sales-in-yonkers-ninety-dwellings-erected-in-van-cortlandt.html | HOME SALES IN YONKERS.; Ninety Dwellings Erected in Van Cortlandt Crest. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/ten-young-singrs-to-compete-in-national-audition-tonight-judges.html | TEN YOUNG SINGERS TO COMPETE IN NATIONAL AUDITION TONIGHT; Judges Will Announce Decision Over WEAF and Forty-six Stations-- Awards Total $25,000 | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/flier-killed-in-plane-he-designed.html | Flier Killed in Plane He Designed. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/letters-from-readers-of-the-times-on-topics-in-the-news-presidents.html | Letters From Readers of The Times on Topics in the News; PRESIDENT'S MESSAGE VIEWED AS FAILING TO MEET OUR NEEDS Lack of Constructive Statesmanship Seen in Document Which Is Held to Be Superficial SPAIN'S ATTITUDE TOWARD CHURCH No Real Separation From State Is Seen in New Constitution ST. FRANCIS AT MALACCA EXCERPTS FROM LETTERS Rugby Football Here. Tired of Jazz and Crooners. Bridge for the Jobless. GREAT BRITAIN MISINFORMED There Seems to Be a Lack of Knowledge of the American Financial Situation PHYSICS AND METAPHYSICS SENATOR SMOOT AND THE TARIFF MISTAKE IN BIBLE. RIGHTS OF CONSCIENCE. RECENT YUGOSLAV ELECTIONS SEEN AS GOVERNMENT TRIUMPH Opposition's Hope for Abstention Not Realized, According to Returns Old Policy Obligatory. Democratic Regime Foreseen. COLUMBUS'S WILL MENTIONS GENOA He Referred to the Italian City as the Place of His Birth WHY BUCKLES? McDUFFEY READERS. SING SING AND TURKEY DINNERS --RICH ARD W. WAYNE, Ventnor City, N.J. NEW YORK BANKER. GERALD P. HERSEY. JOHN K. BRANNER. BORIS S. GLAGOLIN. RALPH O. DATES. GORDON GORDON-SMITH. BENEDICT V. DeB | True | SAMUEL HARDEN CHURCH.WILLIAM F. MONTAVON,FLORENCE GEEHR MILLER. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/insulls-fostering-industries-in-maine-failure-to-obtain-repeal-of.html | INSULLS FOSTERING INDUSTRIES IN MAINE; Failure to Obtain Repeal of Power Export Ban in 1929 Led to Policy. SEVERAL CONCERNS OWNED Company Formed in 1930 to Take Over All Enterprises Acquired in New England. Insull Fight Made in 1929. Industrial Activity Spurred. INSULLS FOSTERING INDUSTRIES IN MAINE | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/rivalry-of-the-cities-for-party-conventions-financial-inducements.html | RIVALRY OF THE CITIES FOR PARTY CONVENTIONS; Financial Inducements and Political Consideration Guide the Choice of the National Committees Bids of the Cities. Republican Experience. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-silent-man-who-directs-our-navy-a-sailor-who-knows-ships.html | THE SILENT MAN WHO DIRECTS OUR NAVY; A Sailor Who Knows Ships, Secretary Adams Brings Old Traditions to Bear Upon a Twentieth-Century Fleet THE SILENT MAN OF THE NAVY A Sailor Who Knows Ships, Secretary Adams Brings Old Traditions to His Task | True | By S.j. Woolf | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/boots-from-flat-surface.html | Boots From Flat Surface. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/kashdan-next-chess-champion-is-prediction-of-dr-alekhine.html | Kashdan Next Chess Champion, Is Prediction of Dr. Alekhine | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/support-parkway-plan-queens-planners-back-moses-on-astoriajamaica.html | SUPPORT PARKWAY PLAN.; Queens Planners Back Moses on Astoria-Jamaica Link. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/talk-on-port-authority-work.html | Talk on Port Authority Work. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/a-springlike-day-sets-record-here-mercury-at-66-marks-warmest-dec.html | A SPRINGLIKE DAY SETS RECORD HERE; Mercury at 66 Marks Warmest Dec. 12 and Approaches High Temperature for Month. BAY FOG DELAYS SHIPPING Atlantic City Reports Swimming-- Mid-West Roads Turn to Mud --Today to Be Colder. Weather Warm in Wide Area. Morning Fog Hampers Shipping. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/yale-six-victor-in-opener-100-elis-display-offensive-power-in.html | YALE SIX VICTOR IN OPENER, 10-0; Elis Display Offensive Power in Turning Back Melrose A.C. Team of Boston. MILLS AND TODD SHINE Seven of Winners' Goals Are Scored Unassisted--Russell, Keating Star for Losers. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/consider-chain-campaign-committee-may-submit-its-report-at-meeting.html | CONSIDER CHAIN CAMPAIGN.; Committee May Submit Its Report at Meeting Early in January. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/two-incoming-musicals-of-thee-i-sing-excites-bostonnew-haven-sees.html | TWO INCOMING MUSICALS; "Of Thee I Sing" Excites Boston-- New Haven Sees the Fred Stone Show | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/architects-discuss-future-building-a-friendly-clash-between.html | ARCHITECTS DISCUSS FUTURE BUILDING; A Friendly Clash Between Classicists and Modernists at the Architectural League. ANTHILLS OR PLAYGROUND'S? Raymond Hood Says Skyscrapers Will Dominate and That Radio City Will Prove His Theory. Manhattan for Business. Spirit of Compromise. | True | By Harry Allan Jacobs, Architect. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/yales-swim-team-triumphs-38-to-23-varsity-registers-victory-over.html | YALE'S SWIM TEAM TRIUMPHS, 38 TO 23; Varsity Registers Victory Over Alumni Natators in Opening Meet of Season. FOBES TAKES CLOSE RACE Scores Over Hapke in 50-Yard Dash --Graduates Capture Relay-- 220-Yard Event to Howland. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/statements-of-faith.html | Statements of Faith | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/congress-leaders-bar-plan-to-avert-war-debt-default-both-parties.html | CONGRESS LEADERS BAR PLAN TO AVERT WAR DEBT 'DEFAULT'; Both Parties Rebuff Hoover Proposal to Notify Debtor Nations Before Tuesday.PAYMENTS ARE DUE THEN Garner Is Brusque, While BorahWarns That Debt Board Plan Endangers Program. SMOOT DRAFTS SILVER BILL Proposes to Let Debtor Nations Pay in Metal at Market Price-- Experts See No Gain. No Default Will Be Indicated. Smoot to Propose Paying in Silver. Debt Board's Chances Slim. Rebuffing of Deferment Plan. Borah Doubts His "Authority." Failure to Call Special Session Hit. Hold Congress Alone Could Act. House Will Act on Moratorium. Johnson Against Whole Program. Smoot States His Purpose. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/tampas-near-riot-laid-to-red-urging-police-and-citizens-committee.html | TAMPA'S NEAR RIOT LAID TO RED URGING; Police and Citizens Committee Curb Radical Movement in Cigar Makers Strike. SEEK COMMUNIST LEADERS Soviet Flag and Literature Found in Union Headquarters--Further Trouble Is Feared. Deny Red Influence. Little Work Available. | True | By Harris G. Sims. Editorial Correspondence, The New York Times | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/wireless-thirty-years-ago-and-its-use-at-this-time.html | Wireless Thirty Years Ago And Its Use at This Time | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/de-blaas-watercolors-exhibited.html | De Blaas Water-Colors Exhibited. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/true-native-expression-three-paintings-by-hungarian-artists.html | TRUE NATIVE EXPRESSION; THREE PAINTINGS BY HUNGARIAN ARTISTS | True | By Edward Alden Jewell. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/princeton-meets-harvard-men-here-social-gathering-seen-as-step.html | PRINCETON MEETS HARVARD MEN HERE; Social Gathering Seen as Step Toward the Rapprochement of Former Rivals. YALE ALSO REPRESENTED Football Group Entertained by Day and French at Luncheon, at Army/Navy Game and Dinner. Charles M. Schwab Present. Banker in the Gathering. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/st-lawrence-five-beats-union-2210-victors-hold-rivals-to-a-lone.html | ST. LAWRENCE FIVE BEATS UNION, 22-10; Victors Hold Rivals to a Lone Basket From Field--Glinsky Takes Scoring Honors. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/ten-per-cent-payment-urged-in-home-buying-lf-blumenthal-finds.html | TEN PER CENT PAYMENT URGED IN HOME BUYING; L.F. Blumenthal Finds Figure Much Lower Than in Hoover Plan Is Adequate. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/hoover-reports-on-the-state-of-the-union-an-outline-of-the.html | HOOVER REPORTS ON THE STATE OF THE UNION; An Outline of the Proposals Presented to Congress at a Difficult Time in the Government's History, With A Background of the Points at Issue and a Summary of the Arguments They Have Raised A-EMERGENCY PLANS. I-TAXATION. II--EMERGENCY CORPORATION. III--THE FEDERAL RESERVE. IV--HOME-LOAN BANKS. V--THE RAILWAYS. VI--ECONOMY. VII--UNEMPLOYMENT RELIEF. VIII--FARM RELIEF. B--FOREIGN POLICY. I--COOPERATION. II--WAR DEBTS. III--THE TARIFF. THE NATIONAL EMERGENCY AS VIEWED BY PRESIDENT HOOVER I--THE CONDITION. II--THE CAUSES. III--THE PROSPECT. HOOVER REPORTS ON THE STATE OF THE UNION His Chief Points, Their Background and The Arguments Which They Have Raised IV--ARMAMENTS. V--THE WORLD COURT. C--DOMESTIC ISSUES. I--ANTI-TRUST LAWS. II--PROHIBITION. III--INTERSTATE POWER. IV--MUSCLE SHOALS. | True | By Charles Merz.times Wide World Photo. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/st-nicholas-repels-swarthmore-ac-31-nelson-scores-twice-as-new-york.html | ST. NICHOLAS REPELS SWARTHMORE A.C., 3-1; Nelson Scores Twice as New York Sextet Triumphs in Game at Hershey, Pa. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/art-exhibition-draws-carnegie-institute-paintings-set-record-for.html | ART EXHIBITION DRAWS.; Carnegie Institute Paintings Set Record for Attendance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/50000-in-gems-stolen-naples-home-of-mrs-carigilani-former-new.html | $50,000 IN GEMS STOLEN.; Naples Home of Mrs. Carigilani, Former New Yorker, Robbed. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/rev-david-r-breed-educator-is-dead-professor-of-homiletics-for-30.html | REV. DAVID R. BREED, EDUCATOR, IS DEAD; Professor of Homiletics for 30 Years at Western Seminary-- Author of Religious Books. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/merchandisers-to-issue-color-card.html | Merchandisers to Issue Color Card. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-cottons-bathing-suits-are-extreme-in-cut-ribbed-swim-suits-new.html | NEW COTTONS; Bathing Suits Are Extreme in Cut Ribbed Swim Suits New A Word About Shoes | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-mode-goes-mannish-slacks-shirts-shorts-among-beach-styles.html | THE MODE GOES MANNISH; Slacks, Shirts, Shorts Among Beach Styles Borrowed From the Men Skirts, Too, Adopt Masculine Lines | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/british-to-stop-broadcasting-book-play-and-film-reviews.html | British to Stop Broadcasting Book, Play and Film Reviews | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/in-the-deep-south-good-roads-ready-for-tourists-in-south-carolina.html | IN THE DEEP SOUTH; Good Roads Ready for Tourists in South Carolina and Georgia Alternate Suggested. To Atlanta. | True | By Leon A. Dickinson. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/car-dives-100-feet-off-edgecombe-av-car-demolished-in-plunge-from.html | CAR DIVES 100 FEET OFF EDGECOMBE AV.; CAR DEMOLISHED IN PLUNGE FROM DRIVE. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/captain-donnelly-salvager-is-dead-former-head-of-canadian.html | CAPTAIN DONNELLY, SALVAGER, IS DEAD; Former Head of Canadian Ship-Raising Concern Succumbs at Age of 73. RECOVERED 283 VESSELS They Had Been Sunk or Strandedon the Great Lakes or the St.Lawrence River. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/browne-for-mortgage-moratorium.html | Browne for Mortgage Moratorium. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/shopkeeper-slain-by-thug-shot-down-in-street-when-he-follows-two.html | SHOPKEEPER SLAIN BY THUG; Shot Down in Street When He Follows Two After Hold-Up. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/indicts-eight-more-in-alien-smuggling-jury-at-utica-charges.html | INDICTS EIGHT MORE IN ALIEN SMUGGLING; Jury at Utica Charges Complicity With Case Here, forWhich 17 Were Held.TWO ADMIT THEIR GUILT They Testify Against Others--New York and Montreal LawyersAre Listed as Fugitives. Two Are Regarded As Fugitives. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/st-thomas-aquinas.html | St. Thomas Aquinas | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/vaudeville.html | VAUDEVILLE | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/greenleaf-takes-6th-match-in-row-conquers-camp-125-to-57-in-11.html | GREENLEAF TAKES 6TH MATCH IN ROW; Conquers Camp, 125 to 57, in 11 Innings in World's Pocket Billiard Tourney. MILLER TURNS BACK ALLEN Kelly Victor Over Livsey While Layton Vanquishes Lindblom in Other Matches. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/optimists-defeat-squadron-a-trio-baldwin-and-guest-lead-attack-in.html | OPTIMISTS DEFEAT SQUADRON A TRIO; Baldwin and Guest Lead Attack in Winning Indoor Polo League Game, 20 -11. GOVERNOR'S ISLAND VICTOR Lieut. Jones Stars in Triumph Over Los Nanduces Reserves by 12 to 12. Guest Scores Another. Cut Down Rivals' Lead. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/says-home-building-is-difficult-now-hoopingarner-holds-a-program.html | SAYS HOME BUILDING IS DIFFICULT NOW; Hoopingarner Holds a Program for Construction Is Futile Till Industry Revives. ASKS FINANCING CHANGES Addressing Vocational Association, He Urges Replacing Slums to Give Investment for Savings. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dr-lowell-75-today-greetings-pour-in-messages-from-harvard-men-in.html | DR. LOWELL 75 TODAY; GREETINGS POUR IN; Messages From Harvard Men in Many Parts of World Congratulate President.BIRTHDAY DINNER TONIGHTStudents Honor Educator Whose Service, Over 50 Years, HasRemolded University. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/hindu-against-moslem-indias-deadlock-two-dominant-and-unyielding.html | HINDU AGAINST MOSLEM: INDIA'S DEADLOCK; Two Dominant and Unyielding Races Keep Up a Feud That Is Based Upon the Conflicting Forces Of Opposing Religions, One With Its Idols and Symbols, the Other Without Symbolism HINDU AND MOSLEM: A DEADLOCK | True | By Beatrice Barmby | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/what-news-on-the-rialto-forecasting-the-christmas-week.html | WHAT NEWS ON THE RIALTO?; Forecasting the Christmas Week Openings--Clark and McCullough And a Submarine--Elizabeth Hines for a New Revue --Sundry Broadway Gleanings NEWS AND GOSSIP OF THE RIALTO | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/one-phase-ending.html | ONE PHASE ENDING. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/huge-voices-from-the-sky-reveals-planes-altitude-in-fog.html | HUGE VOICES FROM THE SKY; REVEALS PLANE'S ALTITUDE IN FOG | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/drawings-for-wood-cuts-shown.html | Drawings for Wood Cuts Shown. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/to-show-charles-ii-period-art.html | To Show Charles II Period Art. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/public-accidents-rise-metropolitan-life-says-they-cause-nearly-half.html | PUBLIC ACCIDENTS" RISE.; Metropolitan Life Says They Cause Nearly Half of Fatal Injuries. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/fresh-strawberries-sell-cheaply-here-warm-weather-enables-florida.html | FRESH STRAWBERRIES SELL CHEAPLY HERE; Warm Weather Enables Florida to Send Liberal Supply-- Christmas Trees Arrive. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/silk-poems-chinese-robes-at-the-metropolitan.html | SILK POEMS; Chinese Robes at the Metropolitan | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/project-for-a-childrens-theatre.html | PROJECT FOR A CHILDREN'S THEATRE | True | By Adrienne Morrison. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cosach-wins-grant-of-new-york-credits-chile-assures-bank-government.html | COSACH WINS GRANT OF NEW YORK CREDITS; Chile Assures Bank Government Will Recognize Obligations of Nitrate Combine. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/hitlerism-gains-in-central-europe-nazi-movement-has-spread-from.html | HITLERISM GAINS IN CENTRAL EUROPE; Nazi Movement Has Spread From Germany to Austria, Hungary and Czechoslovakia.ITALY AIDING IT IN TYROLVienna Cabinet Takes Precautionsto Isolate Hitler in JourneyThrough Country to Rome. Is Gaining Ground Steadily. Opposition to Movement Strong. | True | By John MacCormac. Wireless To the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/propaganda-in-london-as-quadrature-of-the-circle-an-oldtime-plot.html | PROPAGANDA" IN LONDON; As "Quadrature of the Circle," an OldTime Plot Arrives in Soviet Dress | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/crescent-team-routs-englewood-at-soccer-triumphs-by-5-to-0-to.html | CRESCENT TEAM ROUTS ENGLEWOOD AT SOCCER; Triumphs by 5 to 0 to Continue Winning Streak in Field Club League Competition. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/air-lines-to-share-traffic-in-colombia-pan-american-buys-interest.html | AIR LINES TO SHARE TRAFFIC IN COLOMBIA; Pan American Buys Interest in Scadta, Agreeing to Division of Central American Trade. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/loan-extravagance-denied-by-bruening-chancellor-says-only-63000000.html | LOAN EXTRAVAGANCE DENIED BY BRUENING; Chancellor Says Only $63,000,000 Obtained by Treasuries Since 1924 Went for Luxuries.SCORES TRADE RESTRICTIONDeclares Reich Can't Repay IfCreditor Nations Continue toBar Debt Liquidation. ILLNESS KEEPS HIM HOMESpeech Read to American Chamberof Commerce--Sackett Urges Central Banks to Lead Way. A Perfect Paradox." Answers Criticisms. Sackett's Speech. 30 Reds Jailed in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/agreement-is-near-on-german-credits-debts-to-remain-short-term-only.html | AGREEMENT IS NEAR ON GERMAN CREDITS; Debts to Remain Short Term Only Formally, Virtually Liquidated at Long Term. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/britain-feels-way-to-protection-goal-national-government-resists.html | BRITAIN FEELS WAY TO PROTECTION GOAL; National Government Resists Pressure to Rush Country Into Extreme Measures. FIRST DATA DISAPPOINTING Most Apparent Result of New Duties Is Wave of Ill Feeling Between England and France. Government Is Feeling Iits Way. Tariff War With France Is On. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/notables-enliven-paris-yule-season-many-entertainments-are-given-in.html | NOTABLES ENLIVEN PARIS YULE SEASON; Many Entertainments Are Given in Honor of Prince and Princess Christopher. GANNA WALSKA A HOSTESS Celebrities Are Her Guests at Tea on Stage of Theatre--Dancers Provide Amusement. | True | By May Birkhead. Wireless To the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/college-instructors-chlidren.html | College Instructors' Chlidren. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/600-men-restoring-the-papal-villa-pope-to-spend-next-summer-at.html | 600 MEN RESTORING THE PAPAL VILLA; Pope to Spend Next Summer at Castel Gandolfo, Resuming Custom Abandoned in 1870. COURT TO ACCOMPANY HIM Beautiful Park Being Built at Entrance--Model Farm to Make Place Self-Supporting. Entrance Through New Park. To Use New Wireless Telephone. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/steal-gallery-art-works-two-youths-detected-in-theft-of-davies.html | STEAL GALLERY ART WORKS; Two Youths, Detected in Theft of Davies Water Colors, Escape. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/pipeline-additions-16468-miles-in-year-total-cost-of-construction.html | PIPE-LINE ADDITIONS 16,468 MILES IN YEAR; Total Cost of Construction by Oil and Gas Concerns Put at $426,700,000. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/machado-to-visit-florida-havana-newspapers-say-he-will-take-police.html | MACHADO TO VISIT FLORIDA.; Havana Newspapers Say He Will Take Police Band With Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/britain-and-france-far-apart-on-debts-political-observer-tells-of-a.html | BRITAIN AND FRANCE FAR APART ON DEBTS; Political Observer Tells of an Effort to Embitter Their Relations. FLANDIN HAD A FRANK TALK He and British Leaders Gave Each Other Contrary Views on German Obligations. SAHARA PLAN IS PRESSED France Is Still Willing to Accept German Goods in Payment of Har Reparations. London Learns of Lampoon. Debate on Debt Priority. Laval's Proposal for Deliveries. Disarmament Cause Affected. | True | By Augur. Special Correspondence, the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/at-the-wheel-new-ontario-tax-based-on-number-of-cylinders.html | AT THE WHEEL; NEW ONTARIO TAX BASED ON NUMBER OF CYLINDERS | True | By James O. Spearing.motorists Welcome. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/1932-salzburg-festival-stokowski-and-richard-strauss-to-conduct.html | 1932 SALZBURG FESTIVAL; Stokowski and Richard Strauss to Conduct Orchestral Concerts-- Foreign Notes | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/rangers-to-play-americans-tonight-goalies-of-ranger-and-american.html | RANGERS TO PLAY AMERICANS TONIGHT; GOALIES OF RANGER AND AMERICAN SEXTETS, WHICH CLASH TONIGHT IN THE GARDEN. | True | New York Times StudioNew York Times Studio | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/princeton-crushes-mit-sextet-102-barber-and-lane-score-3-goals.html | PRINCETON CRUSHES M.I.T. SEXTET, 10-2; Barber and Lane Score 3 Goals Apiece as Tigers Gain Second Straight Victory. Regan Scores for M.I.T. PRINCETON CRUSHES M.I.T. SEXTET, 10-2 | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/mexicos-1932-budget-cut-80000000-pesos-paper-money-brings-premium.html | MEXICO'S 1932 BUDGET CUT 80,000,000 PESOS; Paper Money Brings Premium of 4 Per Cent Over Silver as Confidence Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cinema-gleanings-fairbanks-fils-new-fox-films.html | CINEMA GLEANINGS; Fairbanks Fils. New Fox Films. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/battle-over-tariff-on-copper-expands-western-mine-owners-pushing.html | BATTLE OVER TARIFF ON COPPER EXPANDS; Western Mine Owners, Pushing Plan for Duty, Meet With Strong Opposition. BILL IS BEFORE CONGRESS Commission Is Investigating the Relative Costs at Foreign and Domestic Mines. Tariff Advocates See a Snag. BATTLE OVER TARIFF ON COPPER EXPANDS | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-salon-dautomne-this-interesting-annual-exhibition-in-paris.html | THE SALON d'AUTOMNE; This Interesting Annual Exhibition in Paris Maintains a "Comfortable Standard" | True | By Ruth Green Harris. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/steadying-the-dollar.html | STEADYING THE DOLLAR. | True | By Dr. Irving Fisher, Professor of Political Economy, Yale University, Addressing the Home Economics Association. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/stephen-decatur-who-trounced-the-barbary-pirates.html | Stephen Decatur, Who Trounced the Barbary Pirates | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/wotan-home-first-at-jefferson-park-captures-green-wave-handicap.html | WOTAN HOME FIRST AT JEFFERSON PARK; Captures Green Wave Handicap From Tannery in Drive Through Stretch. Winner is the Favorite. WOTAN HOME FIRST AT JEFFERSON PARK Starch Delays the Start. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/race-tracks-agree-on-florida-dates-though-not-wholly-satisfied.html | RACE TRACKS AGREE ON FLORIDA DATES; Though Not Wholly Satisfied, Hialeah and Gables Park Settle Differences. RULINGS ARE ACCEPTED Commissioners Make Trip to Miami, Which They Style "Mission of Peace." | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/auto-plates-demand-increases-in-nassau-bureau-clerk-lays-increase.html | AUTO PLATES DEMAND INCREASES IN NASSAU; Bureau Clerk Lays Increase in Early Rush to More Plentiful Supply of Money. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/girl-whipped-for-15-minutes-for-not-saying-her-prayers.html | Girl Whipped for 15 Minutes For Not Saying Her Prayers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/report-cure-for-rare-disease.html | Report Cure for Rare Disease. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/introduced-at-reception.html | INTRODUCED AT RECEPTION. | True | Photo by New York Times Studio. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/kidnapped-girl-to-wed-coed-found-in-canada-thursday-will-marry-a.html | KIDNAPPED" GIRL TO WED.; Co-Ed "Found" In Canada Thursday Will Marry a Vermont Man. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/rob-swedish-tax-office-prowlers-take-500000-kronor-in-countrys.html | ROB SWEDISH TAX OFFICE.; Prowlers Take 500,000 Kronor in Country's Largest Theft in Cash. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/changing-fashions-in-taxis-one-color-quickly-follows-another-in-the.html | CHANGING FASHIONS IN TAXIS; One Color Quickly Follows Another in the Competition to Attract More Patrons | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-intelligentsia.html | THE INTELLIGENTSIA. | True | By G. Bernard Shaw, British Author, In A Lecture On the Soviet Delivered Before the Fabian Society In London. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-paper-pound.html | THE PAPER POUND. | True | By Sir Herbert Samuel, British Home Secretary, Speaking At A Dinner of Liberals at the Eighty Club In London. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/a-german-play-about-mary-baker-eddy-in-translation-she-is-the-saint.html | A GERMAN PLAY ABOUT MARY BAKER EDDY; In Translation She Is "The Saint From U.S.A." and, for One Reason or Another, Less Than Impressive--Molnar's Latest | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/odd-mishap-balked-a-marconi-scoop-story-by-sole-reporter-of-feat-in.html | ODD MISHAP BALKED A MARCONI 'SCOOP'; Story by Sole Reporter of Feat in 1901 Refused in London for Lack of Postage. USE IN THE TIMES HELD UP But 2,000-Word Account by Parkin Was Published in 1907 When the Transatlantic Service Opened. Encouragement for Inventor. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dickinson-is-crushed-by-crescent-quintet-brooklyn-team-wins-opening.html | DICKINSON IS CRUSHED BY CRESCENT QUINTET; Brooklyn Team Wins Opening Game, 51-18--Flanagan Tops Scorers With 12 Points. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/judge-attacks-dry-law-former-georgia-jurist-stirs-storm-by-advising.html | JUDGE ATTACKS DRY LAW.; Former Georgia Jurist Stirs Storm by Advising Violation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/majority-in-commons-seeks-escape-from-hot-air-in-lobby.html | Majority in Commons Seeks Escape From Hot Air in Lobby | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/scenes-from-latin-america.html | Scenes From Latin America. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/columbia-surgeons-of-1898-meet.html | Columbia Surgeons of 1898 Meet. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cushman-wakefield-in-broad-st-office-realty-firm-opens-downtown.html | CUSHMAN & WAKEFIELD IN BROAD ST. OFFICE; Realty Firm Opens Downtown Branch in New Continental Bank Building. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/peace-banner-to-be-dedicated.html | Peace Banner to Be Dedicated. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/connecticut-aggies-win-beat-alumni-in-last-minute-3736-on-levitows.html | CONNECTICUT AGGIES WIN; Beat Alumni in Last Minute, 37-36, on Levitow's Foul Goal. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/plans-buses-in-richmond-trolley-company-operating-30-years-to-put.html | PLANS BUSES IN RICHMOND.; Trolley Company, Operating 30 Years, to Put Plea to Estimate Board | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/boxing-tournament-starts-tomorrow-amateurs-to-compete-in-twoday.html | BOXING TOURNAMENT STARTS TOMORROW; Amateurs to Compete in TwoDay Event in Garden--Martin and Salica on New York Team. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/railroad-earnings-new-york-ontario-western.html | RAILROAD EARNINGS.; New York, Ontario & Western. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/programs-of-the-week-philharmonic-symphony-out-of-town-repetitions.html | PROGRAMS OF THE WEEK; Philharmonic Symphony Out of Town-- Repetitions at Metropolitan Opera. Samuel Baldwin, free organ recital, | True | Photo by Liamas. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/virginia-takes-note-of-new-scenic-road-fortymile-skyline-drive-will.html | VIRGINIA TAKES NOTE OF NEW SCENIC ROAD; Forty-Mile Skyline Drive Will Traverse Crest of the Blue Ridge Mountains. MAY BE READY IN SPRING Federal Government Surveying With View to Doubling Length of Highway. | True | By Virginius Dabney. Editorial Correspondence, the New York Times.may Mean Governorship.will Reach Historic Points. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/japanese-exchange-falls-here-much-of-the-world-is-now-off-gold.html | Japanese Exchange Falls Here; Much of the World Is Now Off Gold Standard | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/slump-intensified-by-buying-changes-bigger-trade-in-caprice-goods.html | SLUMP INTENSIFIED BY BUYING CHANGES; Bigger Trade in 'Caprice' Goods Brings Wider Cycle Swings, Mr. Lough Says. CONSUMER DATA NEEDED Qualitative Surveys Lacking on What People Wear and Eat—Increase for "Durable" Items. Generates Steeper Swings. Producers Ignorant of Change. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/philadelphia-fund-goes-over-the-top-city-campaign-raises-10000000.html | PHILADELPHIA FUND GOES OVER THE TOP; City Campaign Raises $10,000,000 for Welfare Work,but Will Need More.LEGISLATIVE ACTION LAGSAssembly Has Ideas Which theGovernor Is Ready to Veto, but Session Has Not Lacked Humor. Senator Won on Points. Constitutionality Questioned. | True | By Lawrence Davies. Editorial Correspondence, The New York Times | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/westfield-takes-indoor-polo-match-eliminates-princetons-first-team.html | WESTFIELD TAKES INDOOR POLO MATCH; Eliminates Princeton's First Team, 14 to 3 in Rule Trophy Tourney. LEMP STARS FOR VICTORS Red Bank First Team Halts Princeton's Third, 21 -8 --HunSchool Also Scores. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/czech-and-double-czech.html | CZECH AND DOUBLE CZECH | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/georgic-to-make-first-trip-in-june-big-sister-ship-of-the-britannic.html | GEORGIC TO MAKE FIRST TRIP IN JUNE; BIG SISTER SHIP OF THE BRITANNIC. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/third-party-looms-gov-olson-wams-western-progressives-will-act-if.html | THIRD PARTY LOOMS, GOV. OLSON WARNS; Western Progressives Will Act if a Suitable Candidate Is Not Offered, He Says. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-school-lectures-to-cover-wide-range-dr-johnson-announces-series.html | NEW SCHOOL LECTURES TO COVER WIDE RANGE; Dr. Johnson Announces Series of Courses to Begin on First Anniversary of Building. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/teachers-of-nation-add-to-relief-gifts-survey-shows-school-staffs.html | TEACHERS OF NATION ADD TO RELIEF GIFTS; Survey Shows School Staffs in Many Cities Are Extending Varied Aid to Pupils. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-debutantes-lay-their-plans-coming-out-parties-of-the-week-begin.html | THE DEBUTANTES LAY THEIR PLANS; Coming Out Parties of the Week Begin Tomorrow and Rise to a Climax on Friday and Saturday | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/great-roman-bath-found-at-jerash-building-uncovered-under-the.html | GREAT ROMAN BATH FOUND AT JERASH; Building Uncovered Under the Direction of Prof. Fisher Is Almost Intact. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/on-foot-along-the-highways-of-spain.html | On Foot Along the Highways of Spain | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/music-notes-from-italy.html | MUSIC NOTES FROM ITALY | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/mccooeys-son-on-opera-companys-board-plans-12-popularpriced.html | McCooey's Son on Opera Company's Board; Plans 12 Popular-Priced Productions Here | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/veterans-plan-dance-for-dec-30.html | Veterans Plan Dance for Dec. 30. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/group-insurance-for-standard-oil-new-jersey-company-to-put-it-into.html | GROUP INSURANCE FOR STANDARD OIL; New Jersey Company to Put It Into Effect on Jan. 1 if 75% of Employes Accept. OFFERS NEW ANNUITY PLAN Board Also Decides to Start Fourth Stock-Acquisition Arrangement at First of Year. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/pittsburgh-repels-temple-five-2921-makes-strong-comeback-in-last.html | PITTSBURGH REPELS TEMPLE FIVE, 29-21; Makes Strong Come-Back in Last Period After Trailing by 14-13 at Half-Time. SMITH COUNTS TEN POINTS Gains High-Scoring Honors in First Game for Panthers--Beron and O'Brien Excel for Visitors. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dates-of-notable-bridals-announced-miss-isabel-thachers-marriage-to.html | DATES OF NOTABLE BRIDALS ANNOUNCED; Miss Isabel Thacher's Marriage to Be a Large Event of the Month --Miss Slade's Ceremony Comes on Saturday | True | Photo by Pach Brothers.photo By New York Times Studio. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cathedral-prep-triumphs-scores-2115-court-victory-over-salesian.html | CATHEDRAL PREP TRIUMPHS; Scores 21-15 Court Victory Over Salesian High. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/17-lost-as-rum-ship-sinks-off-norway-two-survivors-from-german.html | 17 LOST AS RUM SHIP SINKS OFF NORWAY; Two Survivors From German Trawler Venus Land, Half-Dead of Cold and Thirst. FIRED UPON BY COAST GUARD Men Say 15 Shots Struck Vessel, Which Was Abandoned in Storm --13 Died as Boat Capsized. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/hamilton-college-to-oppose-german-olypmic-six-jan-28.html | Hamilton College to Oppose German Olympic Six Jan. 28 | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cadets-serenade-middies-at-close-corps-chants-good-night-navy-in.html | CADETS SERENADE MIDDIES AT CLOSE; Corps Chants "Good Night, Navy," in Lugubrious Tones After Game Is Over. GOAL POSTS SPLINTERED Go Down Quickly Under Attack of Joyous West Pointers--Middies Excel in Cheering. Rush to Goal Posts. Stay in Squad Formation. | True | By Arthur J. Daley. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/ralph-wolfe-pianist-plays.html | Ralph Wolfe, Pianist, Plays. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/in-the-ancient-realms-of-his-satanic-majesty-two-books-which.html | In the Ancient Realms of His Satanic Majesty; Two Books Which Explore the Literature of the Devil in the Middle Ages | True | By Louise Maunsell Field | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/coast-guard-victor-2321-vanquishes-wesleyan-in-opening-basketball.html | COAST GUARD VICTOR, 23-21.; Vanquishes Wesleyan In Opening Basketball Contest. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/rachmaninoff-delights-second-recital-of-season-offers-departure.html | RACHMANINOFF DELIGHTS.; Second Recital of Season Offers Departure From Precedent. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/talent-at-sing-sing-turns-to-theatre-minstrel-show-tomorrow-will.html | TALENT AT SING SING TURNS TO THEATRE; Minstrel Show Tomorrow Will Reveal New Extra-Curricular Undergraduate Activity. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/frenzy-for-relief-leaves-corn-belt-urging-of-leaders-for-action-on.html | FRENZY FOR RELIEF LEAVES CORN BELT; Urging of Leaders for Action on McNary-Haugen Plan Finds Farmers Indifferent. DUE TO GENERAL SITUATION They Formerly Objected to Discrimination, Now They HaveCompany in Adversity. Contrast Is What Did It. Too Much Emphasis on Grain. | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/city-mission-society-now-at-century-mark-protestant-episcopal.html | CITY MISSION SOCIETY NOW AT CENTURY MARK; Protestant Episcopal Service in Public Institutions Observes Its 100th Anniversary. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/paganinis-viola-here-in-300000-collection-it-is-part-of.html | PAGANINI'S VIOLA HERE IN $300,000 COLLECTION; It Is Part of Stradivarius Quartet --One of 13 Instruments Dates From 1566. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/kansas-city-sales-increase-usual-december-gains-shown-but-wholesale.html | KANSAS CITY SALES INCREASE.; Usual December Gains Shown, but Wholesale Markets Are Dull. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/freighter-is-refloated-excellency-aground-all-friday-night-makes.html | FREIGHTER IS REFLOATED.; Excellency, Aground All Friday Night, Makes Berth Here. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/a-french-view-of-mr-borah.html | A FRENCH VIEW OF MR. BORAH. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/remember-these-the-neediest-of-all-twentieth-annual-appeal-case-113.html | REMEMBER THESE: THE NEEDIEST OF ALL!; TWENTIETH ANNUAL APPEAL CASE 113. That Gertrude May Have Her Chance. CASE 139. If He Only Had Time to Get Well. CASE 101. He Won't Quit at 13. CASE 5. A Helping Hand for Christina. CASE 50. Too Heavy a Burden. CASE 22. For Their Last Year Together. CASE 32. Edna's Heavy Burden. CASE 9. Red and Swollen Hands. CASE 157. An Old Toymaker. REMEMBER THESE: THE NEEDIEST IN ALL THE CITY! CASE 189. "Someone Will Want Him." CASE 36. Either Clothes or Food. CASE 176. From Landscapes to Novelties. CASE 33. Until Tom Can Work. CASE 122. They Want to Stay on Together. CASE 130. She Cannot "Nimble Up." CASE 148. They Can't Go On as They Are. CASE 67. To Give a Young Mother a Chance. CASE 34. "Why Do Fathers Die?" CASE 106. At 77, She Refuses to Give Up. CASE 39. They Sold Even Their Chairs. CASE 13. A Mysterious Illness. CASE 14. A Dressmaker, Aged 83. CASE 19. John, 15, Who Is Nameless. CASE 165. Ralph, 18, Is the Support of Five. CASE 11. A Helpless Widow of 61. CASE 98. Nine Can't Live on $5 a Week. CASE 56. Ready for Ev | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/french-art-reaches-london-for-exhibition-100-paintings-assembled-by.html | FRENCH ART REACHES LONDON FOR EXHIBITION; 100 Paintings Assembled by the Louvre--Shipment Arrives From the United States. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/ps-9-of-brooklyn-takes-track-meet-perennial-elementary-school.html | P.S. 9 OF BROOKLYN TAKES TRACK MEET; Perennial Elementary School Champions Annex Title in 7th and 8th Year Group. P.S. 92, QUEENS, SECOND P.S. 89 of Manhattan Captures Honors in 5th and 6th Year Division of Annual Games. P.S. 89 Scores 27 Points. Teams Disqualified in Relay. | True | Times Wide World Photo. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/ontario-takes-lead-in-cutting-expense-province-will-make-5000000.html | ONTARIO TAKES LEAD IN CUTTING EXPENSE; Province Will Make $5,000,000 Reduction in Expenditures for Next Year. PAY SLASH FOR CABINET Municipal Extravagance Will Be Curbed--Interest in the Rail Situation--Bennett Returns. Provinces Free Spenders. Eyes on Railroad Commission. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/loan-terms-hurt-trade-high-rates-have-affected-exports-dr-winkler.html | LOAN TERMS HURT TRADE.; High Rates Have Affected Exports, Dr. Winkler Points Out. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/stocks-move-down-in-counter-trading-mild-rally-lifts-the-closing.html | STOCKS MOVE DOWN IN COUNTER TRADING; Mild Rally Lifts the Closing Quotations Slightly Above theLows for the Day. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/rabbi-38-in-boston-high-school.html | Rabbi, 38, in Boston High School. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/antiques-from-a-world-in-miniature-faithful-copies-of-the-old.html | ANTIQUES FROM A WORLD IN MINIATURE; Faithful Copies of the Old Masterpieces Are Brought Together in an Exhibit in Aid of the Unemployed OLD FURNITURE OF PAPIER-MACHE BOONE'S HUNTING BAG. | True | By Walter Rendell Storey | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-merchants-point-of-view-national-affairs-to-the-fore-commodity.html | The Merchant's Point of View; National Affairs to the Fore. Commodity Inflation Likely. Rushing the Seasons. Personnel Turn-Over to Be High. | True | By C.f. Hughes. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/regional-plan-sets-twolevel-traffic-how-regional-plan-would-ease.html | REGIONAL PLAN SETS TWO-LEVEL TRAFFIC; HOW REGIONAL PLAN WOULD EASE MID-TOWN TRAFFIC CONGESTION. | True | Photo by Peter A. Juley & Son. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/retail-trade-gains-as-industry-lags-business-throughout-nation.html | RETAIL TRADE GAINS AS INDUSTRY LAGS; Business Throughout Nation Shows Effects of Usual Seasonal Influences. HOOVER'S PLANS STUDIED Bankers Sympathetic Toward Proposal to Re-establish Debt Commission. STOCKS MOVE DOWNWARD Favorable Turn Seen In Rail-Wage Question-- Reports From Federal Reserve Areas. Declines in Stock Markets. More Gold Goes to France. SHOE TRADE IS SPOTTY. Demand for New England Worsteds and Woolens Decreases. RETAIL TRADE GAINS AS INDUSTRY LAGS | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/chicago-abandons-strife-for-accord-leaders-succeed-in-getting-city.html | CHICAGO ABANDONS STRIFE FOR ACCORD; Leaders Succeed in Getting City, County and State Together on Finance Program. EVEN SCHOOL BOARD AGREES Legislature Will Base Action on Report of the Government Revenue Commission. Authorities Get Together. Drastic Reforms in Sight. | True | By S.j. Duncan-Clark. Editorial Correspondence, The New York Times | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/newman-on-london-life-tonight.html | Newman on "London Life" Tonight. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/danes-kill-a-huge-whale-81foot-creature-drifts-into-little-beltwill.html | DANES KILL A HUGE WHALE.; 81-Foot Creature Drifts Into Little Belt--Will Be Exhibited. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/papal-blessing-given-to-sisters-of-mercy-cardinal-hayes-of-services.html | PAPAL BLESSING GIVEN TO SISTERS OF MERCY; Cardinal Hayes, of Services in Cathedral, Extols Order on Its Centenary. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/indiana-surmounts-worst-of-troubles-state-believing-it-has-done-all.html | INDIANA SURMOUNTS WORST OF TROUBLES; State, Believing It Has Done All It Can to Relieve Distress, Views Outlook Calmly. FARMERS URGE NEW TAXES They Want Special Session to Ease Burden on Real Estate and Place It Elsewhere. Crops Were Good. State Faces Drop in Revenue. | True | By Harold C. Feightner. Editorial Correspondence, the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/mary-queen-of-scots-finds-still-another-champion.html | Mary Queen of Scots Finds Still Another Champion | True | By Peter Monro Jack | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/americans-in-shanghai-organize.html | Americans in Shanghai Organize. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/upholds-burial-ruling-appellate-division-concurs-on-removals-from.html | UPHOLDS BURIAL RULING.; Appellate Division Concurs on Removals From Catholic Cemeteries. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/pittsburgh-mills-taking-care-of-men-work-being-distributed-in-order.html | PITTSBURGH MILLS TAKING CARE OF MEN; Work Being Distributed in Order to Provide as Many as Possible With Incomes.SOME ON 90 PER CENT BASISDepression, It Is Believed, WillResult in Mutual System ofInsurance for Jobless. White Collar Men Out. For Continuity of Income. | True | By William T. Martin. Editorial Correspondence, The New York Times | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/china-producing-bulk-propaganda-his-majesty-looks-over-his-military.html | CHINA PRODUCING BULK PROPAGANDA; HIS MAJESTY LOOKS OVER HIS MILITARY FORCES. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/fireeaters-belie-hitlers-legality-nazi-deputy-warns-stuttgart.html | FIRE-EATERS BELIE HITLER'S 'LEGALITY'; 'Nazi' Deputy Warns Stuttgart Meeting That No One Need 'Talk to Us of Mercy.' | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/sees-tax-rise-needless-mr-moore-says-levies-uncollected-now-would.html | SEES TAX RISE NEEDLESS.; Mr. Moore Says Levies Uncollected Now Would Total Billion Dollars. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/fire-loss-laid-to-hunters-georgia-game-warden-blames-rabbit.html | FIRE LOSS LAID TO HUNTERS; Georgia Game Warden Blames Rabbit Shooters for Forest Damage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/columbia-defeats-ccny-on-mat-lions-take-five-out-of-eight-bouts-to.html | COLUMBIA DEFEATS C.C.N.Y. ON MAT; Lions Take Five Out of Eight Bouts to Win Wrestling Match, 21-13. FINKELSTEIN IS VICTOR Scores for Lavender by Throwing Dudley in Unlimited Weight Class. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/honor-to-marconi.html | HONOR TO MARCONI. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/oklahoma-beats-tulsa-eleven-207-rivals-meeting-for-first-time-in-15.html | OKLAHOMA BEATS TULSA ELEVEN, 20-7; Rivals, Meeting for First Time in 15 Years, Finish Game Under Floodlights. MASSAD LEADS THE ATTACK Scores Two Touchdowns for Victors --Young and Green Also Tally. Massad Scores Again. To Sail Tuesday. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/jm-williams-in-hospital.html | J.M. Williams in Hospital. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/democrats-map-1500000-drive-nationwide-campaign-to-begin-jan-14-is.html | DEMOCRATS MAP $1,500,000 DRIVE; Nation-Wide Campaign to Begin Jan. 14 Is Outlined at Washington Meeting. RASKOB ASKS 'BROAD BASE' Party Must Not Be Bound to One Group, He Says--"Minute Men" to Work in Every State. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/americans-join-soviet-forces.html | AMERICANS JOIN SOVIET FORCES. | True | Wide World-Sojuzfoto. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/stuyvesant-rally-wins-defeats-theodore-roosevelt-five-25-to-21-in.html | STUYVESANT RALLY WINS.; Defeats Theodore Roosevelt Five, 25 to 21, in Overtime Game. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/3-of-neediest-cases-aided-by-3028-gift-sent-anonymously-it-provides.html | 3 OF NEEDIEST CASES AIDED BY $3,028 GIFT; Sent Anonymously, It Provides in Full for Groups Selected by the Donor. FUND REACHES $82,652 But It Is $15,097 Behind Same Day Last Year--2,014 Contributions Received.$1,000 GUGGENHEIM GIFT Many Group Contributions Received --H.D. Gibson Stresses Need for Supporting Work. The Gifts Compared. There Is Ground for Hope. A Letter From H.D. Gibson. Friends Urge Success of Fund for Neediest Three Cases Relieved by One Gift. From Contributors' Letters. Children's Sympathy Stirred. Other Gifts Received. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/reichsbanner-aims-its-shafts-at-nazis-clashes-between-patriotic.html | REICHSBANNER AIMS ITS SHAFTS AT NAZIS; Clashes Between Patriotic Society and Hitlerites HaveBecome More Frequent.FORMER FOR THE REPUBLICMembers Mostly Social Democrats,Who Are Anathema to theNational Socialists. Growth Was Rapid World Fight for Republic. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dry-agents-act-as-firemen.html | Dry Agents Act as Firemen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/greenwich-house-to-give-play.html | Greenwich House to Give Play. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/college-to-get-lafayette-sword.html | College to Get Lafayette Sword. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/manila-seeks-origin-of-strange-new-wood-called-gumaan-by-natives-it.html | MANILA SEEKS ORIGIN OF STRANGE NEW WOOD; Called 'Gumaan' by Natives, It Is Half the Weight of Balsa and Would Have Wide Use. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cabinet-in-madrid-formally-resigns-president-will-confer-with.html | CABINET IN MADRID FORMALLY RESIGNS; President Will Confer With Various Political Leaders Before Choosing Premier. ZAMORA ASKED TO RETIRE Papal Nuncio Creates Sensation by His Demand in Speech to Diplomatic Corps. Formation of Cabinet Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/urge-ratification-of-st-lawrence-treaty.html | URGE RATIFICATION OF ST. LAWRENCE TREATY. | True | Wide World Photo. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/radio-girdles-globe-to-honor-marconi-for-his-invention-15-nations-a.html | RADIO GIRDLES GLOBE TO HONOR MARCONI FOR HIS INVENTION; 15 Nations Answer "Roll-Call" Marking 30th Anniversary of Spark That Spanned Sea. INVENTOR RECALLS EVENT Praises Our Scientists as First to Have Faith in the Signal Snatched Out of a Gale. ACCLAIMED FOR HIS VISION Linked to Galileo--Far-Flung Program Brings Orient's Sunday Church Bells to Occident. World Radio Roll Called. Radio Unites World in Marconi Tribute Imaginative, Never Visionary." Inventor Describes Event. Kite Carried Aerial. Cities Take Turns at Microphone. Warns of Misuse of Radio. Pupin Extols Courage. Present Gold Medal. Pico Speaks for Argentina. Canada's Help Recalled. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/miss-roy-to-wed-jan-10-daughter-of-canadian-envoy-to-france-will.html | MISS ROY TO WED JAN. 10.; Daughter of Canadian Envoy to France Will Marry J.D. Southam. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/mexican-president-ill-with-fever.html | Mexican President Ill With Fever. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/fund-for-the-neediest-cases-has-grown-steadily-since-1912.html | Fund for the Neediest Cases Has Grown Steadily Since 1912 | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/todays-programs-in-citys-churches-clergymen-will-preach-on-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Clergymen Will Preach on the Golden Rule and Appeal for Aid for Needy Children. THIRD SUNDAY IN ADVENT Christmas Oratorios, Cantatas or Pageants Will Be Given In Many Edifices. Baptist. Christian Science. Congregational. Disciples. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Reformed. Reformed Episcopal. Roman Catholic. Swedenborgian. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/plan-memorial-to-justice-keogh.html | Plan Memorial to Justice Keogh. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/police-department.html | Police Department. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/a-german-tribute-to-holbein.html | A German Tribute To Holbein | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/plan-metal-mast-for-weetamoe-rig-spar-of-duralumin-such-as-was-used.html | PLAN METAL MAST FOR WEETAMOE RIG; Spar of Duralumin, Such as Was Used in Enterprise, Designed for Her Rival.NEW RULE CHANGES MADECup Yacht's High Fore Triangle forLofty Ballooner Cut Down andLengthened on Foot. Duralumin Spars Tried. Plates Are Reriveted. Build New Knockabouts. | True | By James Robbins. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/women-in-sports.html | Women in Sports | True | By James Roach. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/sings-sea-chanties-sir-walter-runciman-84-entertains-british-yacht.html | SINGS SEA CHANTIES.; Sir Walter Runciman, 84, Entertains British Yacht Club Members. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/on-financing-a-nation.html | ON FINANCING A NATION. | True | By Andrew W. Mellon, Secretary of the Treasury, In His Recommendations To Congress On Taxation. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/bitten-by-monkey-in-theatre.html | Bitten by Monkey in Theatre. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/fordham-upsets-alumni-five-4833-launches-drive-late-in-first-period.html | FORDHAM UPSETS ALUMNI FIVE, 48-33; Launches Drive Late in First Period and Leads, 29-20, at Half Time. RADICE AND WILLIAMS STAR Graduates, Behind Landers, Get Away to Flying Start, but They Are Soon Overtaken. Score Brought to Deadlock. Brilliant in First Half. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/fort-bragg-reds-win-107-conquer-sandhill-club-in-fall-polo-final-at.html | FORT BRAGG REDS WIN, 10-7.; Conquer Sandhill Club in Fall Polo Final at Pinehurst. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/fordham-cub-five-scores-tops-horace-mann-school-for-boys-3321-for.html | FORDHAM CUB FIVE SCORES.; Tops Horace Mann School for Boys, 33-21, for Second Victory. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Any Port in a Storm. Holders of Stock More Numerous. Heavy Trading in Bonds. As to Sales by Investment Trusts. Elucidating "Short Sales." Mr. Traylor's Testimony. Crude Oil Prices. Last Week's Movements of Gold. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-group-theatre-speaks-for-itself.html | THE GROUP THEATRE SPEAKS FOR ITSELF | True | By Harold Clurman. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/impressive-pictures-arrowsmith-with-ronald-colman-and-frankenstein.html | IMPRESSIVE PICTURES; "Arrowsmith" With Ronald Colman and "Frankenstein" With Colin Clive A Dignified Production. Experiences in New York. A Publicity Hound. Frankenstein's Monster. A Grand-Guignol Affair. Exciting Glimpses. | True | By Mordaunt Hall. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/institutions-not-in-clearing-house.html | INSTITUTIONS NOT IN CLEARING HOUSE. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/capt-bf-jacobs-vessel-master-dies-commodore-of-southern-pacific.html | CAPT. B.F. JACOBS, VESSEL MASTER, DIES; Commodore of Southern Pacific Steamship Lines Since 1901 Victim of a Stroke. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/card-trick-of-midshipmen-helps-to-entertain-the-throng.html | Card Trick of Midshipmen Helps to Entertain the Throng | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/agreement-likely-on-rail-wage-cuts-acceptance-by-unions-of-10.html | AGREEMENT LIKELY ON RAIL WAGE CUTS; Acceptance by Unions of 10% Reduction as Inevitable Is Now Forecast. PRESIDENTS ACT TOMORROW Eastern Chiefs, Ready to Order Decrease, Probably Will Agree to Parley Plan. Urged Naming of Committees. Eastern Lines Ready to Act. AGREEMENT LIKELY ON RAIL WAGE CUTS | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/stanford-white-leader-of-americas-renaissance-mr-baldwin-portrays.html | Stanford White, Leader of America's Renaissance; Mr. Baldwin Portrays Him as the Architect Who Restored to Us Our European Heritage Stanford White | True | By H.i. Brockfrom A Drawing By Birch Burdette Long | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/in-the-classroom-and-on-the-campus-unemployment-need-not-be-a-blot.html | In the Classroom and On the Campus; Unemployment Need Not Be a Blot on the Machine Age, Prof. Thorndike Says, When Adults Can Learn Easily at 42. Halos for the Intelligentsia. Wanted: A Measuring Rod. Children's Views of Studies. | True | By Eunice Barnard. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/donner-is-beaten-in-city-ac-squash-third-seeded-star-loses-to-oneil.html | DONNER IS BEATEN IN CITY A.C. SQUASH; Third Seeded Star Loses to O'Neil in Straight Games in Class B Play. HALL ELIMINATES COWEN Brodil Turns Back Cohn In Close Battle-- Ince Quells Silleck to Reach Third Round. Hall Steady on Attack. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/restoring-the-balance-included-in-the-modern-print-exhibition.html | RESTORING THE BALANCE; INCLUDED IN THE MODERN PRINT EXHIBITION | True | By Elisabeth Luther Cary. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/wide-interest-awakened-for-better-housing-realty-boards-pushing.html | WIDE INTEREST AWAKENED FOR BETTER HOUSING; Realty Boards Pushing Plan for a National Home Institute in Washington Favor Home Loan Banks. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/english-opera-subsidy-debate.html | ENGLISH OPERA SUBSIDY DEBATE | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/harvard-wins-at-squash-second-varsity-beats-union-boat-club-in.html | HARVARD WINS AT SQUASH.; Second Varsity Beats Union Boat Club in Class B Play. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/holy-trinity-bows-to-brooklyn-prep-loses-by-60-to-the-defending.html | HOLY TRINITY BOWS TO BROOKLYN PREP; Loses by 6-0 to the Defending Champion as C.H.S.A.A. Hockey Tourney Opens. LA SALLE ALSO TRIUMPHS Turns Back St. John's High, 1-0-- St. Michael's and St. James Battle to 1-1 Tie. Lynch Opens Scoring. Tally in First Period. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-new-york-of-the-future-and-the-region-around-what-the-completed.html | THE NEW YORK OF THE FUTURE AND THE REGION AROUND; What the Completed Regional Plan Foresees. And How the Vision Could Be Realized The Committee's Work. Looking Ahead to 1965. Nature of the Plan. I-THE REGION REPLANNED. II--THE CITY OF THE FUTURE Skyscraper Will Stay. Effect on Architecture. The Outlying Regions. A Dream Related to Fact. | True | By R.l. Duffus. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/outlines-nyu-needs-dean-says-work-of-a-higher-grade-must-be-offered.html | OUTLINES N.Y.U. NEEDS.; Dean Says Work of a Higher Grade Must Be Offered. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/west-point-night-held-at-briarcliff-dinner-dance-given-in-honor-of.html | 'WEST POINT NIGHT' HELD AT BRIARCLIFF; Dinner Dance Given in Honor of Army Football Players--Westchester Club Features Game.DINNER BRIDGE IN PELHAMMr. and Mrs. G.E. Ahrens AreHosts--Supper Dance TakesPlace at Scarsdale Lodge. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/south-africa-finds-sharks-profitable-maneaters-furnish-the-raw.html | SOUTH AFRICA FINDS SHARKS PROFITABLE; Man-Eaters Furnish the Raw Material for Thriving Industry at Durban.WHOLE CARCASS VALUABLE It Yields Leather, Jewelry, Food,Drugs, Pigments, Fertilizer and Material for 'No-Run' Stockings. The Versatile Liver Oil. Dress Goods and Drugs. | True | By Lawrence G. Green. Special Correspondence, the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/an-echo-resounds-from-the-south-pole-there-twenty-years-ago-stood.html | AN ECHO RESOUNDS FROM THE SOUTH POLE; There, Twenty Years Ago, Stood Amundsen, Its Conqueror, While Scott Struggled on Toward the Coveted Goal AN ECHO THAT RESOUNDS FROM THE SOUTH POLE There, Twenty Years Ago, Stood Amundsen, Its Conqueror, While His Rival, Scott, Was Marching Wearily Toward the Coveted Goal LATE-BLOOMING GARDENS. | True | By Russell Owenphoto the New York Times Company and the st. Louis Post-Dispatch.photo From By Roald Amundsen.photo By Lieutenant Gran (THE SOUTH POLE), Fromphoto From International. (SCOTT'S LAST EXPEDITION.) | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-films-of-the-broadway-screens-flying-high-heads-the-weeks-list.html | NEW FILMS OF THE BROADWAY SCREENS; "Flying High" Heads the Week's List of Noteworthy Pictures-- Gloria Swanson's Latest--French and Russian Productions On Film Horizons | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/ingwersen-out-at-iowa-university-accepts-his-resignation-as-head.html | INGWERSEN OUT AT IOWA; University Accepts His Resignation as Head Football Coach. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dry-referendum-voted-in-finland-only-l4-dissent-as-parliament.html | DRY REFERENDUM VOTED IN FINLAND; Only l4 Dissent as Parliament Accepts Bill--Cabinet Defeated but Averts a Fall. POLL ON LIQUOR SPEEDED Women Will Largely Decide Issue, Number Million to 700,000 Men --Ballots Are Ordered. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/mack-sees-good-future-for-boys-in-baseball-urges-them-to-play-it-in.html | Mack Sees Good Future for Boys in Baseball; Urges Them to Play It Instead of Football | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/yale-glee-club-applauded-large-audience-at-annual-concert-in.html | YALE GLEE CLUB APPLAUDED; Large Audience at Annual Concert in Carnegie Hall. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/lady-irene-dean-paul-ill.html | Lady Irene Dean Paul Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/many-changes-in-1932-cars-noteworthy-advancements-will-be-evident.html | MANY CHANGES IN 1932 CARS; Noteworthy Advancements Will Be Evident in Models Exhibited at Automobile Show-- Other News | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/would-cut-jersey-loan-exgovernor-silzer-says-big-bond-issue-is-not.html | WOULD CUT JERSEY LOAN.; Ex-Governor Silzer Says Big Bond Issue Is Not Justified Now. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/germany-signs-new-pact-is-seventh-to-join-treaty-strengthening.html | GERMANY SIGNS NEW PACT; Is Seventh to Join Treaty Strengthening League In Curbing War. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/leviathan-flies-new-flag-liner-sails-on-first-trip-to-europe-under.html | LEVIATHAN FLIES NEW FLAG; Liner Sails on First Trip to Europe Under New Management. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/brazilian-products-in-demand.html | Brazilian Products in Demand. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/security-of-municipal-bonds.html | Security of Municipal Bonds. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/westchester-idle-helped-by-women-child-welfare-group-took-over-huge.html | WESTCHESTER IDLE HELPED BY WOMEN; Child Welfare Group Took Over Huge Task and Organized County Relief System. FUND RAISED TO GIVE JOBS Men Who Used to Get Good Salaries Reach End of Resources-- How to Aid Them Is a Problem. Employment Committee Set Up. $100,000 Fund Sought. County Canvassed for Jobs. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/links-bonds-and-goods-survey-report-says-latinamerican-prices-are.html | LINKS BONDS AND GOODS.; Survey Report Says Latin-American Prices Are Unstable. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/plane-engines-improved-marked-progress-has-been-made-in-year-in.html | PLANE ENGINES IMPROVED; Marked Progress Has Been Made in Year in Diesel And Carburetor Types Here and Abroad A Sleeve-Valve Diesel. Advances in United States. | True | By C.h. Schowalter. Lawrence Engineering and Research Corporation. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/byproducts-his-progress-a-lost-opportunity.html | BY-PRODUCTS.; His Progress. A Lost Opportunity. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/transit-financing-seen-near-solution-commission-will-confer-this.html | TRANSIT FINANCING SEEN NEAR SOLUTION; Commission Will Confer This Week With B.M.T. and I.R.T. Officers on Unity Plan. PRICE IS STILL UNDECIDED Companies, It Is Believed, Are to Get Offer at About $489,000,000 Figure Set by Untermyer. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/diamond-union-agrees-on-limits-in-market-sets-prices-at-those-of.html | DIAMOND UNION AGREES ON LIMITS IN MARKET; Sets Prices at Those of Six Months Ago--Gems in the Rough Held Back. | True | Wireless to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/in-the-dramatic-mailbag-mr-gillmore-explains-advice-from-a.html | IN THE DRAMATIC MAILBAG; Mr. Gillmore Explains. Advice From a Professional. | True | FRANK GILLMORE,HARRY CHAPMAN FORD. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/robert-frost-wins-prize.html | Robert Frost Wins Prize. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/wins-11month-record-fifth-districts-retail-showing-best-in-country.html | WINS 11-MONTH RECORD.; Fifth District's Retail Showing Best in Country. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/sports-today-handball-golf-hockey-soccer-squash-racquets-squash.html | Sports Today; HANDBALL. GOLF. HOCKEY. SOCCER. SQUASH RACQUETS. SQUASH TENNIS. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/chicago-opera-in-boston.html | CHICAGO OPERA IN BOSTON | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/end-of-covent-garden.html | END OF COVENT GARDEN? | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/number-of-berliners-leaving-churches-increases-steadily.html | Number of Berliners Leaving Churches Increases Steadily | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/fort-snellings-boy-scouts.html | Fort Snelling's Boy Scouts. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/mrs-william-f-taylor-pennsylvania-artist-dies-at-56-after-an.html | MRS. WILLIAM F. TAYLOR.; Pennsylvania Artist Dies at 56 After an Operation. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/gs-williams-dies-hydraulic-expert-had-been-member-of-faculties-of.html | G.S. WILLIAMS DIES; HYDRAULIC EXPERT; Had Been Member of Faculties of Cornell and Michigan Universities. DESIGNED FIRST DOME DAM Was Originator of Multiple Arch Type--Served as Major of Reserve Corps in World War. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/dindy-composer-and-prophet-the-independence-of-the-creative.html | D'INDY, COMPOSER AND PROPHET; The Independence of the Creative Artist--The Character and Ideals of the Man--His Representative Works BERLIN PHILHARMONIC SAFE. | True | By Olin Downes. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/woman-dream-slayer-convicted.html | Woman "Dream Slayer" Convicted. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/adult-taste-in-youths-books-criticized-in-experts-report.html | Adult Taste in Youth's Books Criticized in Experts' Report | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/limits-use-of-land-to-40-in-building-director-of-regional-plan-says.html | LIMITS USE OF LAND TO 40% IN BUILDING; Director of Regional Plan Says Greater Coverage Probably Will Be Uneconomic. CITES CONGESTION GROWTH Cost of Providing Rapid Transit In Manhattan Is Seen as Cause for Diminishing Return on Realty. Provision for Traffic. Ten-Story Height Average. Control of Excessive Density. LIMITS USE OF LAND TO 40% IN BUILDING Skyscraper Advantage Lost. | True | By Thomas Adams. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/to-try-new-registry-plan-california-will-list-voters-only-once-in-a.html | TO TRY NEW REGISTRY PLAN.; California Will List Voters Only Once in a Lifetime. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/4000000-christmas-trees-coming.html | 4,000,000 Christmas Trees Coming. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/some-gains-in-st-louis-sharp-rise-in-building-expected-holiday.html | SOME GAINS IN ST. LOUIS.; Sharp Rise in Building Expected--Holiday Trade "Fair." | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/powers-sentenced-to-hang-march-18-west-virginia-bluebeard-unmoved-a.html | POWERS SENTENCED TO HANG MARCH 18; West Virginia 'Bluebeard' Unmoved at Sentence and Laughson His Way Back to Cell.CALLS FOR 'A GOOD DINNER' Motion for a New Trial Is Overruledand Limit for Appeal Is Fixed at March 1. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/music-in-aid-of-charities-many-patrons-enlisted-for-womens-trade.html | MUSIC IN AID OF CHARITIES; Many Patron's Enlisted for Women's Trade Union League Concert--Other Plans | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/empires-day-past-bennett-declares-canada-must-now-build-economic.html | EMPIRE'S DAY PAST, BENNETT DECLARES; Canada Must Now Build Economic Union, He Says, onReturning From Britain.LAUDS ENGLISH FORTITUDEBut He Feels No Nation Is Better Off Than His Own--Sees ImperialParley "Most Important." Likely to Call Cabinet Monday. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/job-insurance-seen-unsound-for-state-conference-board-says-plans.html | JOB INSURANCE SEEN UNSOUND FOR STATE; Conference Board Says Plans Should Be Administered by Industry Only. LEGISLATION LAST RESORT Compulsion Justified If Employers Fail, Survey Says--Weaknesses of British System Stressed. Specified Coverage Needed. Many Objections to Plan. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-purpose-marks-railroad-pool-plan-present-application-of-old.html | NEW PURPOSE MARKS RAILROAD POOL PLAN; Present Application of Old Principle Was First Proposed by Potter in 1925.PRACTICE ONCE ILLEGALLinked With Secret Rebating--To Be Used Now to Prevent Bankruptcy. Ripley Discusses Pools. Potter Plan Before Board. CHANGE IN PURPOSE IN RAIL POOL PLAN | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/penn-five-defeats-f-and-m-by-32-to-20-mazo-sets-pace-for-the.html | PENN FIVE DEFEATS F. AND M. BY 32 TO 20; Mazo Sets Pace for the Victors, Scoring Four Field Goals and Two Fouls. TANSEER ALSO IS A STAR Kellett Gets Into Line-Up and Sends in Long Toss--3,000 See Game in Philadelphia. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/sports-of-the-times-on-the-firing-line-at-the-yankee-stadium.html | Sports of the Times; On the Firing Line at the Yankee Stadium. Bringing Up the Reserves. | True | By John Kieran.back In the Fight. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/first-retriever-trial-ever-held-in-this-country-has-been-listed-for.html | First Retriever Trial Ever Held in This Country Has Been Listed for Dec. 21; MRS. MARSHALL FIELD'S LABRADOR RETRIEVERS WHICH ARE TO COMPETE IN FIRST FIELD TRIAL FOR BREED EVER HELD IN U.S. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photoscene In Kennels of Field Estate, Lloyd'S Neck, L.i.times Wide World Photo. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/was-columbus-a-spaniard-new-fuel-for-the-dispute-a-recently.html | WAS COLUMBUS A SPANIARD? NEW FUEL FOR THE DISPUTE; A Recently Discovered Document Is Cited to Show That the Great Navigator Was Born in the Spanish Island of Majorca Nationality Concealed. A Striking Document. A Confidence Between Friends. References to Liguria. The Busy d'Angleria. | True | By Richard Aramil. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/cottonseed-output-falls-four-months-report-shows-2239198-tons.html | COTTONSEED OUTPUT FALLS; Four Months' Report Shows 2,239,198 Tons Crushed. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/tonight-or-never.html | TONIGHT OR NEVER" | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/news-of-markets-in-london-and-paris-trend-of-prices-downward-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Trend of Prices Downward on the English Exchange-- Sterling Improves. FRENCH QUOTATIONS GAIN Bank Stock, Electrical Group and Suez Canal Advance--Rentes Fairly Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/mackays-tree-house-at-roslyn-is-burned-25000-damage-done-to.html | MACKAY'S TREE HOUSE AT ROSLYN IS BURNED; $25,000 Damage Done to Collection-- Hundreds Watch Blaze of Undetermined Origin. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/booth-outstanding-groundgainer-for-yale-according-to-statistics.html | Booth Outstanding Ground-Gainer For Yale, According to Statistics; Gained Total of 909 Yards to Raise Three-Year Varsity Total to 2,826.-Led in Practically Every Phase of Offensive Play to Head Lassiter and Parker. Booth Made 1,019 yards in 1929. McCall Made 94-Yard Run | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/plan-to-end-fight-on-moses-tomorrow-senators-expect-that-pittman.html | PLAN TO END FIGHT ON MOSES TOMORROW; Senators Expect That Pittman Will Be President Pro Tem. --Committees Completed. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/wyoming-seminary-winner-defeats-penn-jayvees-4114-in-collegians.html | WYOMING SEMINARY WINNER; Defeats Penn Jayvees, 41-14, in Collegians' First Game. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/south-carolina-negro-turns-white-due-to-lack-of-pigment.html | South Carolina Negro Turns White Due to Lack of Pigment | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/wearing-of-academic-gown-by-all-girls-at-hunter-urged.html | Wearing of Academic Gown By All Girls at Hunter Urged | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/11000ton-ship-launched-new-united-fruit-company-craft-leaves-the.html | 11,000-TON SHIP LAUNCHED.; New United Fruit Company Craft Leaves the Fore River Ways. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/culbertsons-cut-into-lenzs-lead-though-they-lose-three-of-five.html | CULBERTSONS CUT INTO LENZ'S LEAD; Though They Lose Three of Five Rubbers, They Gain 810 Points in Night's Play. NOW 4,840 POINTS BEHIND Two Bids Are Doubled and Two Redoubled, One of Each Being Successful. JACOBY CHIDES HIS RIVALS Accuses Them of Violating Their System, but They Retort by Citing Rule Book. Culbertson Makes Usual Speech. Culbertson's Wager Terms. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/millions-on-radio-follow-the-game-two-nationwide-hookups-are-used.html | MILLIONS ON RADIO FOLLOW THE GAME; Two Nation-Wide Hook-Ups Are Used to Broadcast Army and Navy Gridiron Battle. POMP, PAGEANTRY DETAILED Account Available to Ships at Sea--144 stations Participate In Extensive Chain. All Details Are Relayed. WABC, WEAF and WOR Used. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/art-an-ancient-craft-revived.html | ART; An Ancient Craft Revived. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/famous-marches-on-washington.html | FAMOUS MARCHES ON WASHINGTON | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/refund-to-sl-warner-estate.html | Refund to S.L. Warner Estate. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/germans-push-plans-for-arms-conference-bruening-is-expected-to-lead.html | GERMANS PUSH PLANS FOR ARMS CONFERENCE; Bruening Is Expected to Lead His Delegation at Early Sessions in Geneva in February. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/savings-bank-deposits-off-7494623-in-month-in-state.html | Savings Bank Deposits Off $7,494,623 in Month in State | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-constitution-criticized-in-spain-haste-in-drafting-it-ascribed.html | NEW CONSTITUTION CRITICIZED IN SPAIN; Haste in Drafting It Ascribed to Regime's Fear of Dangers Called Largely Illusory. DRASTIC REVISION FORECAST Reaction to the Right in the Next Elections Is Seen as Likely by the Parties in Power. | True | By Miguel de Unamuno. Wireless To the New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/manhattan-beats-st-francis-3518-gains-early-lead-against-brooklyn.html | MANHATTAN BEATS ST. FRANCIS, 35-18; Gains Early Lead Against Brooklyn Rival in Fast Basketball Game. SCORE AT HALF-TIME, 22-6 Hassett and Kelleher Are Factors in Victory-- Losers Rally Near the End. Kelleher Leads the Attack. Play Slows in Second Half. | True | Times Wide World Photo. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/4-rhodes-scholars-named-in-6-states-winners-of-rhodes-scholarships.html | 4 RHODES SCHOLARS NAMED IN 6 STATES; WINNERS OF RHODES SCHOLARSHIPS | True | Photo by Goldensky.photo By Goldensky. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/order-for-city-subway-brakes-gives-christmas-jobs-to-many.html | Order for City Subway Brakes Gives Christmas Jobs to Many | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/1000000-mortgage-suit-bank-acts-to-foreclose-on-an-apartment-hotel.html | $1,000,000 MORTGAGE SUIT.; Bank Acts to Foreclose on An Apartment Hotel in Forty-second Street. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/footballs-critics-cry-overemphasis-demand-for-subordinating-or-even.html | FOOTBALL'S CRITICS CRY 'OVEREMPHASIS; Demand for Subordinating or Even Abolishing Big Games Is Heard on Campuses. PROFESSIONALISM IS ISSUE Opinions of Faculty, Students and Coaches Are Expressed on the Charges Leveied at Sport. I. "OVEREMPHASIS" ISSUE. Placing the Blame. II. "PROFESSIONALISM." Where Favors Enter. A President's View. III. FOOTBALL'S HAZARDS. Coach Warner's Opinion. A Word From Howard Jones. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/would-have-cheering-sections-sing.html | Would Have Cheering Sections Sing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/on-the-screens-in-berlin-cinemas-zwei-herzens-directors-new.html | ON THE SCREENS IN BERLIN CINEMAS; "Zwei Herzen's" Director's New Pictorial Contribution Is a Little "Heavy in the Beginning--Film Version of Fodor Comedy Lightness Lacking. One in Six. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/in-praise-of-actors-in-which-the-thesis-is-urged-that-most-authors.html | IN PRAISE OF ACTORS; In Which the Thesis Is Urged That Most Authors Should Be Grateful To Their Players | True | By J. Brooks Atkinson. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/french-and-german-populations.html | FRENCH AND GERMAN POPULATIONS. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/how-studies-of-arctic-ice-now-aid-the-meteorologist-scientific.html | HOW STUDIES OF ARCTIC ICE NOW AID THE METEOROLOGIST; Scientific Researches Show That the Immense Polar Caps Have An Important Influence on the Weather of Far-Distant Lands Influence of Arctic Ice. British "Ice Index." | True | By C.f. Talman. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/princeton-cubs-win-70-soccer-team-routs-gilman-school-in-closing.html | PRINCETON CUBS WIN, 7-0.; Soccer Team Routs Gilman School in Closing Game of Season. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/bond-slump-leads-drop-in-securities-rise-in-general-market-held.html | BOND SLUMP LEADS DROP IN SECURITIES; Rise in General Market Held More Remote, as Loans Fall Sharply in Week. RAIL ISSUES LEAD DECLINE Average Prices for Domestic and Foreign Groups Lowest on Record. "BUYERS' STRIKE" BLAMED Some Selling Seen, However, to Establish Tax Losses, Especially In Federal Obligations. Bond Weakness Disheartening. New Low Foreign Average. Federal Loans Weak. BOND SLUMP LEADS DROP IN SECURITIES | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-stamps-for-china-issue-commemorates-sun-yatsen-and-martyrs-of.html | NEW STAMPS FOR CHINA.; Issue Commemorates Sun Yat-sen and "Martyrs" of Revolt. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/sidelights-of-the-game.html | Sidelights of the Game. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/two-killed-7-injured-inflorida-train-crash-new-york-and-new-jersey.html | TWO KILLED, 7 INJURED INFLORIDA TRAIN CRASH; New York and New Jersey Passengers in Wreck North of West Palm Beach. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/more-light-on-the-atom.html | MORE LIGHT ON THE ATOM. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/curb-falls-again-making-more-lows-trading-is-heavy-scattered-gains.html | CURB FALLS AGAIN, MAKING MORE LOWS; Trading Is Heavy, Scattered Gains Being Recorded in a Few Active Groups. DEERE AND BRITISH FORD UP United States Rubber Issues Spurt In a Generally Weak Bond Section. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/westchester-sales-and-lease.html | Westchester Sales and Lease. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/a-theory-of-dancer.html | A Theory of Dancer | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/spivey-heresy-charges-reopened.html | Spivey Heresy Charges Reopened. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/senate-radio-test-is-success-dill-will-ask-for-broadcasts.html | Senate Radio Test Is Success; Dill Will Ask for Broadcasts | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/copper-bill-alarms-chile-closing-of-mines-feared-from-proposed.html | COPPER BILL ALARMS CHILE.; Closing of Mines Feared From Proposed 4-Cent American Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/forces-alcohol-security-brazil-compels-deposit-of-price-despite.html | FORCES ALCOHOL SECURITY.; Brazil Compels Deposit of Price Despite Inability to Deliver. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/peru-again-tranquil-under-new-president-sanchez-cerro-government.html | PERU AGAIN TRANQUIL UNDER NEW PRESIDENT; Sanchez Cerro Government, Inaugurated Tuesday, FacesBig Economic Task. | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/office-vacancy-is-18-survey-covers-2028-buildings-in-41-large.html | OFFICE VACANCY IS 18%.; Survey Covers 2,028 Buildings In 41 Large Cities. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/asks-arrest-of-prof-bergius-nobel-prize-winner-on-debt.html | Asks Arrest of Prof. Bergius, Nobel Prize Winner, on Debt | True | Special Cable to THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/armynavy-battle-described-in-detail-midshipmens-spirited-defense.html | ARMY-NAVY BATTLE DESCRIBED IN DETAIL; Midshipmen's Spirited Defense Proves a Highlight in the First Period. FIRST PERIOD. Kim Makes 2 Yards. SECOND PERIOD. Navy Defense Tightens. Herb Kicks to Tschingi. THIRD PERIOD. Brown Kicks 43 Yards. Stecker Runs Back Kick. FOURTH PERIOD. Army Substitutions in Game. Navy Pass Ruled Complete. | True | By Allison Danzig. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/boston-bows-52-to-philadelphia-massachusetts-players-drop-1st-match.html | BOSTON BOWS, 5-2, TO PHILADELPHIA; Massachusetts Players Drop 1st Match in Lockett Trophy Squash Racquets. SULLIVAN LOSES IN UPSET No. 1 Man for the Victors Falls Before Rice--New York Meets Both Cities Today. Rice Plays Consistently. Scores Third Victory. | True | By Lincoln A. Werden. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/lewis-is-winner-at-nyac-traps-scores-25-straight-to-break-deadlock.html | LEWIS IS WINNER AT N.Y.A.C. TRAPS; Scores 25 Straight to Break Deadlock With Phellis at 98 Targets Each. ISAAC SCORES AT MINEOLA Wins Toss for Prize After Helsel Ties in Shoot-Off--Dr. Miles Tops Crescent Field. Brown Victor in Handicap. Scores in President's Cup Shoot. Stillwagon Triumphs with 96. Horrigan Wins at Bath Beach. Halstead Scores in Shoot-Off. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/comments-on-college-football-issues-end-of-intercollegiate-play.html | Comments on College Football Issues: End of Intercollegiate Play Proposed | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/referee-thorp-detects-injury-sends-bryan-to-the-sidelines.html | Referee Thorp Detects Injury; Sends Bryan to the Sidelines | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/oconnor-triumphs-in-squash-tourney-defeats-cohalan-in-princeton.html | O'CONNOR TRIUMPHS IN SQUASH TOURNEY; Defeats Cohalan in Princeton Club Invitation Play to Gain the Third Round. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-federal-bureaus-got-jobs-for-1395071-alpine-reports-761425-were.html | NEW FEDERAL BUREAUS GOT JOBS FOR 1,395,071; Alpine Reports 761,425 Were Placed Directly and 633,646 Through Local Agencies. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/homestead-racket-stirs-los-angeles-amendment-to-federal-law-is.html | HOMESTEAD RACKET STIRS LOS ANGELES; Amendment to Federal Law Is Urged to Protect Unwary Seekers of Free Land. INDIGENT VISITORS BURDEN Polite Sectional Feud in Progress Over Location of a New Federal Building. Too Many Jobless Visitors. State Is Interested. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/miss-curtis-wed-to-lm-lombard-ceremony-in-chapel-of-5th-av.html | MISS CURTIS WED TO L.M. LOMBARD; Ceremony in Chapel of 5th Av. Presbyterian Church Performed by Dr. Buttrick.FATHER ESCORTS THE BRIDEBride's Sister Is the Matron ofHonor and Robert L. Finley the Best Man. | True | Photo by Ira L. Hill. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/lincoln-high-triumphs-defeats-curtis-quintet-by-147-at-jersey-city.html | LINCOLN HIGH TRIUMPHS.; Defeats Curtis Quintet by 14-7 at Jersey City. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/southampton-high-wins-scores-3124-victory-over-mohegan-school-to.html | SOUTHAMPTON HIGH WINS.; Scores 31-24 Victory Over Mohegan School to Open Season. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/allowed-to-live-in-park-work-huts.html | Allowed to Live in Park Work Huts. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/liu-five-downs-jamaica-teachers-scores-second-successive-victory.html | L.I.U. FIVE DOWNS JAMAICA TEACHERS; Scores Second Successive Victory, 36-23, Coming From Behind in Hard-Fought Game. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/granmer-whose-legacy-is-the-book-of-common-prayer-hilaire-belloc.html | Granmer, Whose Legacy Is the Book of Common Prayer; Hilaire Belloc Writes a Brilliant Partisan History of Henry VIII's Great Apologist and Churchman | True | By Percy Hutchison | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/new-mystery-stories-the-art-of-magic.html | New Mystery Stories; The Art of Magic | True | By Isaac Anderson | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/whitney-in-capital-backs-short-sales-stock-exchange-head-called-by.html | WHITNEY, IN CAPITAL, BACKS SHORT SALES; Stock Exchange Head, Called by Fess, Explains Workings of the Practice. TO MAKE REPORT THIS WEEK Capper Predicts Inquiry by Congress Into Dealings on Stock and Commodity Exchanges. To Report on Short Selling. WHITNEY IN CAPITAL BACKS SHORT SALES Capper Predicts Inquiry. Watson Expects Legislation. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/mrs-lorber-here-to-aid-denver-home-dinner-to-be-held-feb-22-for.html | MRS. LORBER HERE TO AID DENVER HOME; Dinner to Be Held Feb. 22 for Institution for Children of Jewish Tuberculosis Sufferers. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/christmas-an-emergency.html | Christmas an Emergency. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/charities-will-sell-minutes-for-11-each-jewish-federation-will-open.html | CHARITIES WILL SELL MINUTES FOR $11 EACH; Jewish Federation Will Open a Novel Drive to Aid 91 Institutions on Tuesday. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/field-goal-his-first-browns-kick-successful-but-only-by-slight.html | FIELD GOAL HIS FIRST.; Brown's Kick Successful, but Only by Slight Margin. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/drop-in-currency-aids-canadian-gold-mines-receive-more-for-output.html | DROP IN CURRENCY AIDS CANADIAN GOLD; Mines Receive More for Output From Mint as Discount on Dominion Dollar Rises. FIGHT ON NIPISSING PLAN Shareholders' Group Opposes Proposal to Finance Beattle-- Decline at Trail Smelter. Nipissing Proposal Opposed. New Mining Company. | True | Special to The New York Times. | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/burmas-future-is-now-considered-in-london-conditions-favor-the.html | BURMA'S FUTURE IS NOW CONSIDERED IN LONDON; Conditions Favor the Creation of a Government That Would Not Be Involved in the Affairs of India Reasons for Separation. Largest Indian Province. The People of Burma. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/charleston-and-the-carolina-low-country-two-volumes-dealing-with-a.html | Charleston and the Carolina Low Country; Two Volumes Dealing With a Section Which Preserves a Rare, Distinctive Charm | True | By C. Med. Puckette | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/wide-range-of-art-to-be-sold-in-week-whistler-pennell-and-benson.html | WIDE RANGE OF ART TO BE SOLD IN WEEK; Whistler, Pennell and Benson Etchings and Collection of Paintings to Be Offered. RARE JEWELRY AT AUCTION East Indian Rajah Ring With Large Rose Diamond and Snuff Box of Christian IX Included. Etchings by Whistler. Collection of Gems. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/carnegie-tech-list-out-football-team-to-play-nine-games-next-season.html | CARNEGIE TECH LIST OUT.; Football Team to Play Nine Games Next Season. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/inquiry-is-begun-at-leavenworth-captive-warden-ordered-gate-opened.html | INQUIRY IS BEGUN AT LEAVENWORTH; Captive Warden Ordered Gate Opened When Convicts Threatened to Use Dynamite.FUGITIVE STILL HUNTEDGuards Are Criticized for Not Firingon Prisoners Though Shielded by Hostages. Seek Source of Weapons. Warden Expected Death. Think Berta's Wife Knew of Plot. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/mrs-marshall-hostess-will-receive-at-luncheon-by-life-conservation.html | MRS. MARSHALL HOSTESS.; Will Receive at Luncheon by Life Conservation Society. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-13 | 1931-12-13 | https://www.nytimes.com/1931/12/13/archives/pope-receives-31-american-priests.html | Pope Receives 31 American Priests. | True | | C1B 138002,C1B 138003,C1B 138004,C1B 138005,C1B 138006,C1B 138007,C1B 138008 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/sing-sing-audience-warned-how-to-act-l800-visitors-to-minstrel-show.html | SING SING AUDIENCE WARNED HOW TO ACT; 1,800 Visitors to Minstrel Show Must Leave Their Jewelry and Pistols at Home. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/mother-of-new-house-speaker.html | MOTHER OF NEW HOUSE SPEAKER. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/sees-stable-prices-aiding-world-trade-foreign-councils-review-holds.html | SEES STABLE PRICES AIDING WORLD TRADE; Foreign Council's Review Holds Recovery Here May Lead as Values Firm. DECLINE OF 16% UNDER 1930 Largest Trading Nations Suffer Loss, but Commerce Has Increased Since Last June. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/dickinson-evening-soccer-victor.html | Dickinson Evening Soccer Victor. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/50-seized-in-nassau-gaming-raids.html | 50 Seized in Nassau Gaming Raids. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/abram-t-bennett-sportsman-is-dead-owned-atlantic-hotel-fairhaven-nj.html | ABRAM T. BENNETT, SPORTSMAN, IS DEAD; Owned Atlantic Hotel, Fairhaven, N.J., Long Mecca of Stage and Ring Favorites. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/show-brings-idle-2500-sunday-performance-of-reunion-in-vienna-is.html | SHOW BRINGS IDLE $2,500.; Sunday Performance of "Reunion In Vienna" Is Unmolested. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/army-elects-summerfelt-football-captain-chicagoan-bulwark-of-the.html | Army Elects Summerfelt Football Captain; Chicagoan Bulwark of the Line at Guard | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/inukais-name-pronounced-four-ways-all-are-correct.html | Inukai's Name Pronounced Four Ways; All Are Correct | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/finds-church-building-gives-work-to-90000-william-collins-says-they.html | FINDS CHURCH BUILDING GIVES WORK TO 90,000; William Collins Says They Earn $180,000,000 a Year--Ecclesiastical Architecture to Be Shown. | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/churchill-injured-by-auto-in-5th-av-british-statesmans-shoulder.html | CHURCHILL INJURED BY AUTO IN 5TH AV.; British Statesman's Shoulder Sprained and Face Cut as He Is Struck at 76th Street. TAKEN TO LENOX HOSPITAL Specialist Aids in a Thorough Examination--Scotland Yard Man Guards Room. CHURCHILL INJURED BY AUTO IN FIFTH AV. Mrs. Churchill Not Alarmed. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/finds-honors-even-in-bridge-contest-observer-holds-neither-lenz.html | FINDS HONORS EVEN IN BRIDGE CONTEST; Observer Holds Neither Lenz Team Nor Culbertsons Excel in Bidding or Play. TEST OF SYSTEMS AWAITED Unplayed 117 Rubbers Likely to Reveal More Clearly the Merits of Two Methods. ERROR BY EACH OF RIVALS Margin of 4,840 Points Held by Lenz and Jacoby Could Be Wiped Out in a Single Evening. Style of Play Distinctive. Each Player Has Erred. Example of Cue-Bidding. | True | By Walter Malowan. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/tennessee-christmas-savings-high.html | Tennessee Christmas Savings High. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/pledge-73-women-at-nyu-18-sororities-announce-list-of-students-who.html | PLEDGE 73 WOMEN AT N.Y.U.; 18 Sororities Announce List of Students Who Will Become Members. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/crescent-ties-33-in-benefit-contest-lava-fc-soccer-team-evens-count.html | CRESCENT TIES, 3-3, IN BENEFIT CONTEST; Lava F.C. Soccer Team Evens Count Near End of Staten Island Game for Unemployed. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/police-honor-roll-filled-tablets-at-headquarters-lack-space-for-all.html | POLICE HONOR ROLL FILLED; Tablets at Headquarters Lack Space for All This Year's Heroes. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/dwyer-team-tied-for-bowling-lead-deadlocked-for-first-place-in.html | DWYER TEAM TIED FOR BOWLING LEAD; Deadlocked for First Place in American National League by Falcaro Contingent. MINERALITE SQUAD NEXT Greenville Contingent Setting Pace in Dwyer Circuit With 21 Victories in 27 Starts. Hiltenbrand Scores 726. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/federal-expenditures-classified-on-a-functional-basis.html | Federal Expenditures Classified on a Functional Basis. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/dudley-murphy-weds.html | Dudley Murphy Weds. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/book-notes.html | BOOK NOTES | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/rubber-and-coffee-gain-at-weekend-reports-of-crop-restriction-and.html | RUBBER AND COFFEE GAIN AT WEEK-END; Reports of Crop Restriction and Deal to Destroy Surplus Reflected by Market. SUGAR CONTINUES WEAK Cocoa Fails to Respond to Encouraging News--Little Change inHides and Wool Tops. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/heads-lawn-bowling-body-dr-harris-elected-president-of-montreal.html | HEADS LAWN BOWLING BODY; Dr. Harris Elected President of Montreal Group. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/bids-us-control-our-destinies.html | Bids Us Control Our Destinies. | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/nationalist-group-governs-at-tokyo-new-cabinet-however-holds-to.html | NATIONALIST GROUP GOVERNS AT TOKYO; New Cabinet, However, Holds to Civilian Rule and May Check the Military. TAKAHASHI ONCE PREMIER Has Been Finance Minister Three Times--Yoshizawa Has Seen Service In China. Takahashi Thrice in Ministry. Yoshizawa Has Served in China Mitsuchi a Veteran in Politics. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/mail-flier-misses-newark-in-fog-flies-to-sea-turns-back-fuel-low.html | Mail Flier Misses Newark in Fog, Flies to Sea; Turns Back, Fuel Low, and Lands at Cutchogue | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/4-arkansas-towns-swept-by-tornado-3-are-killed-and-scores-hurt-in.html | 4 ARKANSAS TOWNS SWEPT BY TORNADO; 3 Are Killed and Scores Hurt in Camden Area, With Property Loss There $750,000. 7-INCH RAINFALL FOLLOWS Court House, Church and Many Homes Wrecked in Night Storm -- Hospital Facilities Taxed. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/robeson-in-final-recital-london-concert-his-last-in-englandcoming.html | ROBESON IN FINAL RECITAL.; London Concert His Last in England--Coming Here for Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/ask-atlantic-university-receiver.html | Ask Atlantic University Receiver. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/broccoli-falls-into-spinach-flier-makes-forced-landing.html | Broccoli Falls Into Spinach; Flier Makes Forced Landing | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/holds-idleness-a-peril-bruere-in-boston-speech-sees-threat-to.html | HOLDS IDLENESS A PERIL.; Bruere, in Boston Speech, Sees Threat to Stability or Incomes. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/newman-shows-london-the-hub-with-its-streams-of-traffic-a-feature.html | NEWMAN SHOWS LONDON.; The "Hub," With Its Streams of Traffic, a Feature of Travel Talk. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/mackay-fire-investigated-officials-hint-incendiarism-in-burning-of.html | MACKAY FIRE INVESTIGATED; Officials Hint Incendiarism in Burning of Estate Tree House. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/yedlin-advances-in-title-handball-defending-champion-conquers.html | YEDLIN ADVANCES IN TITLE HANDBALL; Defending Champion Conquers Kowaloff by 21-7, 21-2 to Gain Second Round. JACOBS DEFEATS SILVERS Triumphs by 21-10, 21-6 In First Round Match of State OneWall Singles Tourney. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/words-of-power.html | WORDS OF POWER. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/roosevelt-men-act-to-thwart-raskob-muster-votes-to-block-move-for.html | ROOSEVELT MEN ACT TO THWART RASKOB; Muster Votes to Block Move for Wet Declaration by National Committee on Jan. 9. CLAIM SUFFICIENT TO WIN Wish to Avert Split on Eve of Democratic "Victory" and to Aid Governor's Prestige. Fear a Party Split. ROOSEVELT MEN ACT TO THWART RASKOB | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/dry-agents-raid-twelve-moose-homes-officers-seize-alleged-beer-or.html | DRY AGENTS RAID TWELVE MOOSE HOMES; Officers Seize Alleged Beer or Liquor at Each in Pennsylvania Drive--Many Arrests. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/moslem-threatens-jews-in-palestine-speaker-at-islamic-congress-says.html | MOSLEM THREATENS JEWS IN PALESTINE; Speaker at Islamic Congress Says New Riots Will Occur if Colonizing Continues. BRITAIN ALSO IS ASSAILED Other Delegates, Refusing to Admit League's Authority, Say London Is Aiding Zionism. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/commodity-average-is-reduced-for-week-third-successive-weekly.html | COMMODITY AVERAGE IS REDUCED FOR WEEK; Third Successive Weekly Decline -- British Prices Are Slightly Higher, Italian Lower. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/niebuhr-holds-man-dependent-on-god-he-says-humanity-cannot-make-its.html | NIEBUHR HOLDS MAN DEPENDENT ON GOD; He Says Humanity Cannot Make Its Ideal State Real by Its Own Efforts. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/dancing-teachers-meet-addison-fowler-delights-them-with.html | DANCING TEACHERS MEET.; Addison Fowler Delights Them With Impersonation of Chaplin. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/art-contest-for-olympics-exhibition-by-living-persons-scheduled-for.html | ART CONTEST FOR OLYMPICS; Exhibition by Living Persons Scheduled for Next Summer. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/mexican-troops-clash-with-yaquis.html | Mexican Troops Clash With Yaquis. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/transamerica-heads-contradict-giannini-walker-and-bacigalupi-deny.html | TRANSAMERICA HEADS CONTRADICT GIANNINI; Walker and Bacigalupi Deny That $5,212,421 Paid to Founder Was Used to Aid Corporation. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/steel-tonnage-put-at-19231929-rate-producers-hopeful-in-holding.html | STEEL TONNAGE PUT AT 1923-1929 RATE; Producers Hopeful in Holding Average of 7 'Good' Years Despite Handicaps. SEE FIRM BASIS FOR SPURT Gain in Shipments of Fabricated Materials--Manufacturers Resist Easing of Prices. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/alternating-moods-in-london-finance-sentiment-much-depressed-but.html | ALTERNATING MOODS IN LONDON FINANCE; Sentiment Much Depressed, but With Reviving Cheerfulness at Week-End. BUDGET OUTLOOK BETTER Conjecture as to Effect of Our Public Deficit on the Attitude of Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/to-delay-giving-trophy-rockne-memorial-award-goes-to-so-california.html | TO DELAY GIVING TROPHY.; Rockne Memorial Award Goes to So California After Tulane Game. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/umbrella-used-in-sermon-lesson-dr-jw-bradbury-shows-one-to.html | UMBRELLA USED IN SERMON LESSON; Dr. J.W. Bradbury Shows One to Illustrate to Children His Theme, "Singing in the Rain." SAYS GOD IS FOR MUSIC And He Declares That Every Man Whose Heart Is Filled With Grace Wants to Sing. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/argentines-visit-uruguay-160-irigoyenistas-express-thanks-for.html | ARGENTINES VISIT URUGUAY.; 160 Irigoyenistas Express Thanks for Asylum for Exiles. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/the-teaching-staff-the-teaching-staff.html | The Teaching Staff.; The Teaching Staff. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/need-for-repression-seen-dr-muzzey-says-man-should-suppress-lower.html | NEED FOR REPRESSION SEEN; Dr. Muzzey Says Man Should Suppress Lower Instincts. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/annie-russell-due-to-return-to-stage-after-retirement-of-13-years.html | ANNIE RUSSELL DUE TO RETURN TO STAGE; After Retirement of 13 Years She Is Expected to Open Rollins College Theatre Named for Her. PLAY TO BE SELECTED SOON She Will Direct and Take Part in Performance in Playhouse Given by Her Friend, Mrs. E.W. Bok. | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/cunard-waits-on-cabinet-chairman-eager-to-discuss-resuming-work-on.html | CUNARD WAITS ON CABINET.; Chairman Eager to Discuss Resuming Work on Huge Liner. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/condemn-coercion-act-irish-societies-here-open-a-drive-for-repeal.html | CONDEMN "COERCION ACT"; Irish Societies Here Open a Drive for Repeal of Measure. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/new-plea-at-capital-for-a-tariff-on-oil-independents-letter-to.html | NEW PLEA AT CAPITAL FOR A TARIFF ON OIL; Independents' Letter to Members of Congress Says a Duty Would Aid Prosperity's Return. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/zionists-discuss-jubilee-50th-anniversary-of-colonization-and-30th.html | ZIONISTS DISCUSS JUBILEE.; 50th Anniversary of Colonization and 30th of Fund to Be Observed. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/306-a-share-net-for-cudahy-packing-earnings-for-year-at-2009991-off.html | $3.06 A SHARE NET FOR CUDAHY PACKING; Earnings for Year, at $2,009,991, Off From $2,930,318, or$5.03, in Previous Period. DECLINE DUE TO INVENTORY Value Reduced by Fall in Prices,Chairman Says, Declaring Financial Condition Good. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/providence-six-wins-10-harringtons-goal-provides-margin-in-game.html | PROVIDENCE SIX WINS, 1-0.; Harrington's Goal Provides Margin in Game With New Haven. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/school-and-college-holiday-hockey-program-will-get-under-way-on.html | School and College Holiday Hockey Program Will Get Under Way on Saturday in Garden; MORRISTOWN SCHOOL HOCKEY SQUAD WHICH WILL MEET KENT SCHOOL IN GARDEN ON SATURDAY. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/asks-jesus-be-judged-by-his-work-in-world-dr-wolford-says-christ-is.html | ASKS JESUS BE JUDGED BY HIS WORK IN WORLD; Dr. Wolford Says Christ Is to Be Known Through Experience, Not by Speculation. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/big-diversion-canal-on-upper-nile-likely-scheme-fo-end-waste-of.html | BIG DIVERSION CANAL ON UPPER NILE LIKELY; Scheme fo End Waste of Waters by Absorption in Sandy Areas Follows Air Survey. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/sports-today.html | Sports Today | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/four-harvard-men-get-rhodes-grants-two-students-each-from-michigan.html | FOUR HARVARD MEN GET RHODES GRANTS; Two Students Each From Michigan and West Point Are Scholarship Winners. ALL 32 ARE NOW CHOSEN Five States Are Represented by Two Men Each--21 States Have No Scholar. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/rybicki-opens-campaign-today-for-jobs-as-christmas-gifts.html | Rybicki Opens Campaign Today For Jobs as Christmas Gifts | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/colleges-continue-enrolment-gains-in-depression-year-rise-for-444.html | COLLEGES CONTINUE ENROLMENT GAINS; In Depression Year, Rise for 444 Institutions Is 3,721 Students, or .6 Per Cent. 'TOP' THOUGHT TO BE NEAR Dean Walters of Swarthmore Says 599,124 Total Reported May Be Maximum. 18,342 ATTEND CALIFORNIA Columbia Second With 15,109 FullTime Students--Hunter RemainsFirst Among Women's Colleges. Drop In Some Groups. Others in Largest Rating. | True | Special to The New York Times. | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/azana-selecting-cabinet-for-spain-alcala-zamora-appoints-him.html | AZANA SELECTING CABINET FOR SPAIN; Alcala Zamora Appoints Him Premier and He Says He Will Name Aides Today. SAME COALITION TO RULE Changes In Personnel but Not In Party Representation Are Expected In New Government. Premier Consults Other Leaders Congratulations From France. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/japanese-occupy-manchurian-town-clash-with-chinese-leads-to-seizure.html | JAPANESE OCCUPY MANCHURIAN TOWN; Clash With Chinese Leads to Seizure of Lanchihpu--Attack Laid to Bandits. CHANG EXPECTS NEW DRIVE Looks for Move on Chinchow--Report Chiang Will Resign at Nanking. Chinese Flee in Disorder. JAPANESE OCCUPY MANCHURIAN TOWN Talk of Chiang Resigning. New Drive on Chinchow Seen. Chinese Admit Anxiety. General Ma Makes Deal. | True | By Hallett Abend. Wireless To the New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/the-screen-a-natural-history-film-a-farce-in-french-espionage-and.html | THE SCREEN; A Natural History Film. A Farce in French. Espionage and Romance. Movietone News. | True | By Mordaunt Hall. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/army-eleven-home-to-warm-welcome-mess-hall-rings-to-outbursts-of.html | ARMY ELEVEN HOME TO WARM WELCOME; Mess Hall Rings to Outbursts of Joy as West Point Celebrates Victory Over the Navy. STARS, ATOP COACH, SPEAK Rain Spoils Outdoor Demonstration, but Several Hundred Cadets Greet Team at Station. Special Menu Is Served. Players in Good Shape. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/michel-piastro-injured-philharmonics-concertmaster-falls-on-stage.html | MICHEL PIASTRO INJURED; Philharmonic's Concertmaster Falls on Stage at Metropolitan. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/mrs-wc-hammer-named-to-opera-post-she-is-elected-general-manager-of.html | MRS. W.C. HAMMER NAMED TO OPERA POST; She Is Elected General Manager of Philadelphia Organization, Third Woman to Hold Such a Position. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/benefit-by-bennett-club-performance-of-springtime-for-henry-to-aid.html | BENEFIT BY BENNETT CLUB.; Performance of "Springtime for Henry" to Aid Children of Idle. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/takes-churches-to-task-dr-stockdale-says-they-have-failed-to-stand.html | TAKES CHURCHES TO TASK.; Dr. Stockdale Says They Have Failed to Stand Against Selfishness. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/financial-markets-surrounding-conditions-as-american-finance-and.html | FINANCIAL MARKETS; Surrounding Conditions, as American Finance and Industry Approach the Year-End. | True | By Alexander D. Noyes. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/seabury-presses-liquor-graft-hunt-associate-of-kessler-bootleg-king.html | SEABURY PRESSES LIQUOR GRAFT HUNT; Associate of Kessler, Bootleg King,' Takes Stand Today in Investigation of Revenue. REPUBLICANS ARE WORRIED Fear Disclosures Will Bring an Inquiry by Congress--Action This Week on Sherwood. CULKIN WILL BE EXAMINED Tammany Chief, Ex-Sheriff, to Appear Thursday--Democrats Still Hold Inquiry Will End Feb. 1. Ex-Convict to Testify. Democrats See End Feb. 1. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/exports-of-japan-to-china-cut-twothirds-by-boycott.html | Exports of Japan to China Cut Two-thirds by Boycott | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/berlin-curb-market-firm-after-decline-bonds-rise-after-emergency.html | BERLIN CURB MARKET FIRM AFTER DECLINE; Bonds Rise After Emergency Decrees Are Issued--Late Recovery in Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/sofia-parley-urges-unity-agriculture-ministers-move-for-creation-of.html | SOFIA PARLEY URGES UNITY; Agriculture Ministers Move for Creation of Single Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/william-f-oconnell-city-examiner-dead-had-headed-bureau-in-budget.html | WILLIAM F. O'CONNELL, CITY EXAMINER, DEAD; Had Headed Bureau in Budget Department for 15 Years--Was Active in Knights of Columbus. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/to-get-new-observatory-swarthmore-college-will-begin-building-when.html | TO GET NEW OBSERVATORY.; Swarthmore College Will Begin Building When Site Is Selected. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/lake-navigation-closes-last-grain-ship-is-on-way-and-boats-pick-up.html | LAKE NAVIGATION CLOSES; Last Grain Ship Is on Way and Boats Pick Up Light-Keepers. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/columbia-c-club-to-honor-athletes-stars-of-past-and-present-to.html | COLUMBIA C CLUB TO HONOR ATHLETES; Stars of Past and Present to Attend the Annual Dinner on Wednesday Night. DR. BUTLER WILL SPEAK Success of Football Season to Be Celebrated--1931 Letters to Be Presented. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/true-picture-given-of-federal-outlays-white-house-says-we-actually.html | 'TRUE PICTURE' GIVEN OF FEDERAL OUTLAYS; White House Says We Actually Will Spend $4,112,909,950 in Next Fiscal Year. $116,000,000 ABOVE BUDGET Trust Funds as Well as Special and General Funds Embraced in Higher Estimate. Carry-Over" Funds Included. Debt Cost Is $1,136,803,400. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/st-louis-banker-ends-life-john-h-sills-was-despondent-over-the.html | ST. LOUIS BANKER ENDS LIFE; John H. Sills Was Despondent Over the Illness of a Sister. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/society-girls-to-sing-carols-at-hospitals-members-of-the-junior.html | SOCIETY GIRLS TO SING CAROLS AT HOSPITALS; Members of the Junior League Will Begin Giving Christmas Programs Today. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/have-quiet-anniversary-dr-and-mrs-henry-van-dyke-wed-50-years-to.html | HAVE QUIET ANNIVERSARY.; Dr. and Mrs. Henry van Dyke, Wed 50 Years, to Give Tea Today. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/live-stock-surplus-drives-prices-down-farmers-flood-chicago-market.html | LIVE STOCK SURPLUS DRIVES PRICES DOWN; Farmers Flood Chicago Market and Quotations on Hogs and Cattle Decline. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/mrs-rufus-bunnell-dies-in-91st-year-one-of-heirs-of-her-brother.html | MRS. RUFUS BUNNELL DIES IN 91ST YEAR; One of Heirs of Her Brother, John W. Sterling, Who Left Yale More Than $20,000,000. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/400-sportsmen-at-havana-old-guard-dinner-forerunner-of-race-meet.html | 400 Sportsmen at Havana Old Guard Dinner, Forerunner of Race Meet Opening Saturday | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/shell-oil-president-arrives.html | Shell Oil President Arrives. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/responsibility-without-power.html | RESPONSIBILITY WITHOUT POWER. | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/building-permits-off-new-contracts-also-show-drop-throughout-the.html | BUILDING PERMITS OFF.; New Contracts Also Show Drop Throughout the Country. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/shows-tax-increase-in-utica-and-troy-census-bureau-compares-per.html | SHOWS TAX INCREASE IN UTICA AND TROY; Census Bureau Compares Per Capita Levies of 1930 With Those of 1929 and 1917. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/hh-braley-killed-in-car-los-angeles-business-man-was-former-tennis.html | H.H. BRALEY KILLED IN CAR; Los Angeles Business Man Was Former Tennis Champion. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/drop-in-chainstore-sales-43-companies-show-526-decline-in-11-months.html | DROP IN CHAIN-STORE SALES; 43 Companies Show 5.26% Decline In 11 Months, 9.74% in November. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/to-hold-3000-dinners-for-industrial-talks-sponsors-of-america-at.html | TO HOLD 3,000 DINNERS FOR INDUSTRIAL TALKS; Sponsors of "America at Work" Movement Plan to Give Facts About Conditions. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/says-saints-lives-have-been-distorted-father-fisher-holds-that.html | SAYS SAINTS' LIVES HAVE BEEN DISTORTED; Father Fisher Holds That Their Biographers Have Given False View of Sanctity. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/opera-concert-a-benefit-stars-sing-to-vast-audience-in-aid-of.html | OPERA CONCERT A BENEFIT.; Stars Sing to Vast Audience in Aid of Jewish Juniors. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/unhurried-thieves-take-loot-in-5-trips.html | UNHURRIED THIEVES TAKE LOOT IN 5 TRIPS | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/gets-washington-picture-montevideo-school-receives-gift-of.html | GETS WASHINGTON PICTURE.; Montevideo School Receives Gift of Bicentennial Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/hit-faculty-censorship-editors-of-womens-college-papers-urge.html | HIT FACULTY CENSORSHIP.; Editors of Women's College Papers Urge Freedom of Expression. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/fund-gets-97000-for-jewish-study-education-association-holds-10th.html | FUND GETS $97,000 FOR JEWISH STUDY; Education Association Holds 10th Anniversary Dinner--F. M. Warburg Donates $10,000. LEVY LAUDS GROUP'S WORK Strook, Rosalsky, Unterberg and Semel Stress Importance of Religious Training. Some of the Large Gifts. Ivriah's Work Outlined. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/philadelphia-brokerage-to-dissolve.html | Philadelphia Brokerage to Dissolve. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/english-singers-again-their-concert-in-town-hall-devoted-to.html | ENGLISH SINGERS AGAIN.; Their Concert in Town Hall Devoted to Christmas Songs. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/vote-favors-strike-by-maintenance-men-balloting-by-chicago.html | VOTE FAVORS STRIKE BY MAINTENANCE MEN; Balloting by Chicago & Northwestern Workers Runs 80% Against Accepting Wage Cut. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/kentucky-miners-vote-to-strike.html | Kentucky Miners Vote to Strike. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/portuguese-officials-rescued-from-mob-man-killed-of-evora-in.html | PORTUGUESE OFFICIALS RESCUED FROM MOB; Man Killed of Evora in Demonstration Against Governmentof President Carmona. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/assails-park-concessions-citizens-union-demands-a-drastic-change-in.html | ASSAILS PARK CONCESSIONS; Citizens Union Demands a Drastic Change in Policy. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/decrease-in-german-potash-sales.html | Decrease in German Potash Sales. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/british-leaders-will-attend-disarmament-service-today.html | British Leaders Will Attend Disarmament Service Today | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/textile-tariff-expected-lancashire-believes-it-has-solved-cotton.html | TEXTILE TARIFF EXPECTED.; Lancashire Believes It Has Solved Cotton Goods Problem. | True | Special Cable to THE NEW YORK TIMES | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/1-killed-as-police-fire-on-hamburg-fair-mob-four-wounded-in-putting.html | 1 KILLED AS POLICE FIRE ON HAMBURG FAIR MOB; Four Wounded in Putting Down Communist Demonstration-- Red Slain in Warsaw. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/gold-star-mothers-charge-desecration-philadelphia-chapter-protests.html | GOLD STAR MOTHERS CHARGE 'DESECRATION'; Philadelphia Chapter Protests the Erasure of Memorial to 316th Infantry. Special to The New York Times. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/boys-body-in-canal-fear-triple-tragedy-ca-roach-believed-to-have.html | BOY'S BODY IN CANAL; FEAR TRIPLE TRAGEDY; C.A. Roach Believed to Have Taken Lives of His 2 Children and Himself in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/butler-sees-world-bound-by-old-ideas-columbia-alumni-hear-him-urge.html | BUTLER SEES WORLD BOUND BY OLD IDEAS; Columbia Alumni Hear Him Urge Nations to Act Like Moral Persons to Avoid Wars. FINDS VIEWS OF 1918 HOLD Warns "Men in High Places" That This Depression Is Like Others Only Superficially. 2,000 AT PEACE MEETING. Messages From Roosevelt and Butler Read at White Plains. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/held-for-gambling-in-hotel-on-5th-av-two-of-seven-seized-in-raid.html | HELD FOR GAMBLING IN HOTEL ON 5TH AV.; Two of Seven Seized in Raid Are Accused of Operating Resort in Sherry-Netherland. SUITE LEASED 4 WEEKS AGO Tower Apartment Taken in Name of Brookline Man-- Five of the Prisoners Are Discharged. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/oconnell-flays-bankers-cardinal-says-in-boston-big-interests-mean.html | O'CONNELL FLAYS BANKERS.; Cardinal Says in Boston "Big Interests" Mean to Run Governments. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/pretariff-imports-in-englands-trade-increase-in-november.html | 'PRE-TARIFF IMPORTS' IN ENGLAND'S TRADE; Increase in November Importations Distributed Through Many Classes of Merchandise. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/continuing-the-inquiry.html | CONTINUING THE INQUIRY. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/marinovich-first-in-manhattan-run-limit-handicap-man-outlasts.html | MARINOVICH FIRST IN MANHATTAN RUN; Limit Handicap Man Outlasts Thompson to Triumph by Margin of Ten Yards. McERLANE IS CLOSE THIRD Acerno, Millrose Entry, Defeats Titzell, Scratch, for FastTime Prize. Limit Men in Front. Scratch Man Nosed Out. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/frohman-revue-at-loews-the-feature-of-billcantor-and-jessel.html | FROHMAN REVUE AT LOEWS.; The Feature of Bill-- Cantor and Jessel Continue at Palace. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/costa-ricans-in-soccer-tie.html | Costa Ricans in Soccer Tie. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/35000-watch-spain-vanquish-irish-soccer-team-in-dublin.html | 35,000 Watch Spain Vanquish Irish Soccer Team in Dublin | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/roosevelt-returns-to-work-at-albany-he-and-gov-woodring-discuss.html | ROOSEVELT RETURNS TO WORK AT ALBANY; He and Gov. Woodring Discuss Farm Relief Measures in This State and Kansas. NEW TAXES MAIN PROBLEM Executive to Consider Several Plans --Confers Today With Board on Roosevelt Memorial Here. Silent on Politics. To Hold Fiscal Conferences. | True | From a Staff Correspondent. Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/wide-child-distress-found-in-survey-childrens-bureau-declares.html | WIDE CHILD DISTRESS FOUND IN SURVEY; Children's Bureau Declares Coordinated State and Local Action Is Urgent. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/jc-rosenthal-dies-ally-of-composers-had-fought-in-defense-of-their.html | J.C. ROSENTHAL DIES; ALLY OF COMPOSERS; Had Fought in Defense of Their Performing Rights for the Last Sixteen Years. GRADUATED IN LAW AT 21 Was General Manager of the American Society of Composers,Authors and Publishers. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/seeking-christmas-messages.html | Seeking Christmas Messages. | True | GEORGE T. WORD. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/football-men-will-discuss-radios-effect-on-attendance.html | Football Men Will Discuss Radio's Effect on Attendance | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/japan-has-lost-trade-to-british-in-the-east-fall-of-found-had.html | JAPAN HAS LOST TRADE TO BRITISH IN THE EAST; Fall of Found Had Reversed the Advantage She Enjoyed-- Was Hurt in India. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/international-loans-in-the-near-future-paris-view-of-sir-arthur.html | INTERNATIONAL LOANS IN THE NEAR FUTURE; Paris View of Sir Arthur Salter's Opinion That It Must Precede Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/metropolitan-plans-bellini-centenary-norma-with-rosa-ponselle-to-be.html | METROPOLITAN PLANS BELLINI CENTENARY; "Norma," With Rosa Ponselle, to Be Given on Dec. 26, 100 Years After Premiere. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/474500000-price-fixed-by-transit-commission-for-all-lines-in-the.html | $474,500,000 PRICE FIXED BY TRANSIT COMMISSION FOR ALL LINES IN THE CITY; HEARING NOW ON UNITY PLAN Acquisition of I.R.T. and B.M.T. Held Possible Without Budget Rise. LINES BALK AT THE PRICE But Are Unwilling to Fix Their Own—Board of Control Feature Retained. HUGE BOND ISSUE PROPOSED Interest Rate Still Unsettled-- Recapture Is Rejected as a 'Last Resort' Policy. Financing Details Incomplete. Price $15,000,000 Lower. None Has Agreed to Plan. Interest Rate Troublesome. Sees Substantial Balances. Declines Alarm Untermyer. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/paulist-ac-girls-will-run-in-indoor-meet-in-brooklyn.html | Paulist A.C. Girls Will Run In Indoor Meet in Brooklyn | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/boy-found-hanged-on-maine-estate-authorities-are-mystified-because.html | BOY FOUND HANGED ON MAINE ESTATE; Authorities Are Mystified Because Hands of Victim, a Boy Scout, Were Tied Behind Him. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/jersey-girl-singer-wins-5000-prize-saida-knox-stenographer-and-ja.html | JERSEY GIRL SINGER WINS $5,000 PRIZE; Saida Knox, Stenographer, and J.A. Edkins Are First in the Atwater Kent Audition. BLIND MAN IS A FINALIST A.S. Butner One of Eight Others Who Get $1,000 to $3,000 and Tuition Awards. The Other Prize Winners. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/jones-expresses-pride-in-eleven-greatest-team-i-have-ever-coached-i.html | JONES EXPRESSES PRIDE IN ELEVEN; "Greatest Team I Have Ever Coached," Is Tribute of Southern California's Mentor.GEORGIA DAZED BY POWERTrojans Expected to Be in Best ofCondition for Rose Bowl GameWith Tulane. Will Get Week's Rest. Praised by Tulane Coach. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/prices-in-germany-decline-again.html | Prices in Germany Decline Again. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/improvement-in-german-crops.html | Improvement in German Crops. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/held-in-camorra-killing-exconvict-brought-from-boston-in-murder.html | HELD IN CAMORRA KILLING.; Ex-Convict Brought From Boston in Murder Committed Here in 1923. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/barcelona-blanks-milan-eleven.html | Barcelona Blanks Milan Eleven. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/transpacific-phone-service-will-be-started-on-dec-23.html | Transpacific Phone Service Will Be Started on Dec. 23 | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/16000-in-garden-see-somerss-goal-give-rangers-victory-over.html | 16,000 in Garden See Somers's Goal Give Rangers Victory Over Americans, 2-1; RANGERS CONQUER AMERICANS BY 2-1 16,000, Largest Hockey Crowd at Garden This Season, See Stirring Contest. SOMERS'S GOAL DECISIVE Bill Cook Gives Victors Lead in First, but Patterson Knots Count in Third. Major Penalty for Johnson. Americans Drive Hard. Americans Lose Two Men. | True | By Joseph C. Nichols. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/trinity-alumnae-to-dance.html | Trinity Alumnae to Dance. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/more-freight-cars-in-repair.html | More Freight Cars in Repair. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/paris-on-german-parley-market-expects-extension-for-short.html | PARIS ON GERMAN PARLEY.; Market Expects Extension for Short Indebtedness, but Little Else. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/our-view-of-debts-opposed-by-french-press-reveals-a-belief-that.html | OUR VIEW OF DEBTS OPPOSED BY FRENCH; Press Reveals a Belief That Issue Is Between Germany and United States. LEFT WOULD CLEAR SLATE Minority, Which Expects to Get Control, Favors Forgetting Reparations Also. Official View Is Unchanged. Interest in Congress Action. | True | By P.j. Philip Special Cable To the New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/says-hoover-approves-huge-cotton-holding-alabama-official-declares.html | SAYS HOOVER APPROVES HUGE COTTON HOLDING; Alabama Official Declares Farm Board Will Take Off Market 7,000,000 Bales. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/prices-on-london-stock-exchange.html | Prices on London Stock Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/argentine-grains-near-low-records-continued-price-drop-blamed-on.html | ARGENTINE GRAINS NEAR LOW RECORDS; Continued Price Drop Blamed on Breaks in American and Canadian Markets. GOLD DEPOSIT CANCELED Washington Embassy Ordered to Return $4,000,000 as Paper Currency Is Contracted. Exchange Holds Firm. Grain Exports Fall Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/le-gall-wins-15mile-bike-race.html | Le Gall Wins 15-Mile Bike Race. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/irish-art-museum-gives-first-showing-works-on-exhibition-include.html | IRISH ART MUSEUM GIVES FIRST SHOWING; Works on Exhibition Include Those of Sir John Lavery, Sir William Orpen and Keating. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/dr-ew-rice-to-get-1931-edison-medal-edison-medal-winner.html | DR. E.W. RICE TO GET 1931 EDISON MEDAL; EDISON MEDAL WINNER. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/dr-scherer-advises-rising-above-trouble-suggests-a-change-in-point.html | DR. SCHERER ADVISES RISING ABOVE TROUBLE; Suggests a Change in Point of View to See Difficulties "From Some Elevation." | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/a-daughter-to-mrs-leon-lewis.html | A Daughter to Mrs. Leon Lewis. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/valor-medals-to-6-scouts-seven-certificates-of-heroism-also.html | VALOR MEDALS TO 6 SCOUTS; Seven Certificates of Heroism Also Announced by Beard. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/votes-to-impeach-leguia-peruvian-congress-asks-trial-of-expresident.html | VOTES TO IMPEACH LEGUIA.; Peruvian Congress Asks Trial of Ex-President as a "Traitor." | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/opera-benefit-for-youths-madison-square-boys-club-to-be-aided-by-.html | OPERA BENEFIT FOR YOUTHS; Madison Square Boys' Club to Be Aided by "The Blonde Donna." | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/bell-phone-calls-bonds-asks-holders-to-offer-securities-to-exhaust.html | BELL PHONE CALLS BONDS.; Asks Holders to Offer Securities to Exhaust $500,000 in Sinking Fund. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/british-trade-confused-unsettled-exchange-and-heavy-taxes-curtail.html | BRITISH TRADE CONFUSED.; Unsettled Exchange and Heavy Taxes Curtail Buying. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/de-lorenzo-tops-scorers-jamaica-centre-leads-in-psal-hockey-with-5.html | DE LORENZO TOPS SCORERS.; Jamaica Centre Leads In P.S.A.L. Hockey With 5 Goals. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/dr-cobb-asks-faith-in-time-of-despair-lack-of-spiritual-trust-is.html | DR. COBB ASKS FAITH IN TIME OF DESPAIR; Lack of Spiritual Trust Is What Has Wrecked World, He Tells Collegiate Reformed Church. HE WARNS AGAINST PANIC Calling for Confidence, He Rules Out the Belief in Panaceas or That Preached by Optimists. | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/neediest-cases-fund-is-lagging-by-21109-85067-now-in-hand-compares.html | NEEDIEST CASES FUND IS LAGGING BY $21,109; $85,067 Now in Hand Compares With $106,176 a Year Ago, Though Distress Is Greater. JOBS CANNOT GIVE RELIEF Helpless Children, the Aged and Ill Are Compelled to Turn to Other Sources. 133 DONATIONS SENT IN DAY "Bob and Migs" and Miss Frances Williams Give $200 Each-- Six Make $100 Contributions. Some Typical Cases. Contributors Proud of Fund. From Contributors' Letters. He Won't Quit at 13. For Their Last Year Together. Some One Will Want Him." Ready for Eviction at 81. If He Only Had Time to Get Well. She Cannot "Nimble Up." Too Heavy a Burden. An Old Toymaker. That Gertrude May Have Her Chance. Edna's Heavy Burden. To Give a Young Mother a Chance. Ralph, 18, Is the Support of Five. From Landscapes to Novelties. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/henry-heide-dead-head-of-candy-firm-sometimes-called-the-dean-of.html | HENRY HEIDE DEAD; HEAD OF CANDY FIRM; Sometimes Called the Dean of American Manufacturers in His Field. FOUNDED BUSINESS IN 1869 His Concern Has Agencies All Over World--Pope Honored Him for His Philanthropies. Business Grows Rapidly. Known for His Philanthropy. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/two-tie-for-lead-in-snowbirds-golf-dumas-and-parker-score-net-69s.html | TWO TIE FOR LEAD IN SNOWBIRDS GOLF; Dumas and Parker Score Net 69s in Second Qualifying Round at Siwanoy Club. FIELD OF 36 COMPETES Thralls and Squires, With 70s, in Deadlock for Third--Taylor's 82 Low Gross. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/91-arrested-in-newark-crime-war.html | 91 Arrested in Newark Crime War. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/jane-addams-improves-johns-hopkins-surgeon-says-she-is-doing-nicely.html | JANE ADDAMS IMPROVES.; Johns Hopkins Surgeon Says She Is "Doing Nicely" After Operation. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/rev-dr-howard-goes-to-hospital-for-rest-operated-on-recently-pastor.html | REV. DR. HOWARD GOES TO HOSPITAL FOR REST; Operated On Recently, Pastor Has to Cancel Evening Sermon at 5th Av. Presbyterian. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/six-cities-press-convention-claims-republican-committeemen-are.html | SIX CITIES PRESS CONVENTION CLAIMS; Republican Committeemen Are Gathering in Washington to Make Choice Tomorrow. MANY IN FAVOR OF CHICAGO Apportionment of Delegates Also Will Be Threshed Out at Two Days' Session. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/easier-money-at-berlin-open-market-shows-relief-at-lower-bank-rate.html | EASIER MONEY AT BERLIN.; Open Market Shows Relief at Lower Bank Rate. Wireless to THE NEW YORK TIMES. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/epstein-protests-exhibit-sculptor-disgusted-with-notices.html | EPSTEIN PROTESTS EXHIBIT; Sculptor "Disgusted" With Notices Advertising Display of "Genesis." | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/allen-st-buildings-razed-for-widening-138-foot-boulevard-to-extend.html | ALLEN ST. BUILDINGS RAZED FOR WIDENING; 138 Foot Boulevard to Extend From Houston to East Broadway. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/3-ships-sink-60-die-in-european-gales-thirty-drown-when-the-italian.html | 3 SHIPS SINK, 60 DIE IN EUROPEAN GALES; Thirty Drown When the Italian Naval Tug Teseo Goes Down Off Sardinia. CRUISER RESCUES 100 MEN French Sub-Chaser Is Missing -- Twelve Drown on Coast Guard Ship Off Algeria. Italian Naval Tug Lost. 3 SHIPS SINK, 60 DIE IN EUROPEAN GALES French Submarine Chaser Missing. Tug Obtained From Austria. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/lindrum-maps-tour-here-australian-cue-star-to-sail-from-london-in.html | LINDRUM MAPS TOUR HERE.; Australian Cue Star to Sail From London in February. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/finds-rise-of-50-in-crimes-by-boys-patterson-in-1930-report-urges-a.html | FINDS RISE OF 50% IN CRIMES BY BOYS; Patterson in 1930 Report Urges a Painstaking Inquiry to Learn the Cause. CHALLENGES SHORT TERMS Says Repeated Sentencing for Minor Offenses Is Merely Furnishing Work to Jail Employes. Urges Juvenile Inquiry. Sentences Criticized. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/swedish-envoy-honored-sir-erik-societys-gold-medal-bestowed-on-wf.html | SWEDISH ENVOY HONORED.; Sir Erik Society's Gold Medal Bestowed on W.F. Bostrom. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/church-sued-for-duty-on-mosaic.html | Church Sued for Duty on Mosaic. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/opposes-christmas-business-gifts.html | Opposes Christmas "Business Gifts." | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/2-raids-in-atlantic-city-dry-agents-visit-cliquot-club-and-the.html | 2 RAIDS IN ATLANTIC CITY.; Dry Agents Visit Cliquot Club and the Silver Slipper. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/posts-6000-corporations-state-will-dissolve-them-for-defaulting-on.html | POSTS 6,000 CORPORATIONS.; State Will Dissolve Them for Defaulting on Franchise Returns. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/plan-to-aid-bondholders-brokers-to-advise-security-owners-on.html | PLAN TO AID BONDHOLDERS.; Brokers to Advise Security Owners on Properties in Default. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/present-is-elusive-says-drcg-darwin-it-is-definitely-unknowable-he.html | PRESENT IS ELUSIVE, SAYS DR.C.G. DARWIN; It Is Definitely Unknowable, He Maintains in Book, "New Conceptions of Matter." RULES OUTSURE PREDICTION But He Opposes Suggestion That New Outlook Resolves Conflict of Free-Will and Determinism. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/fight-over-moses-may-end-by-shifts-some-of-new-hampshire-senators.html | FIGHT OVER MOSES MAY END BY SHIFTS; Some of New Hampshire Senator's Friends Reported About to Desert Him. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/gandhi-quits-rome-fails-to-see-pope-mahatma-sails-today-for-home-he.html | GANDHI QUITS ROME; FAILS TO SEE POPE; Mahatma Sails Today for Home --He Chats in English With King's Youngest Daughter. OUTCASTS TO TEST RIGHTS 'Untouchables" to Ask Permission of High-Caste Hindus to Bathe at Sacred Spot at Rakmund. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/workman-is-found-shot-dead.html | Workman Is Found Shot Dead. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/sir-george-foster-improved.html | Sir George Foster Improved. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/kathryn-lamson-in-recital.html | Kathryn Lamson in Recital | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/aid-is-asked-for-the-neediest-in-a-spirit-of-pure-charity.html | Aid Is Asked for the Neediest In a Spirit of Pure Charity | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/steel-operations-off-to-25.html | Steel Operations Off to 25%. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/plehn-and-barron-win-score-two-victories-each-in-amateur-3cushion.html | PLEHN AND BARRON WIN.; Score Two Victories Each in Amateur 3-Cushion Billiards. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/prices-in-england-rose-2-during-november-last-months-average-the.html | PRICES IN ENGLAND ROSE 2% DURING NOVEMBER; Last Month's Average the Highest Since January, but 5% Below Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/first-life-in-pool-after-first-rain-scientist-deduces-organism-came.html | FIRST LIFE IN POOL AFTER FIRST RAIN, SCIENTIST DEDUCES; Organism Came as the Earth Cooled at Poles, Hadding, Geologist, Holds. MULTIPLE ORIGIN LIKELY Sun's Energy Sufficient to Last 15,000 Billion Years, St. John Says in Smithsonian Report. MAN'S PREHISTORY STUDIED Father Richarz, Catholic Scientist, Asserts Evidence Is of Humans In Europe 30,000 Years Ago. Favorable Condition Formed. The Interior of the Moon. FIRST LIFE IN POOL AFTER FIRST RAIN Man's History Traced. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/exgovernor-jelks-of-alabama-dies-served-as-president-of-a-life.html | EX-GOVERNOR JELKS OF ALABAMA DIES; Served as President of a Life Insurance Company After Giving Up Politics. HAD HEADED STATE SENATE Former Editor of The Eufaula Times, on Which He Served for 20 Years After Leaving College. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/article-1-no-title-but-detectives-trailing-one-for-other-reasons.html | Article 1 -- No Title; But Detectives Trailing One for Other Reasons Break Into His Room and Find Jewelry. BROADWAY FIRM ROBBED Pair Used Taxi for Bulky Parcels, They Admit-- One, Facing Life Term, Asks Pistol for Suicide. Detectives on Vacations. Robbery Discovered in Morning. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/new-light-on-wilson.html | NEW LIGHT ON WILSON. | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/lockett-trophy-play-won-by-new-york-new-york-victor-at-sqash.html | Lockett Trophy Play Won by New York; NEW YORK VICTOR AT SQASH RACQUETS Beats Boston, 6-1, and Philadelphia, 5-2, to Gain Leg on New Lockett Trophy.TRIUMPH IS 4TH IN ROW Coyle, Montclair A.C. Star, Plays Brilliantly to Capture Bothof His Matches. Pool Sweeps Match. Youngest to Be Honored. Custer Also Wins Two. | True | By Lincoln A. Werden. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/new-translux-programs-newsreel-screen-has-33-subjects-changes-at.html | NEW TRANS-LUX PROGRAMS.; Newsreel Screen Has 33 Subjects-- Changes at Feature House. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/rioting-in-honolulu-halted-by-marines-trouble-begins-with.html | RIOTING IN HONOLULU HALTED BY MARINES; Trouble Begins With Kidnapping of Man Accused of Attackon Naval Officer's Wife.EXCITEMENT AT HIGH PITCHCity Declared Unsafe for AmericanWomen After Mistrial of Five on Assault Charges. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/republicans-urge-insurance-for-idle-new-york-county-group-favors-a.html | REPUBLICANS URGE INSURANCE FOR IDLE; New York County Group Favors a Compulsory System to Be Regulated by State. ASKS MORE PUBLIC WORK Suggests Encouragement of Move for 5-Day Week--Criticizes Democratic Apathy. Gives Four Principles. Cites Federal Program. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/to-recover-stolen-bonds-nebraska-banker-declares-winkler-will.html | TO RECOVER STOLEN BONDS.; Nebraska Banker Declares Winkler Will Return $600,000. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/rochester-stores-do-large-business-spending-plan-brings-record.html | ROCHESTER STORES DO LARGE BUSINESS; "Spending Plan" Brings Record Sales to Christmas Shoppers in All Lines. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/two-japanese-aim-to-fly-the-pacific-contemplate-hop-from-here-to.html | TWO JAPANESE AIM TO FLY THE PACIFIC; Contemplate Hop From Here to Coast and Thence to Tokyo Within Three Months. INSPECT ROOSEVELT FIELD Plane to Be Similar to That Used by Herndon and Pangborn, With 1,000-Gallon Fuel Capacity. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/nations-to-be-told-failure-to-pay-now-incurs-no-criticism-mills.html | NATIONS TO BE TOLD FAILURE TO PAY NOW INCURS NO CRITICISM; Mills Reveals Formula to End Confusion Over Congress Delay on Moratorium. TAKES ISSUE ON REPORTS Under-Secretary Insists That Congress Leaders Did Not Object to the Proposal. DEBT ACTION IS ASSURED Resolution Comes Into the House Today, but Passage Is Not Expected Until Mid-January. Mr. Mills's Statement. FAILURE TO PAY NOW INCURS NO CRITICISM Insists No Approval Was Asked. Moratorium Action Next Month. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/quizzical-praise-room-for-the-fever-of-a-differing-soul.html | QUIZZICAL PRAISE.; Room for the Fever of a Differing Soul. | True | WAYNE WESTMAN. | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/of-thee-i-sing-coming-kaufmanryskindgershwin-musical-comedy-at.html | OF THEE I SING" COMING.; Kaufman-Ryskind-Gershwin Musical Comedy at Music Box Dec. 26. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/mexico-to-pay-claims-settlement-with-americans-to-be-based-on-sale.html | MEXICO TO PAY CLAIMS.; Settlement With Americans to Be Based on Sale of Lands. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/army-officer-kills-thug-but-he-is-badly-wounded-routing-trio-on-san.html | ARMY OFFICER KILLS THUG.; But He Is Badly Wounded Routing Trio on San Antonio Highway. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/carroll-is-victor-in-nyac-shoot-breaks-94-out-of-100-targets-to.html | CARROLL IS VICTOR IN N.Y.A.C. SHOOT; Breaks 94 Out of 100 Targets to Take High Scratch Cup at Travers Island Traps. MANHASSET GUNNERS WIN Yachtsmen Defeat Engineers Club at Roslyn, 466-460--Hunt Scores at Larchmont. Manhasset Interclub Victor. Sixteen in Shoot at Larchmont. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/british-skeptical-of-new-congress-press-fears-that-politics-will.html | BRITISH SKEPTICAL OF NEW CONGRESS; Press Fears That Politics Will Obscure Great National and World Issues. "START NOT IMPRESSIVE" London Times Sees Hoover Clinging to Belief That We Can Prosper Independently of Rest of World. Start Not Impressive." Holds There Is Still a Chance. Mellon's Statement Praised Postponment Welcomed. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/smithtown-hunt-election-white-heads-committeemrs-bloodgoods.html | SMITHTOWN HUNT ELECTION; White Heads Committee--Mrs. Bloodgood's Resignation Accepted. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/mrs-hm-dingley-pinehurst-hostess-entertains-at-dinner-for-house.html | MRS. H.M. DINGLEY PINEHURST HOSTESS; Entertains at Dinner for House Guests, Mrs. E.M. Statler and Mrs. Harold Burns. LARGE TEA DANCE IS GIVEN Winthrop Williams is Host at Country Club--Mrs. R.S. Tufts and Miss Mary Ward Have Guests. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/british-steel-output-up-november-gained-over-october-and-1930low.html | BRITISH STEEL OUTPUT UP.; November Gained Over October and 1930--Low German Iron Production | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/paris-sees-evidence-of-sterling-support-theory-that-london-is.html | PARIS SEES EVIDENCE OF STERLING SUPPORT; Theory That London Is Withdrawing Capital From America--Future of Rates Obscure. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/norwood-declares-god-guides-artists-holds-there-can-be-no-poetry.html | NORWOOD DECLARES GOD GUIDES ARTISTS; Holds There Can Be No Poetry Without a Sense of Divine Immanence. ASSAILS THE UNBELIEVERS Citing a Biblical Text, He Sees an Opportunity for America to Produce the Greatest Culture. | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/reich-acquiesces-in-cabinet-decrees-big-producers-not-displeased-at.html | REICH ACQUIESCES IN CABINET DECREES; Big Producers Not Displeased at Compulsion of Lower Prices, Seeing Compensations. BANK POSITION STRONGER Gold Outflow Is Checked--Week's Fall in Mark Exchange Ascribed to Speculative Experiment. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/cholera-rages-in-persia-strong-precautions-are-taken-in.html | CHOLERA RAGES IN PERSIA.; Strong Precautions Are Taken in Anglo-Persian Oil Company Area. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/dr-aldrich-puts-faith-above-social-relief-urges-need-for-religion.html | DR. ALDRICH PUTS FAITH ABOVE SOCIAL RELIEF; Urges Need for Religion at Dedication of New Organ at Episcopal Church of Ascension. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/ends-guayaquil-contract-ecuador-to-take-over-sanitation-work-from.html | ENDS GUAYAQUIL CONTRACT.; Ecuador to Take Over Sanitation Work From American Engineers. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/inca-treasure-reported-found-in-hills-in-north-of-ecuador.html | Inca Treasure Reported Found In Hills in North of Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/ywca-christmas-party-guests-will-provide-presents-for-the-children.html | Y.W.C.A. CHRISTMAS PARTY; Guests Will Provide Presents for the Children at Ellis Island. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/market-in-cotton-sluggish-for-week-cut-of-300000-bales-in-final.html | MARKET IN COTTON SLUGGISH FOR WEEK; Cut of 300,000 Bales in Final Crop Forecast Causes Only a Moderate Rally. DOMESTIC DEMAND BETTER Foreign News Also Is Favorable, but Decline in Stock Market Curbs Speculative Buying. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/soccer-giants-top-pawtucket-6-to-1-patenaude-tallies-five-goals-as.html | SOCCER GIANTS TOP PAWTUCKET, 6 TO 1; Patenaude Tallies Five Goals as New York Team Wins in Rain Before 1,000. LEADS LEAGUE IN SCORING Star Forward Passes to O'Brien for Other Tally--Macauley Nets Ball for Losers. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/holidays-delay-murder-trial.html | Holidays Delay Murder Trial. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/trade-board-urges-powers-be-defined-congress-is-asked-for-amendment.html | TRADE BOARD URGES POWERS BE DEFINED; Congress Is Asked for Amendment to End Contests OverRights of Investigation.UTILITY GROUPINGS BAREDCommission's Annual Report SaysNew England Power Association Controls 18 Companies. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/will-star-in-sugar-hill-miller-and-lyles-negro-comedians-to-appear.html | WILL STAR IN 'SUGAR HILL.'; Miller and Lyles, Negro Comedians, to Appear in Musical Show. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/mexican-poloists-win-on-coast-9-to-6-show-superior-teamwork-and.html | MEXICAN POLOISTS WIN ON COAST, 9 TO 6; Show Superior Team-Work and Defeat Californians to Tie the Series at 1-All. NAVA AND MULLER EXCEL Invaders' No. 2 and No. 3, Respectively, Score Four Goals Each--Pedley Stars for Losers. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/battle-creek-five-triumphs.html | Battle Creek Five Triumphs. | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/soviet-fearing-code-barred-a-russian-scientific-chart.html | Soviet, Fearing Code, Barred A Russian Scientific Chart | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/to-give-a-night-in-russia-advocates-of-outdoor-cleanliness-plan.html | TO GIVE 'A NIGHT IN RUSSIA'; Advocates of Outdoor Cleanliness Plan Sixth "Evening Abroad." | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/three-youths-die-in-crash-two-others-are-hurt-as-auto-hits.html | THREE YOUTHS DIE IN CRASH; Two Others Are Hurt as Auto Hits Warehouse in Westport, Mass. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/dr-sockman-sees-return-to-reality-artificial-stimulation-in-life-as.html | DR. SOCKMAN SEES RETURN TO REALITY; Artificial Stimulation, in Life as in Trade, Cannot Succeed Permanently, He Says. POINTS TO PASSING OF FADS Only the Things That "Satisfy the Deep Hungers of the Soul" Can Last, Pastor Declares. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/russian-interest-in-china-is-waning-their-own-problems-keep-the.html | RUSSIAN INTEREST IN CHINA IS WANING; Their Own Problems Keep the Soviet Government From Worrying About Others Now. OFFICIAL VIEW UNCHANGED No Fear of War With Japan Is Held--Pravda Scores Nanking Group as "Imperialist Lackeys." | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/states-job-grants-rise-to-5270400-straus-group-also-prepares-to.html | STATE'S JOB GRANTS RISE TO $5,270,400; Straus Group Also Prepares to Make Home Relief Refunds-- Mayor's Committee Reports. SHOES ORDERED FOR 10,000 5,463 Families Saved From Eviction --Gibson Fund Has Placed 25,675 In Emergency Work. $10,000,000 to Go for Home Relief. Investigation of Job Applicants. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/amateurs-to-box-in-garden-tonight-stars-of-new-york-boston-and.html | AMATEURS TO BOX IN GARDEN TONIGHT; Stars of New York, Boston and Philadelphia Will Open TwoDay Tournament.RECEIPTS TO AID CHARITYPortney-Zappaia Battle Expected to Be Highlight--Open-Class Events Also on the Program. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/british-stunt-flier-killed-the-hon-george-garrow-tomlin-won-pilots.html | BRITISH STUNT FLIER KILLED; The Hon. George Garrow Tomlin Won Pilot's License Last Week. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/victory-over-navy-crowned-armys-season-rout-of-georgia-eleven-a.html | Victory Over Navy Crowned Army's Season, Rout of Georgia Eleven a Surprise; ARMY-NAVY UPHELD GAMES TRADITIONS Strong Competitive Spirit and Clean, Intelligent Play Marked Saturday's Game. CADETS' STRATEGY SOUND Showed Versatility in Resorting to Aerials When Hard Pressed on Ground. ROUT OF GEORGIA A SHOCK Southern California Earns Ranking With Greatest Elevens of Modern Years. Size of Score a Shock. Unable to Maintain Pace. Productive of Fine Football. Forced Army to Open Attack. Offside Penalty Costly. Great Catch Made in Vain. | True | By Robert F. Kelley. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/would-end-death-penalty-humanist-crime-committee-also-urges-repeal.html | WOULD END DEATH PENALTY; Humanist Crime Committee Also Urges Repeal of Prohibition. | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/seeks-universe-key-in-sky-of-antipodes-dr-jc-merriam-urges-great.html | SEEKS UNIVERSE KEY IN SKY OF ANTIPODES; Dr. J.C. Merriam Urges Great Telescope There to Hunt Expansion Theory Explanation.FAR NEBULAE UNEXPLOREDCarnegie Institution Head Says These Data Would Piece OutPicture of Remote Heavens. 100-Inch Telescope Essential. $76,840,509 Spent in 30 Years. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/article-3-no-title-assures-brooklyn-baseball-writers-of-fighting.html | Article 3 -- No Title; Assures Brooklyn Baseball Writers of Fighting Team in 1932. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/propose-new-westchester-village.html | Propose New Westchester Village. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/less-hopefulness-on-paris-market-partial-return-of-the-crise-de.html | LESS HOPEFULNESS ON PARIS MARKET; Partial Return of the 'Crise de Confiance' as Year-End Approaches. INDUSTRIAL CREDIT SCARCE Bank Gets South African Gold, but Stock Market Is Very Unfavorable. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/an-institution-with-a-soul.html | AN INSTITUTION WITH A SOUL. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/music-rappaport-plays-admirably-christmas-song-festival-chamber.html | MUSIC; Rappaport Plays Admirably. Christmas Song Festival. Chamber Music Society. Caroline Gray Applauded. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/identify-river-victim-as-jack-thompson-friends-recall-musical.html | IDENTIFY RIVER VICTIM AS JACK THOMPSON; Friends Recall Musical Comedy Dancer Left Party on Nov. 3 With Threat of Suicide. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/hitler-air-fleet-is-reported-for-use-by-his-nazi-troops.html | Hitler Air Fleet Is Reported For Use by His 'Nazi' Troops | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/olaya-lifts-import-ban-colombian-president-puts-prohibitive-duties.html | OLAYA LIFTS IMPORT BAN.; Colombian President Puts Prohibitive Duties on Luxury Articles. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/curran-quotes-drys-on-1917-refeaendum-in-letter-to-members-of.html | CURRAN QUOTES DRYS ON 1917 REFEAENDUM; In Letter to Members of Congress He Says Leaders Then Sought Submission to People. SHEPPARD URGES FULL TEST Dinwiddie Declares That Wet Millionaires Will Tire of Tryingto "Buy" Repeal. Says Dinwiddie Urged Referendum. Sheppard Asks Longer Test of Law | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/bennett-silent-on-gold-refuses-comment-on-report-that-canada-will.html | BENNETT SILENT ON GOLD.; Refuses Comment on Report That Canada Will Abandon Standard. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/injured-fordham-player-improves.html | Injured Fordham Player Improves. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/says-wets-shift-ground-victor-also-accuses-the-press-on.html | SAYS WETS SHIFT GROUND.; Victor Also Accuses the Press on Anti-Prohibition Advertisements. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/protest-our-sway-in-haiti-nine-groups-here-in-memorial-to-hoover.html | PROTEST OUR SWAY IN HAITI; Nine Groups Here, in Memorial to Hoover, Ask End of "Dictatorship." | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/brings-malayan-film-ce-elliott-arrives-with-movie-of-battle-between.html | BRINGS MALAYAN FILM.; C.E. Elliott Arrives With Movie of Battle Between Reptiles. | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/puzzled-by-levine-theft-police-without-clues-in-91000-loss-reported.html | PUZZLED BY LEVINE THEFT; Police Without Clues in $91,000 Loss Reported by Plane Builder's Wife. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/nyu-five-opens-season-saturday-violet-quintet-to-meet-stevens-tech.html | N.Y.U. FIVE OPENS SEASON SATURDAY; Violet Quintet to Meet Stevens Tech in the 102d Engineers Armory for First Game. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/dr-lowell-greets-many-on-his-birthday-in-evening-harvard-president.html | DR. LOWELL GREETS MANY ON HIS BIRTHDAY; In Evening Harvard President, 75, Is Guest of Students at New Lowell House. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/lauds-student-as-martyr-dr-schulman-says-reinhart-showed-greatness.html | LAUDS STUDENT AS MARTYR; Dr. Schulman Says Reinhart Showed Greatness of Human Spirit. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/giants-turn-back-chicago-bears-256-close-pro-league-season-with.html | GIANTS TURN BACK CHICAGO BEARS, 25-6; Close Pro League Season With Victory, Kitzmiller, Sedbrooke and Burnett Scoring. FRIEDMAN'S PASSES FACTOR New York Completes Fourteen Out of Nineteen Attempted for 125-Yard Total. Score Twice in Third. Giants' Line Play Powerful. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/dr-kane-will-return-to-university-post-tennessee-professor-freed-in.html | DR. KANE WILL RETURN TO UNIVERSITY POST; Tennessee Professor Freed in Wife's Drowning Bears No Malice for Accusers. | True | Special to The New York Times | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/anthracite-shipments-off.html | Anthracite Shipments Off. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/forecasts-action-on-taxloss-sales-representative-bacharach-declares.html | FORECASTS ACTION ON TAX-LOSS SALES; Representative Bacharach Declares Congress May Be Influenced to Abolish the Law.SAYS MARKET IS AFFECTED Mellon's Proposal to Broaden the Income Tax by LoweringExemptions Is Opposed. Sees Drive for Paper Losses. Opposes Exemption Changes. For Corporation Deductions. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/sabin-heads-drive-of-democrats-here-new-democratic-leader.html | SABIN HEADS DRIVE OF DEMOCRATS HERE; NEW DEMOCRATIC LEADER. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/rains-aid-winter-wheat-crop-in-fair-to-good-condition-in-states-of.html | RAINS AID WINTER WHEAT.; Crop in Fair to Good Condition in States of Greatest Production. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/mgonigle-repeats-at-agua-caliente-beats-whipper-cracker-in-gov.html | M'GONIGLE REPEATS AT AGUA CALIENTE; Beats Whipper Cracker in Gov-- `amor's Handicap for Second Stake Victory in Row. LADY MENIFEE ALSO WINS Defeats Yogano and Fort Worth in Sprint of Five and a Half Furlongs--Pays $13.40. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/brown-hopeful-for-rko-says-approval-of-refinancing-plan-gives.html | BROWN HOPEFUL FOR R-K-O; Says Approval of Refinancing Plan Gives Opportunity for Profit. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/ramapo-poloists-beaten-lose-to-112th-field-artillery-trio-at.html | RAMAPO POLOISTS BEATEN; Lose to 112th Field Artillery Trio at Trenton, 15 to 11 . | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/sports-of-the-times-all-over-but-the-shouting-not-among-his.html | Sports of the Times; All Over but the Shouting. Not Among His Souvenirs. The Malady Lingers On. Suggestions and Amendments. Getting Down to Details. | True | By John Kieran. | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/fraternities-list-columbia-pledges-100-freshmen-will-join-17.html | FRATERNITIES LIST COLUMBIA PLEDGES; 100 Freshmen Will Join 17 Societies, Following RushingSeason of Two Weeks.13 GO TO PHI KAPPA PSI Delta Kappa Epsilon Reports 12, Next Highest--New Rules Werein Effect First Time. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/horizontal-facilities.html | HORIZONTAL FACILITIES. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/trade-brisk-in-chicago-holiday-buying-nearly-equal-to-year.html | TRADE BRISK IN CHICAGO.; Holiday Buying Nearly Equal tO Year Ago--Prices Lower. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/injury-delays-garrett-envoy-not-likely-to-return-to-rome-until.html | INJURY DELAYS GARRETT.; Envoy Not Likely to Return to Rome Until After New Year's. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/bridge-to-aid-unemployed-semple-school-to-hold-benefit-tomorrow.html | BRIDGE TO AID UNEMPLOYED; Semple School to Hold Benefit Tomorrow Afternoon. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/boy-hit-by-car-on-sidewalk-dies.html | Boy, Hit by Car on Sidewalk, Dies. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/jewish-fund-dinner-to-hear-roosevelt-governor-to-address-final.html | JEWISH FUND DINNER TO HEAR ROOSEVELT; Governor to Address Final Meeting of Drive Tonight by Phone From Albany."MINUTES" WILL BE SOLD45,672 to Be Offered as "Support Time" at $11 Each--TotalNow $4,528,000. Sale of "Minutes." List of Contributors. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/mrs-jc-burgard-plans-reno-suit.html | Mrs. J.C. Burgard Plans Reno Suit. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/go-after-poultry-gangs-wynnes-inspectors-are-breaking-up-illicit.html | GO AFTER POULTRY GANGS.; Wynne's Inspectors Are Breaking Up Illicit Sale of Unfit Fowls. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/simmons-with-390-led-batters-in-american-league-for-1931-first-and.html | Simmons, With .390, Led Batters In American League for 1931; FIRST AND SECOND IN AMERICAN LEAGUE BATTING. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/protest-officer-at-rally-cuban-conservatives-withdraw-from-santiago.html | PROTEST OFFICER AT RALLY.; Cuban Conservatives Withdraw From Santiago Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/rubber-prices-ease-after-gain-in-london-reports-on-curtailment.html | RUBBER PRICES EASE AFTER GAIN IN LONDON; Reports on Curtailment Plans Conflict--Tin Market Dull --Lead Active. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/bishop-manning-asks-aid-for-church-army-as-evangelistic-work-enters.html | Bishop Manning Asks Aid for Church Army As Evangelistic Work Enters Fifth Year | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/calls-will-power-greatest-force.html | Calls Will Power Greatest Force. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/financial-berlin-not-alarmed-at-possible-hitler-success.html | Financial Berlin Not Alarmed At Possible Hitler Success | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/says-japanese-kill-koreans-in-manchuria-president-of-republic.html | SAYS JAPANESE KILL KOREANS IN MANCHURIA; "President of Republic" Charges Invaders Also Have Imprisoned Many Countrymen. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/art-american-ancestors-show-exhibitions-in-brooklyn-new-gallery-in.html | ART; American Ancestors' Show. Exhibitions in Brooklyn. New Gallery in Wall Street. | True | By Edward Alden Jewell. | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/london-money-market-growing-less-uneasy.html | LONDON MONEY MARKET GROWING LESS UNEASY | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/ryan-scores-at-squash-triumphs-over-neely-by-1511-156-in-princeton.html | RYAN SCORES AT SQUASH.; Triumphs Over Neely by 15-11, 15-6 in Princeton Club Tourney. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/miller-to-fight-at-st-nicholas-lightweight-contender-faces-herman.html | MILLER TO FIGHT AT ST. NICHOLAS; Lightweight Contender Faces Herman Perlick in Main 10Round Bout Tonight.ROSENBERG AT COLISEUM Scheduled to Face Hutner, HisBronx Rival--Duarry on JamaicaCard--Petrin at Prospect Hall. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/best-sellers-here-and-elsewhere.html | Best Sellers Here and Elsewhere | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/sing-sing-eleven-ends-season-with-victory-mudspattered-football.html | SING SING ELEVEN ENDS SEASON WITH VICTORY; Mud--Spattered Football Team Vanquishes the White Plains Steamrollers, 26 to 0. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/rain-halts-coast-golf-final-with-cox-leading-von-elm-5-up-at.html | Rain Halts Coast Golf Final With Cox Leading Von Elm, 5 Up, at Half-Way Mark; COX LEADS VON ELM AS RAIN HALTS PLAY Brooklyn Pro 5 Up at End of First 18 Holes in Coast Golf Final. EASTERN STAR SCORES 74 Los Angeles Entry Has Approximate 80 at Half-Way Mark--To Finish Match Today. Leads by 2 Up at Turn. Cox Gets a Birdie 2. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/list-yale-players-in-hockey-tryouts-princeton-and-minnesota-men.html | LIST YALE PLAYERS IN HOCKEY TRYOUTS; Princeton and Minnesota Men Also Join Eliminations for Olympic Team. GAME CARDED HERE SUNDAY Selected New York, Tigers Squad to Face Adirondack Sextet at the Garden. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/art-show-as-a-benefit-portraits-to-be-on-view-to-help-the-childrens.html | ART SHOW AS A BENEFIT.; Portraits to Be on View to Help the Children's Aid Society. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/german-railway-revenue-decline-in-10-months-16-from-1930-and-28-18.html | GERMAN RAILWAY REVENUE; Decline in 10 Months 16 % From 1930 and 28 1/8% From 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/child-welfare-in-1931.html | CHILD WELFARE IN 1931. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/hunt-for-grandma-of-boy-4-set-adrift-society-agents-learn-she-was.html | HUNT FOR 'GRANDMA' OF BOY, 4, SET ADRIFT; Society Agents Learn She Was Seen to Leave Johnny Simpson in Subway on Dec. 5. HAD FIVE CHILD BOARDERS Woman Vanished From Apartment in West 146th St. Same Day--50 Offers of Adoption Refused. Leads Matron to House. Woman Leaves Apartment. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/trading-paralyzed-in-uruguayan-wool-sellers-refuse-buyers-offers-on.html | TRADING PARALYZED IN URUGUAYAN WOOL; Sellers Refuse Buyers' Offers on Account of Prevailing Low Exchange Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/chick-meehan-quits-as-nyu-football-coach-following-student.html | Chick Meehan Quits as N.Y.U. Football Coach Following Student Criticism of His Methods; MEEHAN RESIGNS AS N.Y.U. COACH Not Linked With Attack. Was Surprised at Editorial. Favored Meehan's Retention Salary Reported to Be $18,000. Had Best Season in 1926. Served in Navy Overseas. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/agitato-beats-bright-zagreus-in-chase-feature-at-auteuil.html | Agitato Beats Bright Zagreus In Chase Feature at Auteuil | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/three-republics-try-to-raise-meat-prices-argentina-brazil-and.html | THREE REPUBLICS TRY TO RAISE MEAT PRICES; Argentina, Brazil and Uruguay Open Important Economic Conference Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/warns-of-complacency-dr-carder-says-the-next-centurys-progress-is.html | WARNS OF COMPLACENCY.; Dr. Carder Says the Next Century's Progress Is Now at Stake. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/macniders-entertain-us-minister-to-canada-and-wife-hosts-to-party.html | MACNIDERS ENTERTAIN.; U.S. Minister to Canada and Wife Hosts to Party at Seigniory Club. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/italys-view-of-influences-for-and-against-recovery.html | Italy's View of Influences For and Against Recovery | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/suffering-laid-to-sin-the-rev-ja-mcclorey-says-god-is-not-cruel-to.html | SUFFERING LAID TO SIN.; The Rev. J.A. McClorey Says God Is Not Cruel to Man. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/world-court-fears.html | WORLD COURT FEARS. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/cordial-reception-for-mary-wigman-a-cycle-of-six-new-dances-called.html | CORDIAL RECEPTION FOR MARY WIGMAN; A Cycle of Six New Dances Called "Opfer" Makes Up Most of Her Program. MAGNIFICENT YET SIMPLE Chanin Theatre is Crowded to Its Capacity--A Warm Welcome Accorded the Artist. | True | By John Martin. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/mrs-roosevelt-honored-she-tells-women-hosts-to-study-politics-in.html | MRS. ROOSEVELT HONORED; She Tells Women Hosts to Study Politics in Smallest Units. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/japan-quits-gold-basis-nation-divided-on-policy-new-clash-in.html | JAPAN QUITS GOLD BASIS; NATION DIVIDED ON POLICY; NEW CLASH IN MANCHURIA; GOLD EXPORTS FORBIDDEN Tokyo Cabinet Tells of Losses in Trade and of Gloomy Outlook. 200,000,000 DOLLARS HELD Banks and Other Concerns in Japan Had Bought Them, Foreseeing Change. YOSHIZAWA IS OPPOSED Inukai Insists His Son-in-Law Shall Be Foreign Minister--More Places Filled. Shipment of Gold Barred. Newspapers Fear Ill Effects.. CABINET IN JAPAN DROPS GOLD BASIS Disquiet Over Premier's Age. Sees Five-Year Plan Assured. Cabinet Sees Gloomy Outlook. Text of the Gold Embargo Order. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/slump-continues-in-italian-market-prices-of-stocks-and-commodities.html | SLUMP CONTINUES IN ITALIAN MARKET; Prices of Stocks and Commodities Decline and Deficit inPublic Budget Grows.OUTLAY FOR PUBLIC WORKSCondition of the State Finances,However, Causes No Uneasiness In Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/schill-a-suicide-in-prison-hungarian-general-was-involved-in-plot-a.html | SCHILL A SUICIDE IN PRISON; Hungarian General Was Involved in Plot Against Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/the-play-sterni-triumphs-in-little-saint-yiddish-act-a-problem.html | THE PLAY; Sterni Triumphs in "Little Saint." Yiddish Act a Problem Drama. | True | By Walter Littlefield. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/mr-rogers-begs-to-announce-that-he-has-the-war-stopped.html | Mr. Rogers Begs to Announce That He Has the War Stopped | True | WILL ROGERS. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/denies-angle-is-trisected-temple-expert-says-duquesne-head-builds.html | DENIES ANGLE IS TRISECTED; Temple Expert Says Duquesne Head Builds Angle Into Trisection. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/attacks-on-church-renewed-in-mexico-political-leaders-assail.html | ATTACKS ON CHURCH RENEWED IN MEXICO; Political Leaders Assail Quadrecentennial Fiesta as Exploitation.REVIVAL OF CURBS URGED Director of Offirial Party JournalCalls Priests Enemies of Revolutionary Regime. Army Band Is Dismissed. Benediction Pronounced in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/debutante-party-for-sarah-rodger-supper-given-by-her-parents-mr-and.html | DEBUTANTE PARTY FOR SARAH RODGER; Supper Given by Her Parents, Mr. and Mrs. R.W.A. Rodger, at Their Home. YOUNG PERSONS ARE GUESTS Several Similar Entertainments Have Been Planned in Honor of the Debutante. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/views-on-federal-reserve-policies.html | Views on Federal Reserve Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/urges-quest-for-gods-aid-the-rev-og-gerbich-says-he-will-help-us-in.html | URGES QUEST FOR GOD'S AID; The Rev. O.G. Gerbich Says He Will Help Us in Depression. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/interest-in-music-gains-public-library-attributes-trend-to.html | INTEREST IN MUSIC GAINS.; Public Library Attributes Trend to Influence of Radio. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/french-honor-american-mrs-jf-combs-is-decorated-for-work-in-behalf.html | FRENCH HONOR AMERICAN.; Mrs. J.F. Combs Is Decorated for Work in Behalf of Foch Foundation. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/hospital-raises-rate-on-insurance-cases-beekman-st-charge-for.html | HOSPITAL RAISES RATE ON INSURANCE CASES; Beekman St. Charge for Workmen's Compensation Patients to Be $6 to End Cost 'Discrepancy.' | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/golden-rule-called-the-means-to-peace-radio-speeches-by-senator.html | GOLDEN RULE CALLED THE MEANS TO PEACE; Radio Speeches by Senator Davis, Tuttle and Others Open Annual Week. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/countess-bethlen-speaks-addresses-colony-club-on-noted.html | COUNTESS BETHLEN SPEAKS; Addresses Colony Club on Noted Personalities of Europe. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/mildred-hooker-engaged-to-wed-new-york-girls-betrothal-to-dyson.html | MILDRED HOOKER ENGAGED TO WED; New York Girl's Betrothal to Dyson Duncan Is Announced by Her Parents. BOTH OF NOTED ANCESTRY Bride-Elect Made Her Debut Two Years Ago--Mr. Duncan Is a Graduate of Harvard. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/lindbergh-and-party-postpone-flight-here-forced-down-of-quantico-va.html | LINDBERGH AND PARTY POSTPONE FLIGHT HERE; Forced Down of Quantico, Va., by Fog, They Are Late in Reaching Richmond. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/sixmonth-financing-for-cosach-arranged-credit-extended-by.html | SIX-MONTH FINANCING FOR COSACH ARRANGED; Credit Extended by Agreements With Chilean Government and Bankers. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/sells-securities-in-philippines.html | Sells Securities in Philippines. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/exchanges-in-japan-suspend-as-shares-have-a-swift-rise.html | Exchanges in Japan Suspend As Shares Have a Swift Rise | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/young-plan-board-still-argues-scope-british-and-germans-to-urge.html | YOUNG PLAN BOARD STILL ARGUES SCOPE; British and Germans to Urge Definite Recommendations by Basle Committee. ISSUE TO BE SIFTED TODAY Technical Group Still Finds Difficulties in Establishing Total of Reich's Foreign Assets. Reliable Assets Total Sought. Broader View to Be Stressed. | True | By Lansing Warren. Wireless To the New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/hakoah-repulses-new-bedford-31-crowd-of-3000-braves-rain-to-watch.html | HAKOAH REPULSES NEW BEDFORD, 3-1; Crowd of 3,000 Braves Rain to Watch Benefit Soccer Game at Ebbets Field. NICHOLSBURGER SCORES 2 Fischer Stars as Victors Finish With Ten Men--Receipts of $5,000 for Palestine Fund. Nicholsburger Evades Rivals. Gruenfeld Forced Out of Fray. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/163-events-listed-for-yales-winter-teams-122-will-be-played-at-home.html | 163 Events Listed for Yale's Winter Teams; 122 Will Be Played at Home and 61 Away | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/resident-offices-report-on-trade-rush-orders-for-holiday-goods-are.html | RESIDENT OFFICES REPORT ON TRADE; Rush Orders for Holiday Goods Are Found Difficult to Fill as Stocks Are Low. JANUARY PURCHASES SLOW Good Call for Evening Gowns--Suit Lines for Spring Ready--Men's Pigskin Gloves Are Sought. Retailers Bought Cautiously. Spring Suit Lines Ready. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/basrelief-to-dr-grant-st-marks-church-in-fall-river-dedicates.html | BAS-RELIEF TO DR. GRANT.; St. Mark's Church in Fall River Dedicates Memorial to Him. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/13000-see-boston-blank-chicago-six-bruins-triumph-by-3-to-0-and.html | 13,000 SEE BOSTON BLANK CHICAGO SIX; Bruins Triumph by 3 to 0 and Take Second Place in American Group. CLAPPER FIRST TO SCORE Registers In Second Period While Welland and Oliver Contribute Goals in Third Session. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/new-york-girl-to-make-her-debut.html | NEW YORK GIRL TO MAKE HER DEBUT. | True | Photo by Ira L. Hill. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/bronze-statue-of-lenin-370-feet-high-to-stand-as-beacon-in.html | Bronze Statue of Lenin, 370 Feet High, To Stand as Beacon in Leningrad Harbor | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/katherine-ives-pianist-plays.html | Katherine Ives, Pianist, Plays. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/inverforth-named-head-of-lipton-inc-british-banker-and-shipping.html | INVERFORTH NAMED HEAD OF LIPTON, INC.; British Banker and Shipping Leader Succeeds Sir Thomas as President. OFFICIALS HERE UNCHANGED W.U. Taylor Will Remain as Vice President and W.W. Shannon as General Manager. | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/bids-put-in-on-jobs-to-cost-10000000-1192-firms-sought-public.html | BIDS PUT IN ON JOBS TO COST $10,000,000; 1,192 Firms Sought Public Contracts Here in Eleven Days, Says Beals. TRADE ACTIVITY BENEFITED Public Construction Projects Seen as Basis of General Restoration of Building. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/realty-trend-shown-by-recent-trading-vesey-residence-in-manhattan.html | REALTY TREND SHOWN BY RECENT TRADING; Vesey Residence in Manhattan and Other Properties in New Control. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/2414-received-for-neediest-cases-in-day-increasing-the-total-now-in.html | $2,414 Received for Neediest Cases in Day, Increasing the Total Now in Fund to $85,067 | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/bureau-will-widen-taxevader-drive-revenue-report-tells-of-aim-to.html | BUREAU WILL WIDEN TAX-EVADER DRIVE; Revenue Report Tells of Aim to Double the $30,000,000 Recovered Monthly in Year. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/small-fire-at-paramount-theatre.html | Small Fire at Paramount Theatre. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/ywha-dedicates-clubhouse.html | Y.W.H.A. Dedicates Clubhouse. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/stein-to-wrestle-tonight-will-meet-freeman-in-main-match-to-finish.html | STEIN TO WRESTLE TONIGHT; Will Meet Freeman in Main Match to Finish at 71st Armory. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/navy-regards-football-record-as-a-success-notre-dame-system-to-be.html | Navy Regards Football Record as a Success; Notre Dame System to Be Used Again in 1932 | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/stock-average-down-fisher-index-reduced-for-the-third-successive.html | STOCK AVERAGE DOWN.; "Fisher Index" Reduced for the Third Successive Week. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/newsprint-ratio-rises-but-canadas-november-production-still.html | NEWSPRINT RATIO RISES; But Canada's November Production Still Remained Under October. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/kashdan-wins-16-matches-loses-twice-in-farewell-exhibition-of.html | KASHDAN WINS 16 MATCHES; Loses Twice in Farewell Exhibition of Simultaneous Chess Play. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/to-open-at-dalys-theatre-national-junior-theatre-company-to-give-to.html | TO OPEN AT DALY'S THEATRE; National Junior Theatre Company to Give "Tom Sawyer." | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/greenleaf-leading-in-title-cue-play-appears-headed-for-another.html | GREENLEAF LEADING IN TITLE CUE PLAY; Appears Headed for Another Crown With Six Conquests and No Defeats. RUDOLPH, TABERSKI TIED Share Second Place in Pocket Billiard Field of Twelve-- KellyFourth in Standing. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/pledge-50000-for-bank-long-beach-depositors-back-plan-for-new.html | PLEDGE $50,000 FOR BANK.; Long Beach Depositors Back Plan for New Institution. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/lowest-westchester-tax-rise-in-decade-linked-to-depression.html | Lowest Westchester Tax Rise In Decade Linked to Depression | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/letters-to-the-editor-keeping-girls-in-school-aims-of-the-girl.html | Letters to the Editor; KEEPING GIRLS IN SCHOOL. Aims of the Girl Scout Federation Are Explained. CURB ON BANKERS URGED. Ban on Speculative Loans by National Banks Suggested. RELIEF MEASURES. The Need Much Greater Than Is Generally Supposed. Movie Benefit Performances. Armories for the Destitute. | True | LESLIE OSGOOD COLBY.l.m. Fisher.jacob Billikopf,C.h.k.frank R. Roth. | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/vote-before-war-urged-by-houghton-exenvoy-advocates-change-in.html | VOTE BEFORE WAR URGED BY HOUGHTON; Ex-Envoy Advocates Change in Constitution to Put Decision in Hands of People. SAYS IT WOULD KEEP PEACE Governments Often Throw Nations Into Conflict Against Wish of the Masses, He Declares. Cites Increased Armament. A Right of Self-Government. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/unemployment-in-germany-increase-214000-in-two-weeks-1100000-since.html | UNEMPLOYMENT IN GERMANY; Increase 214,000 in Two Weeks, 1,100,000 Since July. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/steel-prices-unsettled-producers-find-tendency-to-put-off-projects.html | STEEL PRICES UNSETTLED.; Producers Find Tendency to Put Off Projects Till After Jan. 1. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/chides-men-who-lay-depression-to-god-dr-keigwin-tells-the-impatient.html | CHIDES MEN WHO LAY DEPRESSION TO GOD; Dr. Keigwin Tells the Impatient That It Is Not Habit of the Deity to Hurry. HOLDS OUR HASTE AT FAULT Church Federation Head, In Radio Sermon, Urges Faith in Christ During Days of Stress. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/new-sugar-accord-to-be-sought-today-chadbourne-plan-held-at-stake.html | NEW SUGAR ACCORD TO BE SOUGHT TODAY; Chadbourne Plan Held at Stake as Delegates of Producing Nations Meet Again in Paris.STRUGGLE IS ANTICIPATED Parley Hopes to Get Cuba and Java to Cut Production Further Becauseof Big Drop in Consumption. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/divers-will-use-liquid-air-to-work-at-9750foot-depth.html | Divers Will Use Liquid Air To Work at 9,750-Foot Depth | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/steiner-first-home-in-queens-marathon-leads-pack-entire-15mile.html | STEINER FIRST HOME IN QUEENS MARATHON; Leads Pack Entire 15-Mile Distance in 1:26:10--Only 13of 24 Starters Finish. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/miss-biondo-safe-in-care-of-friends-opera-sopranos-attorney-says.html | MISS BIONDO SAFE; IN CARE OF FRIENDS; Opera Soprano's Attorney Says She Is Stopping "Somewhere Near New York." SILENT ON SUICIDE HINTS Lays Her Disappearance to Minor Financial Difficulties--Says Singer Sought Rest. Silent on Suicide Hints. Won't Reveal Friend's Name. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/french-banks-loans-down-deposits-also-reducedreserve-ratio-above-60.html | FRENCH BANK'S LOANS DOWN; Deposits Also Reduced-- Reserve Ratio Above 60 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/manchurian-war-zone-asks-our-aid-on-noise-abatement.html | Manchurian War Zone Asks Our Aid on Noise Abatement | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/offers-four-mortgage-issues.html | Offers Four Mortgage Issues. | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/released-at-armynavy-game-carrier-pigeon-rides-in-subway.html | Released at Army-Navy Game, Carrier Pigeon Rides in Subway | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/general-booth-improving.html | General Booth Improving. | True | | C1B 136898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/weeks-gyrations-send-wheat-lower-neither-bullish-nor-bearish-news.html | WEEK'S GYRATIONS SEND WHEAT LOWER; Neither Bullish Nor Bearish News Receives Much Heed in Unusual Course. PRICE SENTIMENT DIVIDED Coarse Grains Also Finish Lower-- Business in Corn Declines-- Range Small in Oats and Rye. Drops in Liverpool and Chicago. Predicts Lower Exports. Good Milling Demand in Southwest. | True | Special to The New York Times. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/cuban-tobacco-group-warns-on-new-tax-manufacturers-tell-legislators.html | CUBAN TOBACCO GROUP WARNS ON NEW TAX; Manufacturers Tell Legislators Additional Burden Would Result in a Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/new-german-decrees-displease-economists-effort-to-reduce-prices-and.html | NEW GERMAN DECREES DISPLEASE ECONOMISTS; Effort to Reduce Prices and Interest Rates Described as Against the Public Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/article-4-no-title-expects-unchanged-bank-rate-sees-some-inflation.html | Article 4 -- No Title; Expects Unchanged Bank Rate-- Sees Some Inflation if Retail Prices Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 136898 |
| 1931-12-14 | 1931-12-14 | https://www.nytimes.com/1931/12/14/archives/stresses-meaning-of-christmas.html | Stresses Meaning of Christmas. | True | | C1B 136898 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/11000000-for-auto-materials.html | $11,000,000 for Auto Materials. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/a-good-record.html | A GOOD RECORD. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/radio-corporation-sued-for-15000000-raytheon-company-of-cambridge.html | RADIO CORPORATION SUED FOR $15,000,000; Raytheon Company of Cambridge, Mass., Alleges DamagesThrough Restraint of Trade.SHERMAN LAW IS INVOKED Makers of Rectifiyng Tubes Aver Conspiracy to Destroy Competition Caused $3,000,000 Loss. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/saavedra-leads-in-la-paz-expresidents-ticket-beats-government-in.html | SAAVEDRA LEADS IN LA PAZ.; Ex-President's Ticket Beats Government in Municipal Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/molly-picon-barred-from-tour-in-hungary-authorities-refuse-to.html | MOLLY PICON BARRED FROM TOUR IN HUNGARY; Authorities Refuse to Permit Her to Give Scheduled Performances in Yiddish During Christmas. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/us-records-disallowed-outboard-marks-rejected-in-belgium-because-of.html | U.S. RECORDS DISALLOWED; Outboard Marks Rejected in Belgium Because of Insufficient Data. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/auction-in-hempstead-tonight.html | Auction In Hempstead Tonight. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/canadian-railway-exchange-rates.html | Canadian Railway Exchange Rates. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/istanbul-hospital-election.html | Istanbul Hospital Election. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/duke-of-york-reaches-his-thirtysixth-year-king-and-queen-give-a.html | DUKE OF YORK REACHES HIS THIRTY-SIXTH YEAR; King and Queen Give a Family Party in London to Celebrate Their Second Son's Birthday. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/again-heads-emanuel-judgeg-irving-lehman-is-reelected-as-president.html | AGAIN HEADS EMANU-EL.; Judgeg Irving Lehman is Re-elected as President of Congregation. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/gaillardia-victor-in-rigolets-purse-leads-home-bill-looney-by-five.html | GAILLARDIA VICTOR IN RIGOLETS PURSE; Leads Home Bill Looney by Five Lengths in Feature Race at Jefferson Park. JARGON SCORES, PAYING $60 Beats St. Jim Half a Length in the Second Event--Stop Gap, Annapolitan Win. Jargon Wins by Half a Length. Kay Frances Leads All the Way. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/mgr-mkenna-dies-at-age-of-88-years-oldest-active-pastor-in-the-city.html | MGR. M'KENNA DIES AT AGE OF 88 YEARS; Oldest Active Pastor in the City Stricken at Rectory of St. Raymond's in Bronx. ALMOST 63 YEARS A PRIEST Served Last Parish for More Than Four Decades--Cardinal Hayes to Officiate at Funeral. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/mills-asks-nation-to-support-tax-rise-as-vital-to-credit-treasury.html | MILLS ASKS NATION TO SUPPORT TAX RISE AS VITAL TO CREDIT; Treasury Official in Address Here Calls on All Classes to 'Meet Real Emergency.' URGES FEAR BE FORGOTTEN Fiscal Program Put at the Minimum So as Not to Hold Back Recovery, He Says. CITES BURDENS IN EUROPE Hoover Plan Aims at a Balanced Budget in 1934, Under-Secretary Tells the Economic Club. Deficit Due to Depression. Balanced Budget by 1934. MILLS SAYS TAX RISE IS VITAL TO CREDIT Denounces Rumor Mongers Opposes Debt Cancellation. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/holdup-in-bus-yields-only-useless-checks-3-jersey-thugs-flee-with-3.html | HOLD-UP IN BUS YIELDS ONLY USELESS CHECKS; 3 Jersey Thugs Flee With $3,200 in Canceled Drafts After Attack on Bank Messenger. Peterson Tradesman Robbed of $360. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/new-aquarium-exhibit-receives-a-fish-bonus-a-platy-celebrates.html | NEW AQUARIUM EXHIBIT RECEIVES A FISH BONUS; A Platy Celebrates Opening of Tropical Display by Presenting 40 Offspring to Collection. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/offer-of-200000-made-to-schmeling-guarantee-or-40-per-cent-of-the.html | OFFER OF $200,000 MADE TO SCHMELING; Guarantee or 40 Per Cent of the Receipts Bid for Bout With Walker in Chicago. JACOBS SHOWS INTEREST But Says Law Must Be Altered to Permit 15-Round Fights--Plans for Dempsey Battle Progress. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/fire-department.html | Fire Department. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/woelfle-to-manage-hotel-mcalpin.html | Woelfle to Manage Hotel McAlpin. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/kirchner-elected-by-st-vincent.html | Kirchner Elected by St. Vincent. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/politics-in-civil-service.html | POLITICS IN CIVIL SERVICE. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/mcburney-school-fencers-win.html | McBurney School Fencers Win. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/drastic-football-reforms-at-nyu-announced-meehans-resignation.html | Drastic Football Reforms at N.Y.U. Announced; Meehan's Resignation Accepted; FOOTBALL AT N.Y.U IS REVOLUTIONIZED Chancellor Brown Announces Sweeping Changes and Accepts Meehan's Resignation. PLAYER RECRUITING AT END Spring and Fall Practice Limited and Freshman ActivitiesCurtailed by New Policy.PLAN ALREADY IN EFFECTProgram Adopted by Board Jan.6, 1931--Intramural Sports to Be Encouraged Further. No Statement as to Successor. Text of the Statement. Meehan for Early Practice. Similar to Other Moves. Meehan Praised by Players. Says Alumni Were Shocked. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/11783-bonds-to-be-retired.html | $11,783 Bonds to Be Retired. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/urges-54-more-federal-job-offices.html | Urges 54 More Federal Job Offices. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/germany-poland-japan-to-send-teams-for-the-winter-olympics.html | Germany, Poland, Japan to Send Teams for the Winter Olympics | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/british-pound-rises-while-franc-sags-net-gain-of-6-cents-made-by.html | BRITISH POUND RISES WHILE FRANC SAGS; Net Gain of 6 Cents Made by Sterling--French Currency Lower With Dutch. CANADIAN EXCHANGE WEAK Reserve Bank Reports $2,098,400 Gold Earmarked and Small Exports of Metal. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/ship-men-to-confer-tomorrow.html | Ship Men to Confer Tomorrow. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/edge-calls-on-laval-ambassador-tells-french-premier-he-left-a-good.html | EDGE CALLS ON LAVAL.; Ambassador Tells French Premier He Left a Good Impression Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/leader-of-revolt-is-tried-in-austria-pfriemer-heimwehr-chieftain.html | LEADER OF REVOLT IS TRIED IN AUSTRIA; Pfriemer, Heimwehr Chieftain, and 6 Aides Face Graz Court for Part in September Plot. TREASON CHARGE IS DENIED Head of Movement Says It Can't Be Sustained, Since Constitution, Not Voted On, Is Illegal. Said Army Would Aid. His Third Call to Arms. | True | By John MacCormac. Wireless To the New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/radio-rate-control-fought-at-hearing-aylesmorth-denies-broadcasting.html | RADIO RATE CONTROL FOUGHT AT HEARING; Aylesmorth Denies Broadcasting Concerns Are Common Carriers, Subject to I.C.C. Scrutiny. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/hurl-bomb-from-auto-injure-five-in-jersey-terrorists-escape-in-car.html | HURL BOMB FROM AUTO, INJURE FIVE IN JERSEY; Terrorists Escape in Car After Damaging Fur Plant and Homes in North Arlington. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/bondholders-organize-committee-asks-deposits-of-electric-public.html | BONDHOLDERS ORGANIZE.; Committee Asks Deposits of Electric Public Utilities 6 Per Cents. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/newest-navy-ships-are-called-faulty-authoritative-london-annual.html | NEWEST NAVY SHIPS ARE CALLED FAULTY; Authoritative London Annual Reports Cracked Stern Posts in American Cruisers. SAYS THEY ROLL TOO MUCH "Improved" Augusta Type Is Criticized, While Japanese Vessels of All Kinds Are Highly Praised. Two Warships Called Excellent. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/italy-balks-bombings-by-arrest-of-three-police-say-men-confessed.html | ITALY BALKS BOMBINGS BY ARREST OF THREE; Police Say Men Confessed That Anti-Fascist Concentration In Paris Sent Explosives. | True | Wirelss to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/tilson-proposes-wet-amendment-exleader-will-offer-plan-in-the-house.html | TILSON PROPOSES WET AMENDMENT; Ex-Leader Will Offer Plan in the House Today to Turn Liquor Control Over to the States. BUT BARRING THE SALOON Move by Hoover's Friend Stirs Speculation--Drys Call It "Just a Baited Wet Offering." Text of the Amendment. Tilson Looks to State Solution. Some See Link With Hoover. Drys Belittle Tilson Move. Poling Widens Dry Vote Drive. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/pueblos-perform-tribal-dance-here-indians-in-brilliant-costume.html | PUEBLOS PERFORM TRIBAL DANCE HERE; Indians in Brilliant Costume Bring Native Rites to City at Exhibit of Their Art. ELEVATORS DISTURB THEM But Otherwise City's Excitements Fall to Mar Poise of Visitors--Sloan Praises Their Work. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/big-silesian-foundry-in-straits-8000000-loss-on-soviet-bills.html | Big Silesian Foundry in Straits; $8,000,000 Loss on Soviet Bills | True | Special Cable to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/miners-homes-dynamited.html | Miners' Homes Dynamited. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/sahara-adventurers-escape-peril-of-nomads-race-500-miles-by.html | Sahara Adventurers Escape Peril of Nomads; Race 500 Miles by Automobile to Civilization | True | Special Cable to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/inquiry-on-reds-sought-fish-offers-a-bill-to-empower-the-justice.html | INQUIRY ON REDS SOUGHT.; Fish Offers a Bill to Empower the Justice Department to Act. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/bonds-to-be-redeemed-general-public-service-to-take-up-500000-of-5s.html | BONDS TO BE REDEEMED.; General Public Service to Take Up $500,000 of 5s and 5 s. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/grass-fire-rages-in-australia.html | Grass Fire Rages in Australia. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/new-tax-program-contrasted-with-burden-in-great-britain.html | New Tax Program Contrasted With Burden in Great Britain | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/ewald-trial-waits-in-vain-for-walker-mayor-booked-as-a-character.html | EWALD TRIAL WAITS IN VAIN FOR WALKER; Mayor Booked as a Character Witness for Ex-Magistrate, but Says He Won't Appear. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/rivera-is-painting-museum-frescoes-artist-recreating-in-record-time.html | RIVERA IS PAINTING MUSEUM FRESCOES; Artist Recreating in Record Time Work That Brought Him Fame in Mexico. PRAISES EARLY INDIAN ART Declares It Is Our Classical Type -- Sees Americans Breaking With European Tradition. Four Frescoes Finished. Says Our Classical Art Is Indian. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/mquade-lays-loss-of-job-to-stoneham-exmagistrate-is-first-witness.html | M'QUADE LAYS LOSS OF JOB TO STONEHAM; Ex-Magistrate Is First Witness in Suit for Reinstatement as Baseball Club Treasurer. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/final-instalment-due-today-on-income-taxes-for-1930.html | Final Instalment Due Today On Income Taxes for 1930 | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/prizes-for-inauguration-day-births.html | Prizes for Inauguration Day Births. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/chamaco-breaks-even-defeats-matsuyama-5043-then-loses-5044-in-cue.html | CHAMACO BREAKS EVEN.; Defeats Matsuyama, 50-43, Then Loses, 50-44, in Cue Test. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/asserts-soviet-faces-a-pacifist-movement-cf-appleton-who-supervised.html | ASSERTS SOVIET FACES A PACIFIST MOVEMENT; C.F. Appleton, Who Supervised the Building of Ford Plant, Sees a General 'Laying Down.' | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/welcome-for-miss-booth-2000-of-salvation-army-meet-to-hear-her-tell.html | WELCOME FOR MISS BOOTH.; 2,000 of Salvation Army Meet to Hear Her Tell of European Trip. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/benefit-concert-tonight-musicale-at-plaza-to-aid-auxiliary-of.html | BENEFIT CONCERT TONIGHT.; Musicale at Plaza to Aid Auxiliary of Polyclinic Hospital. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/hoover-requests-136352420-more-chief-items-in-special-message-to.html | HOOVER REQUESTS $136,352,420 MORE; Chief Items in Special Message to House Are for Road Aid, Public Buildings and Veterans. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/harvard-six-wins-by-late-rally-21-scores-goal-in-last-minute-to.html | HARVARD SIX WINS BY LATE RALLY, 2-1; Scores Goal in Last Minute to Beat University Club at Boston. LOSERS FIRST TO TALLY Crosby of Crimson Ties Count and Saltonstall Takes Pass for Final Marker. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/debutante-to-be-feted.html | DEBUTANTE TO BE FETED. | True | Photo by Ira L. Hill Studio. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/brings-christmas-mail-olympic-here-with-12775-sacks-delayed-10.html | BRINGS CHRISTMAS MAIL.; Olympic Here With 12,775 Sacks-- Delayed 10 Hours by Weather. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/new-york-star-will-box-champion-at-new-orleans.html | New York Star Will Box Champion at New Orleans | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/wl-johnson-left-250000-to-family-virginia-school-to-get-residue-of.html | W.L. JOHNSON LEFT $250,000 TO FAMILY; Virginia School to Get Residue of Forest Hills Man's Estate-- P.D. Handy Had $617,979. P.D. Handy Left $617,979. F.C. Buckhout Estate $629,257. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/high-school-games-net-12901-for-charity-roosevelterasmus-tops-the.html | High School Games Net $12,901 for Charity; Roosevelt-Erasmus Tops the List With $6,326 | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/air-express-rates-cut-drastically-american-railway-agency-acts-to.html | AIR EXPRESS RATES CUT DRASTICALLY; American Railway Agency Acts to Stimulate Traffic on Lines Reaching 177 Cities. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/rewards-and-punishments.html | REWARDS AND PUNISHMENTS. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/times-employes-to-have-dance.html | Times Employes to Have Dance. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/boxing-in-illinois-drew-1004332-in-year-242535-drop-from-1930.html | Boxing in Illinois Drew $1,004,332 in Year, $242,535 Drop From 1930; Attendance 424,219 | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/a-son-to-mrs-richard-f-selig.html | A Son to Mrs. Richard F. Selig. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/south-africas-cricket-team-triumphs-in-new-south-wales.html | South Africa's Cricket Team Triumphs in New South Wales | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/attempt-to-scrap-young-plan-fought-french-belgian-and-yugoslav.html | ATTEMPT TO SCRAP YOUNG PLAN FOUGHT; French, Belgian and Yugoslav Delegates at Basle Battle Proposal in Committee. DUTCH ASK CLEAN SWEEP All Agree That Urgent Action Is Necessary, but Disagree on Method to Be Adopted. Decision Still Lacking. Would Scrap Young Plan. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/hitler-quits-berlin-after-party-clash-row-with-aides-occurs-when-he.html | HITLER QUITS BERLIN AFTER PARTY CLASH; Row With Aides Occurs When He Announces intention of Modifying "Nazi" Policy. POLICE PLANNED HIS ARREST Would Have Acted if He Had Met Foreign Correspondents Again-- "Open Letter" Fails to Appear. How Clash Occurred. Open Letter" Fails to Appear. Police Raid Tea Party in Castle. | True | Special Cable to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/student-council-assailed-union-insurgents-charge-football-men.html | STUDENT COUNCIL ASSAILED; Union "Insurgents" Charge Football Men Dominate the Group. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/engaged-for-productions-casts-arranged-for-berlin-distant-drums-and.html | ENGAGED FOR PRODUCTIONS; Casts Arranged for "Berlin," "Distant Drums" and Other Plays. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/charter-requested-for-railway-pool-application-filed-in-delaware.html | CHARTER REQUESTED FOR RAILWAY POOL; Application Filed in Delaware-- Loans to Be Made on Vote of Seven Directors. ONLY FOR BOND INTEREST Higher Rates for Carriers Expected to Be Put Into Effect in a Short Time. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/parkhurst-urges-crusade-by-clergy-crusader-of-past-generation.html | PARKHURST URGES CRUSADE BY CLERGY; CRUSADER OF PAST GENERATION HONORED. | True | Times Wide World Photo. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/ask-bronx-county-jail-bids.html | Ask Bronx County Jail Bids. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/canadian-liner-grounds-montclare-pulls-clear-under-own-power-at.html | CANADIAN LINER GROUNDS.; Montclare Pulls Clear Under Own Power at Liverpool. | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/replaces-natural-gas-co-continental-construction-changes-name.html | REPLACES NATURAL GAS CO.; Continental Construction Changes Name, Triples Stock. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/postpone-pinehurst-tourney.html | Postpone Pinehurst Tourney. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/duarry-stops-mckenna-scores-knockout-in-first-round-in-bout-at.html | DUARRY STOPS McKENNA.; Scores Knockout in First Round in Bout at Jamaica Arena. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/moore-beats-ryan-at-squash-tennis-triumphs-159-154-to-reach.html | MOORE BEATS RYAN AT SQUASH TENNIS; Triumphs, 15-9, 15-4, to Reach quarter-Final Round in Princeton Club Play. M'LAUGHLIN DEFEATS WOOD Registers, 15-4, 15-4, While Larigan Eliminates Quincy, 15-7, 15-7--Baron Subdues Hirons. Another Columbian Wins. Taylor Eliminates Kirkland. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/the-bagby-concert-mme-austral-kiepura-and-spaiding-artists-at.html | THE BAGBY CONCERT.; Mme. Austral, Kiepura and Spaiding Artists at Musical Morning. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/japan-tells-league-of-chinese-hostility-complains-to-geneva-against.html | JAPAN TELLS LEAGUE OF CHINESE HOSTILITY; Complains to Geneva Against Boycott and Against Bandits in Manchuria. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/increased-tariffs-in-japan-foreseen-washington-circles-anticipate.html | INCREASED TARIFFS IN JAPAN FORESEEN; Washington Circles Anticipate Import Duty Rise on Wide Range of Commodities. CABINET FOR PROTECTION Foreign and Domestic Bond Issues Held Likely--Our Trade Not Expected to Be Hard Hit. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/henry-van-dykes-give-tea-entertain-100-friends-and-members-family.html | HENRY VAN DYKES GIVE TEA.; Entertain 100 Friends and Members Family In Honor of Jubilee. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/committee-heads-renamed-in-senate-then-republicans-in-four-more.html | COMMITTEE HEADS RENAMED IN SENATE; Then Republicans in Four More Ballots Continue Deadlock Over President Pro Tem. ROBINSON DEMANDS WORK Democratic Leader Indicates Willingness to Proceed With Moses as Holdover. INSURGENTS DROP NORRIS Led by Borah, They Shift to Vandenberg, Who Voices Agreement With Robinson. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/sing-sing-minstrels-in-gay-opening-night-862-patrons-watch-the.html | SING SING MINSTRELS IN GAY OPENING NIGHT; 862 Patrons Watch the Prison Show, but Leave All Their Jewels at Home. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/auto-hits-trolley-4-hurt-races-down-hill-in-amsterdam-av-and.html | AUTO HITS TROLLEY; 4 HURT; Races Down Hill in Amsterdam Av. and Crashes Into Car. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Market. Mr. Mellon's Optimism. Six Days in a Row. Selling the Yen. Japanese Bonds at New Lows. Steel Preferred Breaks Par. New York City Bonds. How to Deny a Rumor. A "Policy of Frankness," Explaining the Decline. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/giannini-wins-court-order-walker-forces-restrained-temporarily-in.html | GIANNINI WINS COURT ORDER; Walker Forces Restrained Temporarily in Contest for Bank's Control | True | Special to The New York Times. | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/high-court-decides-iowa-bank-tax-suit-reverses-state-supreme-court.html | HIGH COURT DECIDES IOWA BANK TAX SUIT; Reverses State Supreme Court, Which Denied a Refund to Des Moines Banks. ALBANY COURT SUSTAINED Allen Property Custodian Loses Insurance Suit--Master in Garbage Case Gets $6,500 Fees. Banks Sought Tax Refund. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/coffee-dances-resumed-many-patrons-give-dinners-before-the-opening.html | COFFEE DANCES RESUMED.; Many Patrons Give Dinners Before the Opening Event. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/dartmouth-council-ratifies-schedules-approved-lists-of-games-for.html | DARTMOUTH COUNCIL RATIFIES SCHEDULES; Approved Lists of Games for Basketball and Hockey Teams Are Issued. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/diamond-jurors-up-to-8-defense-and-state-fight-selections-in.html | DIAMOND JURORS UP TO 8.; Defense and State Fight Selections in Kidnapping Trial at Troy. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/roosevelt-opposes-general-sales-tax-might-apply-it-to-small-number.html | ROOSEVELT OPPOSES GENERAL SALES TAX; Might Apply It to 'Small Number of Articles Placed Distinctly in Luxury Class." SEEKS MORE BUDGET CUTS Will Consider Further Economies in Expenditures Before Taking Up Additional Tax Levies. Cut Sail to Fit Cloth." Against General Sales. | True | From a Staff Correspondent. Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/tammany-obtains-5-house-chairmen-democratic-caucus-also-gives-mead.html | TAMMANY OBTAINS 5 HOUSE CHAIRMEN; Democratic Caucus Also Gives Mead of Buffalo and Mrs. Norton Posts. SOUTH CONCEDES 20 PLACES Harmony Effected in Make-Up of 47 Committees, Northern and Border States Seating 120. Other Chairmanships. Harmony Pleases Canfield. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/accused-of-waiting-for-erlanger-to-die-miss-fixel-is-quoted-by.html | ACCUSED OF WAITING FOR ERLANGER TO DIE; Miss Fixel Is Quoted by Valet as Wishing Many Times for Death of Producer. ALLEGED PROMISE RELATED Will Contest Witness Says She Told Him They Would Live in Country and Travel Abroad. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/jersey-group-brief-assails-port-unity-traffic-advisory-committee-in.html | JERSEY GROUP BRIEF ASSAILS PORT UNITY; Traffic Advisory Committee, in Suit to End Free Lighterage, Attacks Uniform Rate Plea. SEES AIM TO AID RAILROADS Hilly, in Reply to Be Filed With I.C.C. Today, Will Charge Arguments Are "Play on Words." | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/hello-1932-for-brooklyn.html | Hello, 1932" for Brooklyn. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/second-son-to-mrs-av-amy-jr.html | Second Son to Mrs. A.V. Amy Jr. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/music-premiere-of-the-blonde-donna.html | MUSIC; Premiere of 'The Blonde Donna.' | True | By Olin Downes. | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/leonard-schultze-is-host.html | Leonard Schultze Is Host. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/girls-improving-skill-with-the-javelin-as-interest-in-new-olympic.html | Girls Improving Skill With the Javelin As Interest in New Olympic Event Grows | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/mdonald-tackles-new-british-policy-his-cabinet-opens-threeday.html | M'DONALD' TACKLES NEW BRITISH POLICY; His Cabinet Opens Three-Day Session on National and International Affairs. ECONOMIC TASK FOREMOST Agenda Includes Reparations, War Debts, Disarmament, Trade and Currency Matters. | True | BY Charles A. Selden. Special Cable To the New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/rockland-light-to-float-issue.html | Rockland Light to Float Issue. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/wool-tops.html | WOOL TOPS. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/sued-for-2300000-on-note.html | Sued for $2,300,000 on Note. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/tibbett-going-on-air-for-firestone.html | Tibbett Going on Air for Firestone. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/von-elm-loses-to-cox-6-and-5-in-final-of-match-play-title-golf-on.html | Von Elm Loses to Cox, 6 and 5, in Final of Match Play Title Golf on Coast; COX BEATS VON ELM TO WIN GOLF TITLE Triumphs by 6 and 5 to Take $1,540 First Prize in Tourney on Coast. LEAD NEVER THREATENED Slow Greens Hamper Stars as They Resume Play Halted by Rain on Previous Day . Cox Has 74 on First Round. Von Elm's Share $1,027. | True | Times Wide World Photo. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/just-criticism.html | JUST CRITICISM." | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/investor-gets-white-plains-building.html | Investor Gets White Plains Building | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/sports-today.html | Sports Today | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/bank-in-boston-quits-expects-to-pay-in-full-directors-act-to.html | BANK IN BOSTON QUITS, EXPECTS TO PAY IN FULL; Directors Act to Conserve Deposits--Bank in Lowell to CloseDue to Withdrawals. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/athletic-director-out-at-wisconsin-little-resigns-post-on-eve-of.html | ATHLETIC DIRECTOR OUT AT WISCONSIN; Little Resigns Post on Eve of Legislative Inquiry Into Department's Finances. REPORT COACH MAY QUIT Madison Hears Thistlethwaite Will Go--Deficit of $76,000 Leads to Investigation. Admits Reorganization Plan. Joined Wisconsin in 1925. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/rift-halts-forming-of-spanish-cabinet-thirty-followers-of-lerroux.html | RIFT HALTS FORMING OF SPANISH CABINET; Thirty Followers of lerroux Threaten Break, Alleging Socialists Are Too Highly Favored. | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/woman-publicly-hanged-in-turkey.html | Woman Publicly Hanged in Turkey. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/miller-defeats-herman-perlick-chicagoan-batters-rival-in-feature-at.html | MILLER DEFEATS HERMAN PERLICK; Chicagoan Batters Rival in Feature at St. Nicholas Before 2,000 Crowd. SLAVIN VICTOR OVER LEONE Forces Action to Score in SemiFinal--Abbey Gains Decision in Lautenschlager Bout. Perlick Weary at Finish. Slavin Carries Fight. | True | By James P. Dawson. | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/notre-dame-selects-allopponent-eleven-baker-mohler-and-arbelbide-of.html | NOTRE DAME SELECTS ALL-OPPONENT ELEVEN; Baker, Mohler and Arbelbide of Southern California Gain Places on Team. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/10-pay-cut-voted-by-westchester-all-salaries-above-1495-to-be.html | 10% PAY CUT VOTED BY WESTCHESTER; All Salaries Above $1,495 to Be Reduced for 1932 as an Economy Measure. SAVING IS PUT AT $250,000 Action Taken Over Protest of Union and Scarsdale Leaders--Tax Rate to Be Unchanged. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/three-youths-hold-up-republican-club-faces-in-handkerchiefs-they.html | THREE YOUTHS HOLD UP REPUBLICAN CLUB; Faces in Handkerchiefs, They Line Up 43 Men and 2 Women-- Escape With $200 in Stolen Cab. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/tea-dances-planned-for-the-holidays-series-to-be-inaugurated-by-mrs.html | TEA DANCES PLANNED FOR THE HOLIDAYS; Series to Be Inaugurated by Mrs. Huntington Tappin and Mrs. W.H. Tew. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/art-a-printlovers-hundred-art-for-the-financiers-a-mad-menagerie.html | ART; A Print-Lover's Hundred. Art for the Financiers. A Mad Menagerie. The Sailor's Life Depicted. Work of Poetic Painter on View. Other Openings. | True | By Edward Alden Jewell. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/newfoundland-offers-to-sell-labrador-for-100000000.html | Newfoundland Offers to Sell Labrador for $100,000,000 | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/old-farmhouse-sold-in-syosset.html | Old Farmhouse Sold in Syosset. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/bacon-bill-seeks-bus-regulation-new-yorker-offers-measure-to-extend.html | BACON BILL SEEKS BUS REGULATION; New Yorker Offers Measure to Extend I.C.C. Jurisdiction to Motor Carriers. HOLDINGS INQUIRY ASKED Chairman Rayburn, of House Commerce Committee, Would UncoverMotor Lines' Financing. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/price-bros-pass-dividend-action-laid-to-depression-in-canadian.html | PRICE BROS. PASS DIVIDEND.; Action Laid to Depression in Canadian Newsprint Industry. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/smith-keeps-lead-in-hockey-scoring-maroons-star-retains-place-at.html | SMITH KEEPS LEAD IN HOCKEY SCORING; Maroons' Star Retains Place at Top of Both Divisions With 13-Point Total. BILL COOK, CLAPPER IN TIE Share First Position in American Group With 11 Each--Stewart, Shore Top Penalty List. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/soviet-convicts-77-in-thefts-of-bread-ten-leaders-in-embezzlement.html | SOVIET CONVICTS 77 IN THEFTS OF BREAD; Ten Leaders in 'Embezzlement' in Astrakhan Get 10 Years, Maximum for Murder. PRAVDA ASSAILS FARMERS Lays Grain Collection Delay to Them--More in State Bins Than All 1930, However. SOVIET CONVICTS 77 IN THEFTS OF BREAD Collections Pick Up. | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/shipping-group-to-meet-advisory-board-to-hear-address-on-railmotor.html | SHIPPING GROUP TO MEET.; Advisory Board to Hear Address on Rail-Motor Coordination. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/niagara-falls-powers-offer.html | Niagara Falls Power's Offer. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/cuts-price-of-lead-to-375-cents.html | Cuts Price of Lead to 3.75 Cents. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/republicans-favor-chicago-for-1932-committeemen-in-capital-lean-to.html | REPUBLICANS FAVOR CHICAGO FOR 1932; Committeemen in Capital Lean to That City Despite Administration Stand.GLOOM TAKEN TO PRESIDENTLeaders at White House Luncheon Admit Pessimism, butHoover Keeps Optimistic.MORE DELEGATES PROPOSED Tentative Reapportionment RaisesTotal 65, to 1,154--Collections"Come In Slowly." Report Roosevelt Strong in South. Hoover Found Optimistic. Delegates Increased to 1,154. Collections "Come in Slowly." | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/swiss-abrogate-pact-with-reich.html | Swiss Abrogate Pact With Reich. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/lays-slump-here-to-gold-standard-rc-hawtrey-british-economist-says.html | LAYS SLUMP HERE TO GOLD STANDARD; R.C. Hawtrey, British Economist, Says in New Book HighExchange Stifles Trade.URGES A CREDIT ALLIANCE Anglo-American Stabilization PolicyWould Benefit Entire World, Author Declares. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/biondos-job-in-doubt-metropolitan-opera-holds-singer-who-vanished.html | BIONDO'S JOB IN DOUBT.; Metropolitan Opera Holds Singer Who Vanished Broke Contract. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/lindbergh-returns-from-south-in-fog-lands-at-lakehurst-with-his.html | LINDBERGH RETURNS FROM SOUTH IN FOG; Lands at Lakehurst With His Guests, Then Continues Journey Alone to Newark. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/to-discuss-football-plans.html | To Discuss Football Plans. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/railroad-is-torn-up-to-bar-japans-drive-eight-miles-of-track.html | RAILROAD IS TORN UP TO BAR JAPAN'S DRIVE; Eight Miles of Track Removed to Hamper Movement to Outflank Chinese in Manchuria. | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/winslow-sees-need-for-group-medicine-head-of-national-survey-says.html | WINSLOW SEES NEED FOR GROUP MEDICINE; Head of National Survey Says It Would Give More Service at Present Expense. URGES PREVENTIVE SYSTEM Big Increase Found in Cost of Prescriptions and in Use of Proprietary Remedies. Prescription Prices Show Gain. Study Made in San Joaquin County. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/reopen-owensboro-tobacco-markets.html | Reopen Owensboro Tobacco Markets | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/title-soccer-delayed-junior-high-school-final-will-be-played.html | TITLE SOCCER DELAYED.; Junior High School Final Will Be Played Tomorrow. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/two-hurt-in-collision-several-passengers-shaken-up-as-trolley-hits.html | TWO HURT IN COLLISION.; Several Passengers Shaken Up as Trolley Hits Auto in Jamaica. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/bank-bandits-get-3396-in-ontario.html | Bank Bandits Get 3,396 in Ontario | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/benefit-shows-add-60000-to-job-fund-40000-more-from-movie-and.html | BENEFIT SHOWS ADD $60,000 TO JOB FUND; $40,000 More From Movie and Legitimate Theatres Expected Within a Few Days. EXHIBIT AIDS UNEMPLOYED Walker Gets Pledge of Monthly Donation for City Relief From Restaurant Employes. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/farley-takes-hand-to-bar-raskob-plan-state-democrats-under-him.html | FARLEY TAKES HAND TO BAR RASKOB PLAN; State Democrats Under Him Fight Prohibition Stand as Against Party Rules. "PUSSYFOOTING" IS DENIED Roosevelt's Wet Record Is Cited in Reply to Smith, but National Convention Must Decide. Gaining Strength in Position. Defines Powers of Committee. Holds to Previous Stand. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/curb-on-church-asked-mexican-senators-urge-president-to-purify.html | CURB ON CHURCH ASKED.; Mexican Senators Urge President to "Purify" Regime. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/mills-appeals-to-people-to-support-tax-rise-as-emergency-need.html | Mills Appeals to People to Support Tax Rise as Emergency Need | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/arms-parley-urged-for-south-america-uruguay-calls-on-neighbors-to.html | ARMS PARLEY URGED FOR SOUTH AMERICA; Uruguay Calls on Neighbors to Meet in January to Form Bloc to Face Geneva. TRADE MEETING ON TODAY Argentine and Brazilian Delegtes in Montevideo Seek Triangular and Bilateral Agreements. | True | Special Cable to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/65-unemployed-put-to-work-finding-jobs-for-jersey-idle.html | 65 Unemployed Put to Work Finding Jobs for Jersey Idle | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/lawyers-mortgage-net-2000000.html | Lawyers Mortgage Net $2,000,000. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/new-jersey-passes-redistricting-bill-legislature-increases.html | NEW JERSEY PASSES REDISTRICTING BILL; Legislature Increases Congressional Areas From 12 to 14by Strictly Party Vote.ACTION SPLITS MIDDLESEXBanking Bills Voted by House--Hobart Act Repealer Introduced but Dies in Committee. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/rail-body-incorporates-articles-for-credit-corporation-are-filed-in.html | RAIL BODY INCORPORATES.; Articles for Credit Corporation Are Filed in Delaware. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/players-of-the-game-ray-steckerbackfield-star-at-west-point-noted.html | Players of the Game; Ray Stecker--Back-Field Star at West Point Noted for His Grin. Went Out for Three Sports At His Crest This Year. Townspeople at Navy Game. Will Soon Join Quintet. | True | By Robert F. Kelley. All Rights Reserved.times Wide World Photo. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/continental-bank-ready-for-merger-plans-for-acquisition-of-the.html | CONTINENTAL BANK READY FOR MERGER; Plans for Acquisition of the Industrial National Backed by Both Boards. DEAL EFFECTIVE ON DEC. 21 Combined Institution Will Have $53,000,000 Deposits--No Increase in Capital. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/tornado-toll-six-in-the-southwest-louisiana-victims-added-to-list.html | TORNADO TOLL SIX IN THE SOUTHWEST; Louisiana Victims Added to List --Aid to 50 Homeless Families Is Rushed in Arkansas. FLOODS IN MISSISSIPPI Wind and Rain Ruin Cotton in Delta--Downpour Fills Streams in Georgia. Streams in Southeast Flooded. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/palm-beach-colony-larger-than-in-1930-many-guests-are-expected-for.html | PALM BEACH COLONY LARGER THAN IN 1930; Many Guests Are Expected for Holiday House Parties and Elaborate Entertainments. SIDNEY HOMERS ARE HOSTS They Start Series of Sunday-Night Musicales at Their Residence--Clubs Plan to Open Soon. | True | Special to The New York Times. | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/buys-to-enlarge-west-side-holdings-berg-group-acquires-building-in.html | BUYS TO ENLARGE WEST SIDE HOLDINGS; Berg Group Acquires Building in Eighty-first Street Near Columbus Avenue. PARK AV. CORNER CONVEYED Lease of Building at 8th Av. and 76th St. Surrendered--Investor Gets Staten Island Flat. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/pro-title-tennis-listed-indoor-tournament-will-be-held-in-garden.html | PRO TITLE TENNIS LISTED.; Indoor Tournament Will Be Held In Garden Jan. 4 and 6. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/assail-crowding-in-53d-st-prison-members-of-the-correction-board.html | ASSAIL 'CROWDING' IN 53D ST. PRISON; Members of the Correction Board Again Urge Use of a Left Building for the Overflow. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/untermyer-scores-transit-line-price-he-asserts-the-commissions.html | UNTERMYER SCORES TRANSIT LINE PRICE; He Asserts the Commission's Tentative Offer Is About $60,000,000 Too High. PREDICTS BURDEN ON CITY Bankruptcy Threat Seen in Failure to Map Release of Frozen Credit. HIGHER FARE HELD LIKELY Amount Due City by 1968 Put at $1,500,000,000--Socialist Group Joins Protest. Sees Fundamental Defect. Higher Fare Predicted. Calls Plan Affront to Him. Shrinkage in Costs Cited. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/french-line-agents-to-meet.html | French Line Agents to Meet. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/holds-indians-won-victory-at-london-dr-ambedkar-leader-of-the.html | HOLDS INDIANS WON VICTORY AT LONDON; Dr. Ambedkar, Leader of the 'Untouchables,' Says Gandhi Prevented Greater Success. PRAISES BRITISH SINCERITY Arid Hails Defeat of "Die-Hard" Policy in Parliament--Seeks Aid Here for Countrymen. Hopes to Visit Hoover. Prefers Dominion Status. Offers Criticism of Congress. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/virginia-paper-urges-nomination-of-baker-richmond-newsleader-for.html | VIRGINIA PAPER URGES NOMINATION OF BAKER; Richmond News-Leader for Drafting Him--Ex-Gov. Byrd, State's Favorite Son, Visits Here. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/talk-about-the-weather.html | TALK ABOUT THE WEATHER. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/treasury-statement.html | TREASURY STATEMENT. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/rockefeller-aids-congress-library--400000-facsimiles-of-important.html | ROCKEFELLER AIDS CONGRESS LIBRARY; 400,000 Facsimiles of Important Documents Abroad Added in Year With His Fund. LATE CZAR'S BOOKS BOUGHT Collection of 1,733 Includes Many Secret Documents, Says the Librarian in His Report. | True | Special to The New York Times. | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/congresss-recess-is-cut-garner-and-watson-agree-to-adjourn-a-week.html | CONGRESS'S RECESS IS CUT.; Garner and Watson Agree to Adjourn a Week From Today. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/curb-prices-drop-as-trading-rises-many-stocks-touch-new-lows.html | CURB PRICES DROP AS TRADING RISES; Many Stocks Touch New Lows --Electric Bold Under 10 for First Time. BOND MARKET ALSO WEAK Domestic Issues Generally Off, but Cudahy Packing 5 s Gain-- Foreign Loans Decline. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/hollands-queen-to-speak-on-radio.html | Holland's Queen to Speak on Radio. | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/sports-of-the-times-under-the-violet-ray-up-from-nowhere-the-fly-in.html | Sports of the Times; Under the Violet Ray. Up From Nowhere. The Fly in the Amber. Dull and Confusing. A Peace Proposal. | True | By John Kieran. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/mrs-hoover-honored-by-mrs-stimson-wife-of-secretary-of-state.html | MRS. HOOVER HONORED BY MRS. STIMSON; Wife of Secretary of State Entertains With Luncheon--OtherSocial Events. Chief Justice Hughes a Host. First Bachelors' Cotillion. G.T. Maryes Entertain. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/principal-resources-amd-liabilities-of-reporting-member-banks-in.html | Principal Resources amd Liabilities of Reporting Member Banks in Each Reserve District on Dec. 9 | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/rudolph-defeated-by-lauri-12583-defending-champion-in-worlds-pocket.html | RUDOLPH DEFEATED BY LAURI, 125-83; Defending Champion in World's Pocket Billiard Tourney Suffers 2d Setback. TABERSKI ALSO BEATEN Loses to Ponzi by Score of 125-11-- Lindblom Halts Miller, Allen Conquers Livsey. Lauri Off to Slow Start. Tie for Last Place. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/jobless-10-months-but-aids-neediest-donor-of-50-helps-to-add-5963.html | JOBLESS 10 MONTHS, BUT AIDS NEEDIEST; Donor of $50 Helps to Add $5,963 in Day for Relief of Greatest Distress. OTHERS INCREASE GIFTS Or Promise to Send More Later -- Many Pick the Cases They Wish to Assist. FUND NOW HAS $91,030 But It is $24,079 Behind Same Time Last Year and Must Reach $345,790 to Equal Final of 1930. Gifts Sent for Certain Cases. No Solicitation for Gifts. From Contributors' Letters. Contributors of $100. Either Clothes or Food. A Lady's Maid for Twenty Years. Why Do Fathers Die.?" To Keep Them Together. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/sift-wage-rebates-at-mitchel-field-government-agents-look-into.html | SIFT WAGE REBATES AT MITCHEL FIELD; Government Agents Look Into Charge That Carpenters Pay $5.20 Daily for Jobs. BUILDERS' AIDES ACCUSED Affidavits of Two 'Undercover Men' Sent to Washington--Say Bias is Shown to Local Labor. Labor Department Investigates. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/hockey-players-fined-25-penalties-to-h-smith-maroons-and-leduc.html | HOCKEY PLAYERS FINED.; $25 Penalties to H. Smith, Maroons, and Leduc, Canadiens. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/honolulu-police-put-on-extra-duty-whole-force-ordered-out-to.html | HONOLULU POLICE PUT ON EXTRA DUTY; Whole Force Ordered Out to Prevent New Disturbance in Assault Case. MANOEUVRES MAY BE OFF Admiral Stirling Discusses Battle Fleet Games' Cancellation--Denies There Was Rioting. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/polish-view-on-arms-laid-before-britain-foreign-minister-zaleski.html | POLISH VIEW ON ARMS LAID BEFORE BRITAIN; Foreign Minister Zaleski Will Report to Senate Thursday on London Conversations. | True | Special Cable to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/sue-film-producers-under-trust-laws-cleveland-independent.html | SUE FILM PRODUCERS UNDER TRUST LAWS; Cleveland Independent Exhibitors Charge They Are Forced to Buy Pictures "Blindly,"UNIFORM CONTRACT USEDProducers Favor Own Theatres in"First Runs," Action Charges--Break-Up of Group Asked. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/mary-hotchkiss-debutante-today-she-will-be-introduced-by-her.html | MARY HOTCHKISS DEBUTANTE TODAY; She Will Be Introduced by Her Parents at a Tea Dance at Their New Haven Home. NEW YORKERS TO ATTEND Bevy of Girls to Assist Miss Hotchkiss in Receiving--Her Debut in Washington Dec. 29. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/turkey-lifts-import-bars-quotas-for-first-three-months-of-next-year.html | TURKEY LIFTS IMPORT BARS.; Quotas for First Three Months of Next Year Are More Liberal. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/loans-and-investments-decline-in-week-reserves-with-federal-banks.html | Loans and Investments Decline in Week; Reserves With Federal Banks Increase | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/buys-rockville-centre-house.html | Buys Rockville Centre House. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/roads-in-east-agree-to-negotiate-on-pay-presidents-group-grants.html | ROADS IN EAST AGREE TO NEGOTIATE ON PAY; President's Group Grants Labor Request for Parley 'to a Conclusion' on Wage Cut. TO CALL NATIONAL MEETING Immediate Reduction Now Held Possible if Plea to Diversify Work Wins Approval. Willard View Prevails. Ready for Negotiation. ROADS IN EAST VOTE TO NEGOTIATE ON PAY Last Similar Group in 1946. 30 Executives at Meeting. Procedure Under Law. Plan to Ask 15 Per Cent Cut in West | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/cardinals-will-keep-wilson-and-faster-comeback-aims.html | Cardinals Will Keep Wilson And Faster Come-Back Aims | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/a-daughter-to-mrs-rp-campbell.html | A Daughter to Mrs. R.P. Campbell. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/naval-stores.html | NAVAL STORES. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/naval-orders.html | Naval Orders. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/exdetective-vague-on-99240-deposits-denies-liquor-graft-policemen.html | EX-DETECTIVE VAGUE ON $99,240 DEPOSITS; DENIES LIQUOR GRAFT; Policemen 'Are Only Crumbs' in Possible Speakeasy Tribute, He Tells Seabury. WRIGHT 'BORROWED' $50,000 Got Money From Brother and a'Seafaring Man' to Buy House, He Testifies. IS LINKED TO ROADHOUSE Admits Sister Owns Property, but Denies Being Partner--Official Defends Liberty League. Admits Sister Owns Inn. FORMER DETECTIVE VAGUE ON DEPOSITS Liberty League Official Queried. Wright Ill at Ease on Stand. Queried on Liberty League. Tells of Borrowing Cash. Brother Gave Him $25.00. Paid Back "Seafaring Man." Denies Being Partner in Inn. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/municipal-loans-sales-of-bond-and-note-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Sales of Bond and Note Issues to Bankers and the Public Announced. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/prof-bergius-keeps-prize-attempt-by-stockholm-man-to-cause-arrest.html | PROF. BERGIUS KEEPS PRIZE.; Attempt by Stockholm Man to Cause Arrest of Nobel Winner Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/3-die-in-spanish-riots-ten-others-are-hurt-in-labor-clash-at-huesca.html | 3 DIE IN SPANISH RIOTS.; Ten Others Are Hurt in Labor Clash at Huesca. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/large-decline-in-year-in-industrial-alcohol-production-was-reduced.html | LARGE DECLINE IN YEAR IN INDUSTRIAL ALCOHOL; Production Was Reduced by 25,800,000 Gallons, Commissioner Doran Reports. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/business-failures-fewer-last-month-bradstreets-reports-1997-against.html | BUSINESS FAILURES FEWER LAST MONTH; Bradstreet's Reports 1,997, Against 2,348 in October, and 2,004 a Year Before. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/dr-cg-guthrie-blood-expert-dies-victim-of-heart-disease-at-51.html | DR. C.G. GUTHRIE, BLOOD EXPERT, DIES; Victim of Heart Disease at 51-- Devoted Much Study to Matching of Blood for Transfusion. TAUGHT AT JOHNS HOPKINS Member of Faculty for 15 Years While Making Micro-Chemical Researches--Wrote Many Papers. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/falls-to-indict-sing-sing-cook.html | Falls to Indict Sing Sing Cook. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/a-neutral-chinchow-is-inukais-demand-premier-says-japan-is-ready-to.html | A NEUTRAL CHINCHOW IS INUKAI'S DEMAND; Premier Says Japan Is Ready to Retire as Soon as Chinese Withdraw Troops. DENIES JAPAN COVETS LAND Leader Declares Protection of Her Investment and Her Nationals Are Sole Aims. SETS FORTH HER POLICY Says Japan Wouldn't Take Manchuria as a Gift and Feed 30,000,000 Chinese. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/hoover-says-no-default-on-dec-15-debt-payments-as-congress-debates.html | HOOVER SAYS 'NO DEFAULT' ON DEC. 15 DEBT PAYMENTS AS CONGRESS DEBATES STEP; POWERS GET ASSURANCES 'Not Subject to Just Criticism' if They Do NotPay Today.SHARP DEBATE IN CONGRESSBeck Warns Moratorium Opponents World Crisis Demands Support for President.FOREGO POLITICS, HE URGESDebt Board Plan Assailed inSenate and House--Dill Proposes Silver Parley. Dill Sees Cancellation Move. Snell Visits the President. CHALLENGE ATTACK ON THE MORATORIUM McFadden Challenges Officials. Polish Ambassador Calls. Charge of Default Feared. Hearing on Resolution Today. Summers Attacks Procedure. Beck Appeals Against Politics. Asks Support of President. Warns That Action Is Needed. Rankin Attacks Administration. Text of Moratorium Resolution. Interest Rate Put at 4 Per Cent. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/hudson-theatre-sale-postponed.html | Hudson Theatre Sale Postponed. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/winston-churchill-develops-pleurisy-following-injury-by-auto-in-5th.html | Winston Churchill Develops Pleurisy Following Injury by Auto in 5th Avenue | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/reno-gives-batch-of-holiday-divorces-kenneth-harlan-mrs-jennie.html | RENO GIVES BATCH OF HOLIDAY DIVORCES; Kenneth Harlan, Mrs. Jennie Burgard and Katherine du PontAmong Threescore Freed. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/football-officials-curb-camera-men-photographers-must-keep-off.html | FOOTBALL OFFICIALS CURB CAMERA MEN; Photographers Must Keep Off Fields on Coast--Ticket Prices to Be Reduced. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/english-cup-draw-made-west-bromwich-albion-aston-villa-to-meet-in.html | ENGLISH CUP DRAW MADE.; West Bromwich Albion, Aston Villa to Meet In Third Round. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/our-daily-poem.html | Our Daily Poem. | True | GILBERT H. GODDARD. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/broun-revue-to-cruise-will-present-show-on-mauretania-star-to-play.html | BROUN REVUE TO CRUISE.; Will Present Show on Mauretania--Star to Play Also in Havana. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/gang-chief-is-shot-in-brooklyn-row-matty-martin-found-in-street.html | GANG CHIEF IS SHOT IN BROOKLYN ROW; Matty Martin, Found in Street, Believed to Have Been Wounded in Dispute Over Girl. ALLEGED GUNMAN HIT, TOO Both, Under Arrest in Hospitals, Refuse to Talk--Two Others Seized as Suspects. Both Men Refused to Talk. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/world-court-urged-by-carnegie-group-endowment-for-international.html | WORLD COURT URGED BY CARNEGIE GROUP; Endowment for International Peace Calls for Early Ratification by the Senate.WANTS ARMAMENT CUTS Nicholas Murray Butler, Head ofOrganization, Hailed for Receiving Nobel Prize. Statement by the Endowment. Point to Treaty Obligations. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/berg-stops-baudry-in-fifth-when-loser-sprains-shoulder.html | Berg Stops Baudry in Fifth When Loser Sprains Shoulder | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/offer-new-barrie-story-london-times-announces-it-as-christmas-eve.html | OFFER NEW BARRIE STORY.; London Times Announces it as Christmas Eve Event. | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/three-burmans-quit-parley-as-a-protest-advocates-of-full-dominion.html | THREE BURMANS QUIT PARLEY AS A PROTEST; Advocates of Full Dominion Status Irked by Earl Peel's Dictum on Safeguards. | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/snow-falls-in-suburbs-of-los-angeles-temperature-drops-to-20-in.html | Snow Falls in Suburbs of Los Angeles; Temperature Drops to 20 in Orange Areas | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/to-debate-on-world-court.html | To Debate on World Court. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/denies-going-off-gold-bennett-canadian-premier-says-no-action-has.html | DENIES GOING OFF GOLD.; Bennett, Canadian Premier, Says No Action Has Been Taken. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/east-side-village-to-replace-slums-knickerbocker-selected-as-name.html | EAST SIDE 'VILLAGE' TO REPLACE SLUMS; 'Knickerbocker' Selected as Name of Big Project Planned by Fred F. French. WORK ON DESIGNS PRESSED First Unit Will Be of Three and Four Room Suites-- Building to Be Started Feb. 1. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/patterson-and-the-prisons.html | PATTERSON AND THE PRISONS. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/army-squads-staff-of-coaches-disbands-major-sasse-and-two.html | ARMY SQUAD'S STAFF OF COACHES DISBANDS; Major Sasse and Two Assistants Stay at West Point, Others Return to Homes. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/manchuria-in-luck-will-rogers-holds-he-congratulates-foreigners-in.html | MANCHURIA IN LUCK, WILL ROGERS HOLDS; He Congratulates Foreigners in Mukden on Having Jobs Despite Slump. | True | Copyright, 1931, by the Chicago Tribune. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/democrats-give-kvale-choice-committee-places.html | Democrats Give Kvale Choice Committee Places | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/james-speyer-returns-banker-after-survey-says-situation-in-germany.html | JAMES SPEYER RETURNS.; Banker, After Survey, Says Situation in Germany is "Pitiful." | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/18000-strike-in-holland-spinners-and-weavers-in-31-factories-reject.html | 18,000 STRIKE IN HOLLAND.; Spinners and Weavers in 31 Factories Reject Compromise on Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/retires-from-wick-co-brokers.html | Retires From Wick & Co., Brokers. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/wolfe-winner-in-newark-bout.html | Wolfe Winner in Newark Bout. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/failure-of-shorts-in-tokyo-is-likely-bullish-hysteria-in-market-may.html | FAILURE OF SHORTS IN TOKYO IS LIKELY; Bullish Hysteria in Market May Force a Settlement With Creditors. YEN QUOTED AT 40 CENTS Exporters Fear That Anti-Dumping Measures Abroad Will Offset Advantages of Decline. Yen Declines Further Here. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/ladley-finished-twelfth.html | Ladley Finished Twelfth. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/white-house-aide-blamed-his-excess-zeal-caused-paraguayans-to-feel.html | WHITE HOUSE AIDE BLAMED; His Excess Zeal Caused Paraguayans to Feel They Were Affronted. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/cotton-consumption-exceeds-year-ago-novembers-home-takings-13555.html | COTTON CONSUMPTION EXCEEDS YEAR AGO; November's Home Takings 13,555 Bales Above 1930, Exports 162,994 Bales Larger. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/laval-cabinet-wins-in-confidence-vote-obtains-majority-of-33-after.html | LAVAL CABINET WINS IN CONFIDENCE VOTE; Obtains Majority of 33 After Heated Battle Over Aiding Bank of France. STATE TO ASSUME LOSSES Treasury to Make Up $100,000,000 Decline caused by Depreciation of Foreign Exchange. Arrangements Here Questioned. Warns of Risk. | True | By J. Philip. Special Cable To the New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/yedlin-advances-in-title-handball-defeats-friedman-1321-2112-2110.html | YEDLIN ADVANCES IN TITLE HANDBALL; Defeats Friedman, 13-21, 21-12, 21-10, in a Hard-Fought Second-Round Match. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/wheat-prices-rise-4th-successive-day-rally-from-decline-to-a-final.html | WHEAT PRICES RISE 4TH SUCCESSIVE DAY; Rally From Decline to a Final Gain of to c Despite Weak Securities. EXPORTS CONTINUE SLOW Corn Ends at 1/8 to c Advance in Narrow Trading--Oats 1/8c Higher to c Lower--Rye Up to c. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/t-curran-cue-victor-finishes-first-in-amateur-pocket-billiard.html | T. CURRAN CUE VICTOR.; Finishes First in Amateur Pocket Billiard Tourney. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/682-ask-extra-exchange-holiday.html | 682 Ask Extra Exchange Holiday. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/weeks-automobile-production-increases-adjusted-index-highest-since.html | Week's Automobile Production Increases; Adjusted Index Highest Since Early October | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/gustave-rothapfel-roxys-father-dies-son-notified-of-death-as-he.html | GUSTAVE ROTHAPFEL, ROXY'S FATHER, DIES; Son Notified of Death as He Ends appeal Over Radio for Hospital Patients. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/new-nomenclature-of-disease-adopted-national-group-reclassifies-all.html | NEW NOMENCLATURE OF DISEASE ADOPTED; National Group Reclassifies All Known Ills According to Cause and Organ Affected. PREFERS ENGLISH TERMS The System to Be Be submitted to Hospitals for Year's Trial--It is Designed to Aid Statisticians. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/changes-in-listings-rko-class-a-must-be-quoted-on-exchange-ex.html | CHANGES IN LISTINGS.; R-K-O Class A Must Be Quoted on Exchange Ex Rights. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/americans-engage-toronto-tonight-maple-leafs-holders-of-threegame.html | AMERICANS ENGAGE TORONTO TONIGHT; Maple Leafs, Holders of ThreeGame Winning Streak, PromiseStrong Opposition. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/50-veterans-on-hike-to-urge-full-bonus-philadelphia-group-starts.html | 50 VETERANS ON HIKE TO URGE FULL BONUS; Philadelphia Group Starts for Capitol--Also Will Press for Dry Act Repeal. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/pegging-to-continue-in-montreal.html | Pegging to Continue in Montreal. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/rules-out-newspaper-tax-pennsylvania-attorney-general-holds.html | RULES OUT NEWSPAPER TAX; Pennsylvania Attorney General Holds Sales-Levy Plan Illegal. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/corrigan-a-witness-testifies-at-trial-of-court-attendant-accused-of.html | CORRIGAN A WITNESS.; Testifies at Trial of court Attendant Accused of Fine Thefts. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/jannicky-on-trial-denies-wrongdoing-former-fire-official-accused-of.html | JANNICKY ON TRIAL, DENIES WRONGDOING; Former Fire Official, Accused of Falsifying Records, Only 'Tried to Aid Friend.' | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/french-prepare-to-pension-expresidents-and-widows.html | French Prepare to Pension Ex-Presidents and Widows | True | Special Cable to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/most-of-failures-were-small-banks-controller-pole-reports-less-than.html | MOST OF FAILURES WERE SMALL BANKS; Controller Pole Reports Less Than 1% of 8,000 in Decade Among Larger Concerns. BRANCHES AGAIN PROPOSED He Urges Law to Permit Strong National Institutions to Operate Lesser in Rural Areas. ASKS NEW BORROWING RULE Power to Get Loans From Credit Corporation Sought--For Control Over Management. Many Survived "Hysteria." Reduction in Number Cited. Slump Caused No Relative Change. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/singer-sues-for-alimony-beth-young-says-husband-made-her-save.html | SINGER SUES FOR ALIMONY.; Beth Young Says Husband Made Her Save Telephone Tolls. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/divinity-student-suicide-in-england.html | Divinity Student Suicide in England | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/dr-gustave-le-bon-scientist-is-dead-noted-french-savant-91.html | DR. GUSTAVE LE BON, SCIENTIST, IS DEAD; Noted French Savant, 91, Contributed to Studies ofCrowd Psychology.WORKS ADMIRED BY DAWESHis Books Had Been Translated IntoMany Languages--Made Varietyof Erudite Inquiries. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/japan-suspends-gold-payments.html | JAPAN SUSPENDS GOLD PAYMENTS. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/slain-in-duel-on-first-av-reputed-racketeer-killed-as-shots-drive.html | SLAIN IN DUEL ON FIRST AV.; Reputed Racketeer Killed as Shots Drive Shoppers From Street. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/financial-markets-stocks-lower-with-irregular-recoveriesbonds-weak.html | FINANCIAL MARKETS; Stocks Lower, With Irregular Recoveries--Bonds Weak Again, Sterling Higher. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/news-of-markets-in-london-and-paris-tone-cheerful-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Cheerful on the English Exchange--Sterling Rises on Continental Support. FRENCH STOCKS ADVANCE Most of the Bourse List Gains Despite Irregularity in Late Dealings. Closing Prices on London Exchange. Prices Improve in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/gen-sb-stanbery-dies-in-cincinnati-enlisted-for-war-as-a-private.html | GEN. S.B. STANBERY DIES IN CINCINNATI; Enlisted for War as a Private --Commanded a Brigade in the Argonne. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/dutch-speed-reclamation-25000-acres-already-drained-in-one-zuyder.html | DUTCH SPEED RECLAMATION; 25,000 Acres Already Drained in One Zuyder Zee Project. | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/wagner-proposes-2-billion-fund-senator-in-resolution-calls-for.html | WAGNER PROPOSES 2 BILLION FUND; Senator in Resolution Calls for Long-Term Bond Issue to Finance Public Works. JOB STABILIZATION IS GOAL New Employment Act Provides Machinery to Initiate Work to Ease Economic Stress, He Says. Rise in Unemployment Noted. Decline in Construction. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/warner-brothers-make-stock-par-5-change-in-common-shares-said-to.html | WARNER BROTHERS MAKE STOCK PAR $5; Change in Common Shares Said to Give Pictures Company a $60,000,000 Surplus. INSOLVENCY CHARGE DENIED Answer to Suit Reports Discounting of Bills and $4,000,000 in Bank --Directors Are Re-elected. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/rescinds-deportation-of-american.html | Rescinds Deportation of American. | True | Special Cable to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/java-sugar-producers-oppose-further-cuts-cubans-also-make.html | JAVA SUGAR PRODUCERS OPPOSE FURTHER CUTS; Cubans Also Make Complaints to International Council in Session at Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/cuban-house-passes-oil-tax-in-principle-lack-of-quorum-halts-item.html | CUBAN HOUSE PASSES OIL TAX IN PRINCIPLE; Lack of Quorum Halts Item by Item Debate on Measure Ending Tariff Protection. | True | Special Cable to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/yesterday-in-congress-senate-house.html | Yesterday in Congress.; Senate. House. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/stein-wins-on-mat-as-5000-look-on-throws-freeman-in-3534-in-feature.html | STEIN WINS ON MAT AS 5,000 LOOK ON; Throws Freeman in 35:34 in Feature Finish Match at Seventy-first Armory. ROEBUCK PINS KIRILENKO Shikat, Dusek Draw In 30-Minute Contest--Pinetzki, in Debut Here, Beats Zelezniak. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/acts-in-shore-liquor-raid-dry-chief-at-atlantic-city-charges-3-as.html | ACTS IN SHORE LIQUOR RAID.; Dry Chief at Atlantic City Charges 3 as Speakeasy Proprietors. | True | Special to The New York Times. | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/255-gifts-sent-in-day-for-the-citys-neediest-cases-increasing-this.html | 255 Gifts Sent in Day for the City's Neediest Cases, Increasing This Year's Relief Fund Total by $5,963 | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/chinchow-control-demanded-by-honjo-evacuation-by-the-chinese-is.html | CHINCHOW CONTROL DEMANDED BY HONJO; Evacuation by the Chinese is Imperative, Says Chief of Japanese Army in Manchuria.HE CHARGES AID TO BANDITSMilitary Leaders Deny They BlockForeign Trade, Stressing Purchases of American Gasoline. High Command's Attitude. Proof of Aid to Bandits. Backs Tokyo on Railways. Buy American Plane Gasoline. | True | By Hallett Abend. Wireless To the New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/payment-by-clarke-bank-referee-in-bankruptcy-announces-a-3-dividend.html | PAYMENT BY CLARKE BANK.; Referee in Bankruptcy Announces a 3% Dividend for Creditors. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/william-gastons-have-second-son.html | William Gastons Have Second Son. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/pelham-manor-residence-conveyed.html | Pelham Manor Residence Conveyed. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/gen-chiang-quits-chinas-presidency-lin-sen-takes-post-new-acting.html | GEN. CHIANG QUITS CHINA'S PRESIDENCY; LIN SEN TAKES POST; New Acting Chief Executive Was Chairman of the Legislative Yuan. LEADER LONG UNDER FIRE Criticism Centred Over Failure to Get League to Drive the Japanese From Manchuria. CANTON TO COMBAT FRENCH Paris Says Troops Have Not Invaded China and Denies Pact WithJapan to Seize Territory.Sino-Japanese Developments. Chiang Quits After Parley. Feeling Strong Against Chiang. French Invasion Worries Canton. GEN. CHIANG QUITS CHINA'S PRESIDENCY France Denies Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/stuart-m-don-dead-noted-sportsman-was-leader-in-saratoga-springs.html | STUART M. DON DEAD; NOTED SPORTSMAN; Was Leader in Saratoga Springs Activities, a Polo Enthusiast and a Noted Golfer. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/pay-of-7000-assured-by-bethlehem-steel-relief-jobs-at-lackawanna-to.html | PAY OF 7,000 ASSURED BY BETHLEHEM STEEL; Relief Jobs at Lackawanna, to Provide Living Wage for All, Promised by Grace. STRAUS PRAISES HIS POLICY Hails Action to Meet Crisis as a Key to Wide Industrial Aid After State Conferences. Conferences Began Here. BETHLEHEM STEEL ASSURES 7,000 JOBS Company Is Major Taxpayer. Hails New Labor Policy. $12 Minimum Wage Suggested. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/to-make-her-debut.html | TO MAKE HER DEBUT. | True | Photo by Pach Bros. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/college-girls-slay-magistrate-in-india-crime-seen-as-first-reprisal.html | COLLEGE GIRLS SLAY MAGISTRATE IN INDIA; Crime Seen as First Reprisal by Bengal Terrorists Against Repressive Ordinance. WOMEN ENLIST IN "ARMY" Training Camp for Them Near Bombay to Open Today, Under All-India Congress Chiefs. Was Listed for Promotion. COLLEGE GIRLS SLAY MAGISTRATE IN INDIA Slayers University Girls. Military Camp for Women. Rebel Chief Killed. Repressive Policy Extended. Gandhi Sails for India. | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/bread-mailed-from-germany-contains-bottle-of-cognac.html | Bread Mailed From Germany Contains Bottle of Cognac | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/wood-reveals-friction-on-davis-cup-team-asserts-hardy-told-him-he.html | Wood Reveals Friction on Davis Cup Team; Asserts Hardy Told Him He Was 'No Good' | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/railroad-head-to-visit-mt-vernon.html | Railroad Head to Visit Mt. Vernon. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/al-steimer-hit-by-a-taxi-77yearold-sports-editor-is-in-a-critical.html | AL STEIMER HIT BY A TAXI; 77-Year-Old Sports Editor Is in a Critical Condition. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/reception-is-given-for-mrs-roosevelt-widow-of-president-honored-by.html | RECEPTION IS GIVEN FOR MRS. ROOSEVELT; Widow of President Honored by Woman's Memorial Association at His Birthplace. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/many-supper-parties-given-at-waldorf-misses-mary-h-davis-and-elisa.html | MANY SUPPER PARTIES GIVEN AT WALDORF; Misses Mary H. Davis and Elisa Fanoni Are Among Those Who Entertain. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/seat-on-curb-at-41500.html | Seat on Curb at $41,500. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/money.html | MONEY | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/new-utrecht-wins-swim-vanquishes-stuyvesant-high-in-meet-by-39-to.html | NEW UTRECHT WINS SWIM.; Vanquishes Stuyvesant High In Meet by 39 to 23. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/restoration-of-army-asked-in-nicaragua-chambers-of-commerce-tell.html | RESTORATION OF ARMY ASKED IN NICARAGUA; Chambers of Commerce Tell Hoover National Guard Can't Cope With Outlaws. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/consolidation-voted-by-chase-affiliates-american-express-bank-and.html | CONSOLIDATION VOTED BY CHASE AFFILIATES; American Express Bank and Equitable Trust Ratify Plans for Absorption of Former. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/3-alabama-colleges-resign-from-siaa-trio-are-members-of-dixie.html | 3 ALABAMA COLLEGES RESIGN FROM S.I.A.A.; Trio Are Members of Dixie Conference--Four Seek Membership at Annual Meeting. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/cloth-output-above-sales-cotton-goods-stocks-and-unfilled-orders.html | CLOTH OUTPUT ABOVE SALES; Cotton Goods Stocks and Unfilled Orders Gain, Merchants Report. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/governor-asks-all-to-assist-in-relief-common-sense-of-people-will.html | GOVERNOR ASKS ALL TO ASSIST IN RELIEF; Common Sense of People Will Carry Them Through Crisis, He Tells Jewish Charity Rally. DRIVE $500,000 FROM GOAL Rabbi Wise CallS for Utmost Generosity to Meet "Grim Winter"--Block Predicts Success. Wise Urges Support for Drive. Proskauer Pleads for success. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/permits-for-building-decline-42-per-cent-from-year-ago.html | Permits for Building Decline 42 Per Cent From Year Ago | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/oxford-rugby-team-defeats-edinburgh-academicals-113.html | Oxford Rugby Team Defeats Edinburgh Academicals, 11-3 | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/would-simplify-building-code.html | Would Simplify Building Code. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/drop-plan-to-buy-toledo-club.html | Drop Plan to Buy Toledo Club. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/petrin-stops-malcolm-newark-heavyweight-winner-in-seventh-round-in.html | PETRIN STOPS MALCOLM.; Newark Heavyweight Winner in Seventh Round in Brooklyn Bout. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/obrien-receives-20-to-40-year-term-young-robber-whom-crowley-tried.html | O'BRIEN RECEIVES 20 TO 40 YEAR TERM; Young Robber Whom Crowley Tried to Clear Sentenced by Judge Levine. FOUND GUILTY AT RETRIAL Court Expresses Belief That Defendant and His Kin Committed Perjury. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/coggswell-to-manage-syracuse.html | Coggswell to Manage Syracuse. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/cherniavsky-trio-plays.html | Cherniavsky Trio Plays. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/convicts-in-uproar-at-leavenworth-they-are-kept-in-cells-all-day.html | CONVICTS IN UPROAR AT LEAVENWORTH; They Are Kept in Cells All Day Under Double Guards to Prevent Any Outbreak. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/boston-university-defeats-brown-30-breaks-scoreless-hockey-tie-in.html | BOSTON UNIVERSITY DEFEATS BROWN, 3-0; Breaks Scoreless Hockey Tie in Third Period--Game Played Without Penalties. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/family-tied-in-car-drowned-at-panama-bodies-of-charles-a-roach-of.html | FAMILY TIED IN CAR DROWNED AT PANAMA; Bodies of Charles A. Roach of Syracuse and Daughter Found After Boy Drifts Loose. | True | Special Cable to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/german-net-stars-sail-for-home.html | German Net Stars Sail for Home. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/business-world-good-gain-for-retail-trade-to-hold-small-store.html | BUSINESS WORLD; Good Gain for Retail Trade. To Hold Small Store Session. $8.50 Bathing Suit Reported. Safeguard Export Sales to Japan. Many Dress Returns Adjusted. Staple Clothing Favored for Spring. Druggists to Confer on 'Free Deals.' Curtain Market More Confident. Crop Report Hurt Fine Goods. Gray Goods Trade at Standstill. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/robbed-of-50000-gems-marchess-carignani-formerly-of-new-york-theft.html | ROBBED OF $50,000 GEMS.; Marchess Carignani, Formerly of New York, Theft Victim in Italy. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/sales-in-new-jersey-taxpayer-corner-changes-hands-in-jersey-city.html | SALES IN NEW JERSEY.; Taxpayer Corner Changes Hands in Jersey City. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/arthur-rose-is-dead-bicycling-champion-at-l9-he-held-unofficial.html | ARTHUR ROSE IS DEAD; BICYCLING CHAMPION; At l9 He Held Unofficial National Amateur Half-Mile Record, Mile and Sprint Championships. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/only-10-of-2500-applicants-pass-radio-announcers-test.html | Only 10 of 2,500 Applicants Pass Radio Announcers' Test | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/hotel-receiver-named-herman-hoffman-is-appointed-by-judge-for-the.html | HOTEL RECEIVER NAMED.; Herman Hoffman is Appointed by Judge for the Holland. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/britons-offer-help-to-build-big-liner-cunard-company-gets-flood-of.html | BRITONS OFFER HELP TO BUILD BIG LINER; Cunard Company Gets Flood of Small Pledges--Loan to Be Considered. French Liner Progressing. | True | Special Cable to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/philadelphia-and-boston-amateurs-lose-to-new-york-team-in-bouts-at.html | Philadelphia and Boston Amateurs Lose to New York Team in Bouts at Garden; NEW YORK BOXERS SCORE IN GARDEN Win 4 of 7 Intercity Bouts From Philadelphia and Boston Amateurs. STIPO VICTOR OVER SPIAK Scores in 126-Pound Open Final, While Maccia Stops Sasso in Lightweight Division. Boston Gains One Victory. Stipo Triumphs in Final. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/drinkwater-urges-statesmen-be-made-to-read-shakespeare.html | Drinkwater Urges Statesmen Be Made to Read Shakespeare | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/42500-tax-refund-to-lw-herman.html | $42,500 Tax Refund to L.W. Herman | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/mr-lowell-at-75.html | MR. LOWELL AT 75. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/leaves-100000-to-harvard-museum.html | Leaves $100,000 to Harvard Museum. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/joint-masters-for-smithtown-hunt.html | Joint Masters for Smithtown Hunt. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/frees-19-nudists-in-gymnasium-raid-magistrate-rules-15-men-and-four.html | FREES 19 NUDISTS IN GYMNASIUM RAID; Magistrate Rules 15 Men and Four Women Did Not Offend Public Decency. CITES ATTIRE AT BEACHES Goldstein Remarks Today's Custom Formerly Brought Arrest--Five Others Forfeit Bail. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/manchuria-messages-sought-for-senate-johnson-resolution-calls-for.html | MANCHURIA MESSAGES SOUGHT FOR SENATE; Johnson Resolution Calls for All Stimson Correspondence With Disputants and League. | True | Special to The New York Times. | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/drinks-gasoline-then-smokes-polish-youth-is-fatally-burned.html | Drinks Gasoline, Then Smokes; Polish Youth Is Fatally Burned | True | Special Cable to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/asks-senate-broadcasts-dill-resolution-calls-for-microphone.html | ASKS SENATE BROADCASTS.; Dill Resolution Calls for Microphone Equipment in Chamber. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/treasury-allocates-1323483000-issue-of-this-600550000-is-in-3-per.html | TREASURY ALLOCATES $1,323,483,000 ISSUE; Of This, $600,550,000 Is in 3 Per Cent Notes and Remainder in Two Forms of Certificates. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/south-american-electric-dividends.html | South American Electric Dividends. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/book-notes.html | BOOK NOTES | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/sees-nyu-aiding-carnegie-policies-savage-secretary-of-foundation.html | SEES N.Y.U. AIDING CARNEGIE POLICIES; Savage, Secretary of Foundation, Says University Is Cooperating With Program.ECONOMY WAVE GROWINGDecrease of Receipts Accompaniedby Decline in Student interest in Intercollegiate Sports. Where Responsibility Rests. Cites Decrease in Profits. Retrenchment Move Spreads. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/outside-influence-resisted-by-cotton-weakness-in-securities-and.html | OUTSIDE INFLUENCE RESISTED BY COTTON; Weakness in Securities and Tokyo's Ban on Exports of Gold Have Little Effect. END IS 1 POINT UP TO 4 OFF Japanese Exchange Rate Expected to Reduce Buying for Orient-- Mill Statistics Bullish. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/miss-sorel-a-suicide-verdict-given-in-death-of-american-found-shot.html | MISS SOREL A SUICIDE.; Verdict Given in Death of American Found Shot on Liner Off England. | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/15000000-realty-in-forced-sales-fourteen-corners-among-102-parcels.html | $15,000,000 REALTY IN FORCED SALES; Fourteen Corners Among 102 Parcels to Be Auctioned in City Next Week. MANHATTAN LEADS LIST Borough's $13,333,000 Total Brings to Block Five Loft Structures, Three Hotels and Flats. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/new-zealand-imports-off-42.html | New Zealand Imports Off 42%. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/beats-american-wife-and-escort-on-riviera-raditchevitch-selfstyled.html | BEATS AMERICAN WIFE AND ESCORT ON RIVIERA; Raditchevitch, Self-Styled Count, Lost Suit for Half Former Winifred Smith's Income. | True | Special Cable to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/kimtschirgi-pass-which-gained-70-yards-one-of-the-longest-scoring.html | Kim-Tschirgi Pass, Which Gained 70 Yards, One of the Longest Scoring Aerials of Season | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/hall-eliminated-in-city-ac-play-loses-to-hendrickson-1512-1115-915.html | HALL ELIMINATED IN CITY A.C. PLAY; Loses to Hendrickson, 15-12, 11-15, 9-15, in Class B Invitation Squash. HEDLUND BEATS SHEPHERD Scores, 15-7, 9-15, 15-7, to Gain Third Round--Heineman Repels Weidlich in Close Match. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/changes-in-dates-of-play-premieres-production-of-sentinels-at.html | CHANGES IN DATES OF PLAY PREMIERES; Production of 'Sentinels' at Biltmore Advanced, and 'Adam'sWife' at Ritz Postponed. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/dartmouth-five-triumphs-by-5222-defeats-st-michaels-team-of-vermont.html | DARTMOUTH FIVE TRIUMPHS BY 52-22; Defeats St. Michael's Team of Vermont to Gain Fourth Straight Victory. KEEFE IS SCORING LEADER Tallies 16 Points to Feature Play of Losers--Kraszewski and J. Edwards Star for Winners. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organization. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/rh-everard-hunter-of-big-game-is-dead-detroiter-victim-of-heart.html | R.H. EVERARD, HUNTER OF BIG GAME, IS DEAD; Detroiter Victim of Heart Attack in East Africa After Recovering From Jungle Fever. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/to-consolidate-liens-court-grants-permission-for-convent-to-take.html | TO CONSOLIDATE LIENS.; Court Grants Permission for Convent to Take Action. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/mr-rogers-finds-in-harbin-the-real-cause-of-the-war.html | Mr. Rogers Finds in Harbin The Real Cause of the War | True | WILL ROGERS | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/moves-for-silver-as-exchange-basis-senator-dill-files-a-bill-for.html | MOVES FOR SILVER AS EXCHANGE BASIS; Senator Dill Files a Bill for the United States to Call World Monetary Conference. REJECTS SMOOT PROPOSAL Plan to Accept Silver in Payment of War Debts Is Declared to Be One-Sided. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/two-upstate-banks-close-failures-at-middleport-and-spencerport.html | TWO UP-STATE BANKS CLOSE; Failures at Middleport and Spencerport Force Action by Albany. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/anna-m-blauvelt-engaged-to-marry-west-nyack-girls-betrothal-to.html | ANNA M. BLAUVELT ENGAGED TO MARRY; West Nyack Girl's Betrothal to Winston C. Perry Announced by Her Parents. SHE IS BARNARD GRADUATE Mr. Perry Is an Alumnus of Cornell--Wedding DateNot Set. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/united-states-funds-for-canadian-dividend-dominion-stores-announces.html | UNITED STATES FUNDS FOR CANADIAN DIVIDEND; Dominion Stores Announces Policy to Last While Exchange Continues High. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/house-gets-bill-for-sale-of-shoals-alabama-and-tennessee-would-pay.html | HOUSE GETS BILL FOR SALE OF SHOALS; Alabama and Tennessee Would Pay $100,000,000 and Operate Plant Under Measure. WOULD PAY IN 25 YEARS Nine Directors, Appointed by the president and the States, Would Be in Charge. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/club-toto-raided-31-persons-seized-twelve-patrons-and-16-chorus.html | CLUB TOTO RAIDED; 31 PERSONS SEIZED; Twelve Patrons and 16 Chorus Girls Among Those Arrested by Federal Dry Agents. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/moves-for-bear-inquiry-senator-hastings-offers-resolution-to.html | MOVES FOR 'BEAR' INQUIRY.; Senator Hastings Offers Resolution to Examine Short Selling. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/counter-stocks-weak-with-new-low-prices-bank-shares-decline.html | COUNTER STOCKS WEAK WITH NEW LOW PRICES; Bank Shares Decline, Insurance Issues Off in Limited Trading --Utilities Quiet and Easier. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/1000000-is-asked-for-home-for-aged-walker-smith-and-others-start.html | $1,000,000 IS ASKED FOR HOME FOR AGED; Walker, Smith and Others Start Drive for St. Francis at Luncheon to Cardinal. HAYES PLEADS FOR CHARITY He Sees Hope in its Spirit for Early End of Depression--Committees Are Formed. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/letters-to-the-editor-opinion-in-britain-observations-on-tariff-our.html | Letters to the Editor; OPINION IN BRITAIN. Observations on Tariff, Our Gold, France, Germany and India. BRIDGE MATCH CRITICIZED. Culbertson-Lenz Play Is Declared No Test of Systems. OLD AND NEW DIRECTORIES. Comparison of First With Latest Publication is Interesting. What May the Future Hold? Christmas at Home for Veterans. Clothing for Seamen. VITAMINS AND GREEN LIMES. West Indian Fruit Good as Medicine and Flavoring. What of the Excess? Short-Count Apple Boxes. Taxing Church Property. Charitable Criticism the Thing. | True | BRITAIN.BENJAMIN SIEGEL.ALBERT ULMANN.CHARLES S. TAYLOREDWARD D. CARNEY.C.A. BRAIDER.ARTHUR SCHWARTZ.BERTRAM S. BOSMAN.EDWARD A. HEALEY.ARTHUR MARSON.DORIS FOX. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/filipinos-seek-cure-for-tide-of-unrest-attempted-uprising-laid-to.html | FILIPINOS SEEK CURE FOR TIDE OF UNREST; Attempted Uprising Laid to Economic Woe, Abuses andCommunistic Agitation. | True | Wireless to THE NEW YORK TIMES. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/bonds-off-sharply-in-heavy-trading-rails-and-utilities-weak-with.html | BONDS OFF SHARPLY IN HEAVY TRADING; Rails and Utilities Weak, With General Domestic Price Average at New Low Record.FEDERAL ISSUES IRREGULAR Foreign Loans Also Move Down--Japanese Group Affected byGold Action. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/rosenberg-beats-hutner-harlem-boxer-victor-at-new-york-coliseum.html | ROSENBERG BEATS HUTNER.; Harlem Boxer Victor at New York Coliseum Before 2,000. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/hoover-portrait-to-be-painted-by-wayman-adams-of-new-york.html | Hoover Portrait to Be Painted By Wayman Adams of New York | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/sasse-triumphs-in-squash-play-defeats-thompson-1715-815-159-in.html | SASSE TRIUMPHS IN SQUASH PLAY; Defeats Thompson, 17-15, 8-15, 15-9, in Class C Novice Tourney at N.Y.A.C. FINCK CONQUERS WADELTON Loses First Game, 17-18, but Takes Next Two, 15-3, 15-12--To Complete Second Round Today. | True | | C1B 137748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/penn-will-compete-in-five-regattas-annual-blackwell-cup-event-on.html | PENN WILL COMPETE IN FIVE REGATTAS.; Annual Blackwell Cup Event on May 7 to Open Campaign for the Oarsmen. | True | Special to The New York Times. | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/police-department.html | Police Department. | True | | C1B 137748 |
| 1931-12-15 | 1931-12-15 | https://www.nytimes.com/1931/12/15/archives/lenzs-bridge-lead-reduced-to-15-points-culbertsons-after-being.html | LENZ'S BRIDGE LEAD REDUCED TO 15 POINTS; Culbertsons After Being Ahead First Time, by 745, Lose Last Rubber of Session. PROTEST DELAYS START Exponent of Forcing Method Holds Rivals Are Violating Tenets of Their System. LONG SECRET PARLEY HELD Psychology Student Advises Mrs. Gulbertson to Dress in Red in Order to Win. Culbertson Gets Advice. LENZ'S BRIDGE LEAD CUT TO 15 POINTS | True | | C1B 137748 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/chiang-may-live-in-rome-reports-cause-no-surprise-there-as-he.html | CHIANG MAY LIVE IN ROME.; Reports Cause No Surprise There, as He Admires Mussolini. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/samuels-advances-in-city-ac-squash-trails-mayer-90-in-rubber-game-b.html | SAMUELS ADVANCES IN CITY A.C. SQUASH; Trails Mayer, 9-0, in Rubber Game, but Rallies to Win Second-Round Match. SCORE IS 18-15, 3-15, 17-14 Only Three of Eight Seeded Players Survive in Class B Invitation Tournament. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/chase-national-starts-suit-to-foreclose-42d-st-corner.html | Chase National Starts Suit To Foreclose 42d St. Corner | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/the-he-manvilles-hosts-at-mayfair-give-a-dinner-for-countess-maude.html | THE H.E. MANVILLES HOSTS AT MAYFAIR; Give a Dinner for Countess Maude von Rosen--Mr. and Mrs. M.D. Doyle Entertain. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/sale-of-phone-stock-approved.html | Sale of Phone Stock Approved. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/will-sing-carols-today-choirs-plan-services-at-columbia-and-union.html | WILL SING CAROLS TODAY.; Choirs Plan Services at Columbia and Union Seminary Chapels. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/half-of-nations-farms-have-autos.html | Half of Nation's Farms Have Autos | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/metropolitan-christmas-opera-to-go-on-air-worldwide-audience-to.html | Metropolitan Christmas Opera to Go on Air; World-Wide Audience to Listen to Broadcast; CHRISTMAS OPERA TO BE BROADCAST | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/tennessee-newspaper-tax-beaten.html | Tennessee Newspaper Tax Beaten. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/lawyer-ends-life-in-leap-from-hotel-body-of-hg-cortis-72-falls.html | LAWYER ENDS LIFE IN LEAP FROM HOTEL; Body of H.G. Cortis, 72, Falls Through Skylight Into Lobby, Terrifying Guests. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/to-plan-century-ball-miss-coffyn-gives-luncheon-today-at-junior.html | TO PLAN CENTURY BALL.; Miss Coffyn Gives Luncheon Today at Junior League Club. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/rh-mainzer-injured-following-auto-crash-he-arrests-driver-when.html | R.H. MAINZER INJURED.; Following Auto Crash, He Arrests Driver When Policeman Refuses. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/wants-more-clear-channel-broad-casts.html | Wants More Clear Channel Broad. casts. | True | Special to The New York Times. | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/discusses-soviet-credit-absence-of-national-debt-a-factor-in.html | DISCUSSES SOVIET CREDIT.; Absence of National Debt a Factor in Russia's Favor, Carmody Says. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/suicide-pact-suspected-socially-prominent-cuban-couple-found-shot.html | SUICIDE PACT SUSPECTED.; Socially Prominent Cuban Couple Found Shot to Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/position-uncertain-in-lusitania-search-even-captain-was-confused-as.html | POSITION UNCERTAIN IN LUSITANIA SEARCH; Even Captain Was Confused as to Exact Spot Where Giant Liner Was Sunk. SALVAGERS TO BEGIN HUNT Lake-Railey Expedition to Attempt to Reconcile Estimates and Find Wreck on Ocean Floor. Warned of Submarines. Captain Is Confused. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/hoover-nominates-3-as-judges.html | Hoover Nominates 3 as Judges. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/oil-companys-profits-up-phillips-petroleum-estimates-november-is.html | OIL COMPANY'S PROFITS UP; Phillips Petroleum Estimates November Is Its Best Month in 1931. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/lighterage-fees-held-peril-to-port-civic-and-maritime-groups-join.html | LIGHTERAGE FEES HELD PERIL TO PORT; Civic and Maritime Groups Join New York State in Opposing Plea to End Free Service. SUBMIT BRIEF TO BOARD Hold New Jersey Fails to Show How It Is Hurt by Elimination of Rail Competition. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/more-retail-failures-bradstreets-reports-rise-for-week-among.html | MORE RETAIL FAILURES; Bradstreet's Reports Rise for Week Among Jobless and Banks Also. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/music-national-orchestra-plays-elshuco-trio-augmented-plays-u-of-sc.html | MUSIC; National Orchestra Plays. Elshuco Trio, Augmented, Plays U. of S.C. Glee Club Greeted. Harold West Applauded in Debut. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/cabinet-is-formed-in-spain-by-azana-luis-de-zulueta-rejected-by.html | CABINET IS FORMED IN SPAIN BY AZANA; Luis de Zulueta, Rejected by Vatican as Envoy, Takes the Foreign Ministry. HOLDOVERS IN OTHER POSTS Communications Portfolio Is Unfilled but Offered to A. R. Perez, a Former Monarchist. Clear Majority of Twenty-six. Offer Made of Vacant Post. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/bond-averages-off-to-new-low-levels-prices-continue-downward-on.html | BOND AVERAGES OFF TO NEW LOW LEVELS; Prices Continue Downward on Stock Exchange Except in a Few Issues. TRADING IS STILL ACTIVE United States Government Loans Become Steadier--Tokyo's Securities Rally Slightly. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/news-of-markets-in-london-and-paris-industrial-issues-decline-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Industrial Issues Decline on English Exchange--Losses Heavy in Textiles. FRENCH LIST MOVES DOWN Selling in Mid-Month Liquidation Causes Weakness Which Is Believed to Be Temporary. Closing Prices on London Exchange Quotations Lower in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/blocked-traffic-20-seconds-freed.html | Blocked Traffic 20 Seconds, Freed. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/ottawa-sextet-at-stockholm-scored-21-goals-to-rivals-3.html | Ottawa Sextet at Stockholm; Scored 21 Goals to Rivals' 3 | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/wife-tutors-garner-at-the-gavel.html | Wife Tutors Garner at the Gavel. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/bridge-to-aid-day-nursery-many-take-tables-for-benefit-party-at.html | BRIDGE TO AID DAY NURSERY; Many Take Tables for Benefit Party at Plaza Today. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/activity-increases-in-several-plants-eight-ohio-steel-mills-to.html | ACTIVITY INCREASES IN SEVERAL PLANTS; Eight Ohio Steel Mills to Resume --Chester (Pa.) Shipbuilders Get Order for Two Craft. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/3929-seek-teachers-licenses.html | 3,929 Seek Teachers' Licenses. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/americans-in-tie-with-toronto-22-visitors-rally-to-even-count-in.html | AMERICANS IN TIE WITH TORONTO, 2-2; Visitors Rally to Even Count in Thrilling Game at the Garden Before 6,000. FIGHTING ENLIVENS MATCH Police Forced to Intervene in the Second Period--Conacher's Goal Deadlocks Score. Major Penalty for Patterson. Americans Score in 1:20. | True | By Joseph C. Nichols. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/lancashire-weavers-reject-owners-plan-unions-fear-agreement-would.html | LANCASHIRE WEAVERS REJECT OWNERS' PLAN; Unions Fear Agreement Would Mean Return to 55 %-Hour Week in Cotton Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/banks-urged-to-help-firms-making-profits-failure-to-extend-them.html | BANKS URGED TO HELP FIRMS MAKING PROFITS; Failure to Extend Them Credits Will Delay Trade Recovery, Analyst Points Out. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/gehrigs-184-runs-new-league-record-broke-own-american-circuit-mark.html | GEHRIG'S 184 RUNS NEW LEAGUE RECORD; Broke Own American Circuit Mark for Runs Batted in, Official Figures Show. RUTH, WITH 163, SECOND Babe Drew 128 Bases on Balls, Leading in This Respect--748 for Yanks, Record for a Club. Ruth Still Feared. Blue Drew 127 Walks. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/club-to-build-on-sound-spanishtype-structure-is-planned-at-shippan.html | CLUB TO BUILD ON SOUND.; Spanish-Type Structure Is Planned at Shippan Point. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/plans-teachers-holiday-oshea-offers-dec-24-off-to-those-who-live.html | PLANS TEACHERS HOLIDAY; O'Shea Offers Dec. 24 Off to Those Who Live Far Away. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/reich-rail-deficit-reported-at-basle-receipts-furnishing-guarantee.html | REICH RAIL DEFICIT REPORTED AT BASLE; Receipts Furnishing Guarantee for Reparations Said to Show 10 Per Cent Loss. FRENCH STILL UNYIELDING They Insist on Payment According to Treaties Unless United States Will Reduce War Debts. Agreement Still Lacking. Threat of Ruin Seen. Two More Subcommittees Named. Urges New Rate Reduction. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/republicans-vote-to-meet-in-chicago-where-the-republicans-of-the.html | REPUBLICANS VOTE TO MEET IN CHICAGO; WHERE THE REPUBLICANS OF THE NATION WILL CONVENE NEXT YEAR. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/to-dissolve-lockheed-aircraft.html | To Dissolve Lockheed Aircraft. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/board-again-fails-to-end-bus-tangle-action-on-franchises-put-off.html | BOARD AGAIN FAILS TO END BUS TANGLE; Action on Franchises Put Off With Independents Facing Court Ban on Jan. 1. WALKER ANGERED BY PLEAS He Scolds Civic Leader Who Refers to Richmond Franchise Case-- Months' Delay Is Expected. Case Put Up to the Mayor. Manhattan Concern Disturbed. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/fight-to-upset-law-on-gang-roundups-nine-held-in-hotel-raid-move-to.html | FIGHT TO UPSET LAW ON GANG ROUND-UPS; Nine Held in Hotel Raid Move to Vacate Arrests for Consorting With Criminals.GIVE NOTICE OF APPEAL One of Group Accused as LaborRacketeers Is Sent to Ellis Island for Deportation. Held as Labor Racketeers. Tell of Visits to Room. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/women-voters-seek-fund-campaign-to-meet-50000-budget-will-start.html | WOMEN VOTERS SEEK FUND; Campaign to Meet $50,000 Budget Will Start Here Jan. 12. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/pinehurst-medal-won-by-morrison-pittsburgh-golfer-scores-73-to-lead.html | PINEHURST MEDAL WON BY MORRISON; Pittsburgh Golfer Scores 73 to Lead Qualifying Field in Members' Tourney. DUNLAP SECOND WITH A 75 Intercollegiate Champion Followed by Blue, With 78--Match Play On Today. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/court-aide-on-trial-reproved-for-levity-burrows-accused-of-forgery.html | COURT AIDE ON TRIAL REPROVED FOR LEVITY; Burrows, Accused of Forgery in $104 Shortage in Traffic Fines, Ordered to Behave on Stand. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/convicts-are-isolated-leavenworth-trouble-makers-are-put-in.html | CONVICTS ARE ISOLATED.; Leavenworth Trouble Makers Are Put in Solitary Confinement. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/assails-senators-here-manchester-guardian-says-isolation-group-has.html | ASSAILS SENATORS HERE.; Manchester Guardian Says Isolation Group Has Stone Age Ideas. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/scattered-fighting-flares-in-manchuria-16-chinese-and-five-japanese.html | SCATTERED FIGHTING FLARES IN MANCHURIA; 16 Chinese and Five Japanese Known Dead in Widespread Encounters. NATIVE TROOPS PUSH RAIDS Skirmishes in Progress in Areas Northeast of Mukden and Around Tsitsihar. ANOTHER RAILWAY HALTED Tracks of Chenchiatun-Paiyantala Line Torn Up--Mukden Military Take Serious View of Action. Two Rail Stations Attacked. Another Clash Is Near. | True | By Hallett Abend. Wireless To the New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/widespread-graft-in-all-city-bureaus-charged-by-seabury-hundreds-of.html | WIDESPREAD GRAFT IN ALL CITY BUREAUS CHARGED BY SEABURY; Hundreds of Officials Are Not Able to Explain Swollen Accounts, He Asserts. COURT AIDE HAD $186,673 Cuvillier Scores 'Cock and Bull Story' of Carrying $2,000 Just to Cash Checks. 2 ADMIT RUNNING CAFES Farley Deputy and Cruise's Brother Deny Selling Liquor Despite Raid --Bootlegger Banked $1,270,792. Had Accounts in Eight Banks. Seabury Charges Wide Graft. GRAFT WIDESPREAD, SEABURY ASSERTS Hofstadter Takes Exception. Cuvillier Scores Testimony. Court Official Takes Stand. Carries $2,000 in Pockets. Brother of Cruise Called. Had No Bank Accounts. Farley Aide Is Questioned. Bootlegger's Accounts. Curbed on Liquor Inquiry. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/league-is-worried-by-change-in-tokyo-military-believed-in-full.html | LEAGUE IS WORRIED BY CHANGE IN TOKYO; Military Believed in Full Power-- Some in Geneva Expect Chiang Will Regain Office. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/gets-seven-roerich-paintings.html | Gets Seven Roerich Paintings. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/charity-heir-to-schwarz-last-son-of-toy-pioneer-left-500000-to.html | CHARITY HEIR TO SCHWARZ.; Last Son of Toy Pioneer Left $500,000 to Boston Hospital. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/board-approves-site-for-cancer-hospital-berry-authorized-to-buy.html | BOARD APPROVES SITE FOR CANCER HOSPITAL; Berry Authorized to Buy Land for Institution to Be Part of Bellevue Centre. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/gold-guarded-as-fire-blazes-on-roof-of-bank-of-england.html | Gold Guarded as Fire Blazes On Roof of Bank of England | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/100000-damage-suit-based-on-draft-from-big-flywheel.html | $100,000 Damage Suit Based On Draft From Big Flywheel | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/the-penance-of-nyu.html | THE PENANCE OF N.Y.U. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/ws-coffin-slated-to-head-art-museum-metropolitan-board-expected-to.html | W.S. COFFIN SLATED TO HEAD ART MUSEUM; Metropolitan Board Expected to Name Him on Monday to Succeed de Forest. ALSO TO CHOOSE TRUSTEES Five Will Be Added, but Selection of New Director Is Likely to Await Further Deliberation. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/brooklyn-residence-conveyed.html | Brooklyn Residence Conveyed. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/polo-teams-tie-at-pinehurst.html | Polo Teams Tie at Pinehurst. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/cairo-awaits-gandhi-indians-there-asked-to-have-goats-milk-for.html | CAIRO AWAITS GANDHI.; Indians There Asked to Have Goat's Milk for Leader on His Arrival. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/gain-for-november-in-life-insurance-sales-largest-for-any-month.html | GAIN FOR NOVEMBER IN LIFE INSURANCE; Sales Largest for Any Month This Year and Only 1.7% Less Than in 1930. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/5000000-home-aid-is-studied-by-city-though-mckee-and-prial-fail-to.html | $5,000,000 HOME AID IS STUDIED BY CITY; Though McKee and Prial Fail to Back It, Taylor's Plea Is Likely to Be Granted. A 'FORMULA' IS DEMANDED Gibson Committee Is Asked to Devise It--Welfare Council Stresses Need for Action. Question of Clash With Charter. Needy Put at 250,000. BOARD WEIGHS PLAN FOR CITY HOME AID Further Gifts to Fund. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/hudson-boulevard-board-sworn-in.html | Hudson Boulevard Board Sworn in. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/providence-downs-yale-five-32-to-26-blue-team-fails-to-hold-early.html | PROVIDENCE DOWNS YALE FIVE, 32 TO 26; Blue Team Fails to Hold Early Lead, Although Rallying Late in the Second Half. KOSLOWSKI PROVES A STAR Scores Fifteen Points and Combination Work With Bracken Is Feature. Yale's Early Lead Fades. Providence Pulls Away. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/tsanghsih-yiheads-new-mukden-rule-general-who-was-governor-under.html | TSANGHSIH-YIHEADS NEW MUKDEN RULE; General Who Was Governor Under Chang Is Believed to Have Bowed to Inevitable.ACT MARKS GAIN FOR JAPAN But Officials Deny Tokyo Plans toExtend Separate Recognitionto Manchuria Now. Situation in China Linked. Chinchow Solution Expected. | True | By Hallett Abend. Special Cable to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/boyvictim-hurled-from-hitrun-auto-speeders-strike-11yearold-pick.html | BOY-VICTIM HURLED FROM HIT-RUN AUTO; Speeders Strike 11-Year-Old, Pick Him Up Unconscious, Drive Off, Then Toss Him to Street. SIGHT UNNERVES WOMEN Son of Bronx Lawyer in Critical Condition in Hospital--Alarm Broadcast for Culprits. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/armaments-scored-by-english-primate-dr-lang-leading-service-of-5000.html | ARMAMENTS SCORED BY ENGLISH PRIMATE; Dr. Lang, Leading Service of 5,000 in, London, Says Geneva Parley Must Not Fail. FEARS END OF CIVILIZATION Archbishop Flays "Self-Seeking Nationalism of One Nation" In Pressing for Its Own Advantage. New Parley Holds Fate. For Curing the Disease. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/produce-men-vote-544-to-9-for-repeal-exchange-members-ask-end-of.html | PRODUCE MEN VOTE 544 TO 9 FOR REPEAL; Exchange Members Ask End of Prohibition as Burdensome and Demoralizing SEE LIQUOR AS TAX SOURCE Question Judged on Basis of Law and Economics, Not Politics, Says Bodman--Count Still Goes On. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/austrian-rebel-tells-of-seizing-prefect-climbed-through-broken.html | AUSTRIAN REBEL TELLS OF 'SEIZING' PREFECT; Climbed Through Broken Window When Knock Was Not Answered He Relates in Court. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/sells-dwelling-in-st-albans.html | Sells Dwelling in St. Albans. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/clinic-elects-lindbergh-he-is-named-to-board-of-st-lukes-medical.html | CLINIC ELECTS LINDBERGH; He Is Named to Board of St. Luke's Medical Centre In Tokyo. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/concert-at-hunter-tonight.html | Concert at Hunter Tonight. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/two-get-hero-medals-from-harlem-board-policeman-who-foiled-holdup.html | TWO GET HERO MEDALS FROM HARLEM BOARD; Policeman Who Foiled Hold-Up and Fireman Who Saved Man Are Honored. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/john-h-hammond-due-in-palm-beach-he-and-his-daughter-miss-elizabeth.html | JOHN H. HAMMOND DUE IN PALM BEACH; He and His Daughter, Miss Elizabeth Hammond, Expected at Breakers, Soon to Open. PLAYHOUSE PLANS SEASON Performances to Begin on Jan. 12 --Sea Spray Beach Club Announces New Members-- Other Events. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/say-west-lost-funds-here-hudson-authorities-hear-missing-treasurer.html | SAY WEST LOST FUNDS HERE; Hudson Authorities Hear Missing Treasurer Ran Speakeasy. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/antheil-outlines-opera-plays-parts-of-score-at-dinner-of-art.html | ANTHEIL OUTLINES OPERA.; Plays Parts of Score at Dinner of Art Alliance in Philadelphia. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/larson-clears-way-for-moore-regime-signs-bills-enacted-at-jersey.html | LARSON CLEARS WAY FOR MOORE REGIME; Signs Bills Enacted at Jersey Session--Senate to Meet OnceMore to Fill Vacancy. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/women-on-juries-urged-by-lehman-lieutenant-governor-also-makes-plea.html | WOMEN ON JURIES URGED BY LEHMAN; Lieutenant Governor Also Makes Plea for Economy in Talk to Syracuse Students. URGES CAUTION ON PENSION Declares Even State Social Work Must Be Curtailed as Decrease In Revenue, Is Threatened. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/brouillard-fights-draw-battles-on-even-terms-with-gans-in-nontitle.html | BROUILLARD FIGHTS DRAW.; Battles on Even Terms With Gans In Non-Title Contest. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/chase-bank-plans-a-pension-system-but-details-are-withheld-by.html | CHASE BANK PLANS A PENSION SYSTEM; But Details Are Withheld by Aldrich in Announcement to Employes' Club. INDEPENDENT OF BONUSES Extra Compensation, However, Is Put Off for This Year--Wiggin Sends Greetings--Awards Made. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/porters-ask-8hour-day-pullman-workers-to-petition-congress-for-an.html | PORTERS ASK 8-HOUR DAY.; Pullman Workers to Petition Congress for an Adjustment. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/mrs-sh-olin-weds-howland-spencer-widows-marriage-at-her-home-here-a.html | MRS. S.H. OLIN WEDS HOWLAND SPENCER; Widow's Marriage at Her Home Here a Surprise as Troth Was Not Announced. THIRD WEDDING FOR BOTH Bride's Sister, Mrs. W.K. Vanderbilt, and Capt. R.D. White OnlyWitnesses of Ceremony. | True | Photo by Irs. L. Hill Studio. | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/business-world-buyers-registrations-lower-see-late-purchasing-very.html | BUSINESS WORLD; Buyers' Registrations Lower. See Late Purchasing Very Heavy. New Group to Fight Dress Piracy. Rug Institute Plan Up Today. New Hosiery Prices Awaited. Gift Trade Buying Spurts. Hold Tariff Closes English Market. Men's Wear Orders Slacken Views Cottons for Spring. Gray Goods Continue Dull. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/unemployment-aid-in-city-reviewed-welfare-council-lists-public-and.html | UNEMPLOYMENT AID IN CITY REVIEWED; Welfare Council Lists Public and Private Funds and Out lines Their Functions. WORK CAREFULLY UNIFIEDRegular Social Service AgenciesAre Giving Help to Both Government and Civic Groups. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/girl-14-ends-her-life-by-gas-in-home-here-note-saying-so-long-is.html | GIRL, 14, ENDS HER LIFE BY GAS IN HOME HERE; Note Saying 'So Long' Is Only Word Left for Widowed Mother Who Made Living for Both. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/road-pays-dividend-after-6year-lapse-buffalo-susquehanna-owned-9956.html | ROAD PAYS DIVIDEND AFTER 6-YEAR LAPSE; Buffalo & Susquehanna, Owned 99.56% by the B. & O., Votes $4 for Common Stock. ACTION BY M.-K.-T. DELAYED Title Guarantee Declares Extra of 30c for Quarter--Omission by Maryland Casualty. Missouri-Kansas-Texas. Title Guarantee and Trust. Maryland Casualty. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/fight-java-on-sugar-cubans-at-paris-demand-reduction-in-far-east.html | FIGHT JAVA ON SUGAR.; Cubans at Paris Demand Reduction In Far East Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/getz-moves-for-15round-law-in-illinois-to-pave-way-for.html | Getz Moves for 15-Round Law in Illinois To Pave Way for Schmeling-Walker Contest | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/all-lines-to-meet-on-rail-wage-cut-conference-of-presidents-here.html | ALL LINES TO MEET ON RAIL WAGE CUT; Conference of Presidents Here Friday Will Map Negotiations With Unions. CALLED BY WESTERN ROADS Opinion of That Group, Shown at Chicago, Is Divided on Giving Reduction Notice. CREDIT BODY MEETS TODAY Action Will Be Taken Here to Build Up Fund to Strengthen the Railroad Credit. Urge Notice of Cut to Prevent Delay. Form Credit Corporation Today. Southern Pacific Parley Halted. No Action on Canadian Cut. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/syrian-factions-in-fights-feeling-runs-high-with-approach-of.html | SYRIAN FACTIONS IN FIGHTS.; Feeling Runs High With Approach of Parliamentary Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/12-lawyers-cleared-in-vice-ring-inquiry-six-cases-not-proved-shearn.html | 12 LAWYERS CLEARED IN VICE RING INQUIRY; Six Cases 'Not Proved,' Shearn Finds After Trial of Women's Court Practitioners. WESTON CHARGES IGNORED Disbarment of McAuliffe Is Recommended as Is Censure of Alter in Artska Case. Recommends One Disbarment. Decision as to Kahan. CLEARS 12 LAWYERS IN VICE RING INQUIRY Finds "Manifest Perjury." | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/gandhi-in-whos-who-british-year-book-also-lists-three-more.html | GANDHI IN "WHO'S WHO."; British Year Book Also Lists Three More Americans. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/maryland-society-elects.html | Maryland Society Elects. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/says-machado-plans-to-bar-1932-elections-cuban-paper-reports.html | SAYS MACHADO PLANS TO BAR 1932 ELECTIONS; Cuban Paper Reports President Proposes to Stay in Office Until 1935--Conservative Party Split. | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/gets-maimonides-works-jewish-seminary-library-receives-three-rare.html | GETS MAIMONIDES WORKS.; Jewish Seminary Library Receives Three Rare Old Manuscripts | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/wife-of-a-japanese-officer-ends-her-life-to-free-him-of-anxiety.html | Wife of a Japanese Officer Ends Her Life To Free Him of Anxiety While in Manchuria | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/cobina-wright-opens-diningdancing-salon-brilliant-gathering-attends.html | COBINA WRIGHT OPENS DINING-DANCING SALON; Brilliant Gathering Attends First Night of The Sutton Club in East Fifty-seventh Street. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/senate-favors-bill-to-waive-visas-for-olympic-athletes.html | Senate Favors Bill to Waive Visas for Olympic Athletes | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/fred-stone-in-his-last-show-finds-comedy-antics-too-rough.html | Fred Stone in His 'Last' Show; Finds Comedy Antics Too Rough | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/george-copeland-plays-novelties-pianist-gives-4-centuries-old-suite.html | GEORGE COPELAND PLAYS NOVELTIES; Pianist Gives 4 Centuries Old Suite of Pieces of Unknown Authorship. MUSIC FRESH AND PIQUANT New Compositions of Spanish and Portuguese Ancestry Also Applauded in Carnegie Hall. | True | By Olin Downes. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/poker-systems-now-face-test-sourdough-vs-seagoing.html | Poker Systems Now Face Test, 'Sourdough' vs. 'Seagoing' | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/statesmen-and-speeches.html | STATESMEN AND SPEECHES. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/wife-sues-carlos-ibanez-asks-separation-of-property-of-former.html | WIFE SUES CARLOS IBANEZ.; Asks Separation of Property of Former President of Chile. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/79-sports-awards-are-made-at-yale-minor-insignia-distributed-to-19.html | 79 SPORTS AWARDS ARE MADE AT YALE; Minor Insignia Distributed to 19 Members of Soccer Team and 11 Harriers. CUB ELEVEN IS REWARDED Numerals Won by 27 of Yearling Eleven Which Defeated Harvard and Princeton Freshmen. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/equity-would-bar-insincere-critics-urges-exclusion-of-reviewers-who.html | EQUITY WOULD BAR INSINCERE CRITICS; Urges Exclusion of Reviewers Who Exploit Themselves Instead of Judging Play. WELCOMES JUST CRITICISM Editorial Insists Actors Expect Only Deserved Praise, but Want Rise of Self-Aggrandizement Checked. Admits Critic Is Necessary. Want Only Deserved Praise. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/group-medical-care.html | GROUP MEDICAL CARE. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/suicide-of-cashier-closes-upstate-bank-heavy-withdrawals-from.html | SUICIDE OF CASHIER CLOSES UP-STATE BANK; Heavy Withdrawals From Corinth Institution. Follow Finding of F.E. Pruyn's Body. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/boys-who-averted-wreck-are-honored-jersey-central-officials-give.html | BOYS WHO AVERTED WRECK ARE HONORED; Jersey Central Officials Give Them $20 Gold Pieces After Visit in Special Car. ALERTNESS IS PRAISED Youngsters Who Reported Break in Rail Sing Christmas Carol at Ceremony. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/poland-honors-wilson-confers-decoration-on-widow-in-gratitude-for.html | POLAND HONORS WILSON.; Confers Decoration on Widow in Gratitude for His Aid. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/held-for-stealing-own-wooden-leg-man-in-brooklyn-is-accused-of.html | HELD FOR STEALING OWN WOODEN LEG; Man in Brooklyn Is Accused of Running Off With It After Having $25 Repair Job Done. 'PEG' AND WEARER JAILED Craftsman Who Took Creaks Out of Artificial Limb Insists It Is His Pending Payment of Bill. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/19-out-of-20-players-in-poll-favor-retention-of-the-kickoff.html | 19 Out of 20 Players in Poll Favor Retention of the Kick-Off; Schwartz of Notre Dame Says Its Abolition Would Rob Fans of Football's Greatest Play—Moran of Syracuse Is Lone Opponent-Coaches to Propose Changes. Calls It the Thrill Play. Hillman Opposes Change. Suggestions Go to Ingwersen. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/society-girl-here-dec-28-john-larkin-jrs-play-coming-to-the-booth.html | 'SOCIETY GIRL' HERE DEC. 28; John Larkin Jr.'s Play Coming to the Booth Theatre. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/plants-regrouped-by-associated-gas-most-properties-in-this-state.html | PLANTS REGROUPED BY ASSOCIATED GAS; Most Properties in This State Put Into Mohawk Valley System. UNIFIED SERVICE IN VIEW Board Reorganized to Include Business Interests of Various Communities. Annual Revenue of $37,600,000. New Board of Directors. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/hospital-to-get-pool-board-restores-improvement-to-plan-for-harlem.html | HOSPITAL TO GET POOL.; Board Restores Improvement to Plan for Harlem Building | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/envoy-disclaims-view-of-honjo-on-chinchow-debuchi-says-in.html | ENVOY DISCLAIMS VIEW OF HONJO ON CHINCHOW; Debuchi Says in Washington the Stand on Chinese Evacuation Is That of Commander Alone. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/jerusalem-school-honors-dr-glueck.html | Jerusalem School Honors Dr. Glueck | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/named-quebec-archbishop-mgr-villeneuve-bishop-of-gravelbourg-likely.html | NAMED QUEBEC ARCHBISHOP; Mgr. Villeneuve, Bishop of Gravelbourg, Likely to Be Cardinal. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/naval-stores.html | NAVAL STORES. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/3-schoolboys-seized-for-subway-rowdyism-court-holds-one-who-fought.html | 3 Schoolboys Seized for Subway Rowdyism; Court Holds One Who Fought Policeman | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/rail-workers-decrease-class-i-lines-total-declined-108421-in.html | RAIL WORKERS DECREASE.; Class I Line's Total Declined 108,421 in October, I.C.C. States. | True | Special to The New York Times. | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/purnell-is-credited-with-blocking-punt-billings-of-princeton-denies.html | PURNELL IS CREDITED WITH BLOCKING PUNT; Billings of Princeton Denies He Made Play Leading to Touchdown Against Yale. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/school-hockey-teams-to-play-benefit-game-kent-and-morristown-meet.html | SCHOOL HOCKEY TEAMS TO PLAY BENEFIT GAME; Kent and Morristown Meet at the Garden on Saturday to Help Scholarship Fund. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/woll-agaist-debt-deal-in-philadelphia-speech-he-also-opposes.html | WOLL AGAIST DEBT DEAL; In Philadelphia Speech He Also Opposes Foreign Trade Expansion. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/vacates-order-for-fees.html | Vacates Order for Fees. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/st-francis-loses-to-columbia-five-jones-stars-in-offensive-that.html | ST. FRANCIS LOSES TO COLUMBIA FIVE; Jones Stars in Offensive That Carries Team to Victory by 36 to l4. LEADS AT HALF TIME, 19-2 Blue and White Opens With Fast Attack Netting 17 Points Before Rivals Score. Columbia Takes Big Lead. Geary Scores for Visitors. | True | Times Wide World Photo. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/french-trade-shows-big-decline-this-year-imports-exceed-exports-for.html | FRENCH TRADE SHOWS BIG DECLINE THIS YEAR; Imports Exceed Exports for First Eleven Months of 1931 by $354,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/uruguay-will-pay-debts-customs-and-other-revenues-to-be-used-for.html | URUGUAY WILL PAY DEBTS; Customs and Other Revenues to Be Used for Service Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/canadian-affiliate-for-brokers.html | Canadian Affiliate for Brokers. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/winchester-company-bid-in-for-4000000-western-cartridge-will-get.html | WINCHESTER COMPANY BID IN FOR $4,000,000; Western Cartridge Will Get Plant for $8,100,000 Cash and Stock in Receivership Deal. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/1932-auto-license-plates-may-be-put-on-cars-today.html | 1932 Auto License Plates May Be Put on Cars Today | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/catholic-goods-firms-move-to-the-park-place-section.html | Catholic Goods Firms Move To the Park Place Section. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/mrs-wv-king-dies-kin-of-spinglers-member-of-van-beuren-family-which.html | MRS. W.V. KING DIES; KIN OF SPINGLERS; Member of Van Beuren Family Which Formerly Lived on Historic "Farm" on 14th Street.WAS LONG GIRL SCOUT HEADChairman of Hendrik Hudson LoneTroops--Active on Birth ControlCommittee and in S.P.C.C. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/municipal-loans-offerings-and-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS; Offerings and Awards of New Bond Issues to Bankers Announced. State of West Virginia. Boston, Mass. Jackson County, Mo. Mount Pleasant, N.Y. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/senate-deadlocked-after-2-new-polls-13-insurgent-republicans-vote.html | SENATE DEADLOCKED AFTER 2 NEW POLLS; 13 Insurgent Republicans Vote First for Vandenberg and Then for McNary. PITTMAN 36, MOSES 27 Democrats Protest Delay, Black Urging Study of How to Spend a Billion for Relief. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/lewis-r-hardenbergh-nestle-president-dies-was-an-organizer-of-the.html | LEWIS R. HARDENBERGH, NESTLE PRESIDENT, DIES; Was an Organizer of the Carnation Company--Great-Grandson of Head of Old Queens College. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/wisconsin-inquiry-will-start-today-dr-frank-university-head-to-be.html | WISCONSIN INQUIRY WILL START TODAY; Dr. Frank, University Head, to Be First Witness in Athletic Investigation. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/muriel-f-smith-debutante-feted-large-luncheon-given-for-her-by-her.html | MURIEL F. SMITH, DEBUTANTE, FETED; Large Luncheon Given for Her by Her Mother at the Waldorf-Astoria. BOUQUETS FOR GUESTS Many Young Folk Greet the Debutante--Katrin R. Vletor Entertained at Colony Club. Luncheon for Miss Victor. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/seats-on-exchange-lower-sales-of-memberships-at-127000-and-125000.html | SEATS ON EXCHANGE LOWER; Sales of Memberships at $127,000 and $125,000 Reported. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/canadian-unit-for-piercearrow.html | Canadian Unit for Pierce-Arrow. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/king-leaves-yugoslavia-goes-to-paris-to-seek-loan-and-consult.html | KING LEAVES YUGOSLAVIA.; Goes to Paris to Seek Loan and Consult Physicians. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/mr-rogers-offers-to-relieve-league-of-big-job-at-half-pay.html | Mr. Rogers Offers to Relieve League of Big Job at Half Pay | True | WILL ROGERS. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/meets-robber-in-court-holdup-victim-identifies-youth-awaiting-trial.html | MEETS 'ROBBER' IN COURT.; Hold-Up Victim Identifies Youth Awaiting Trial in Another Case. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/585-contributions-are-added-in-day-to-the-fund-for-relief-of.html | 585 Contributions Are Added in Day to the Fund For Relief of Distress Where the Need Is Greatest | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/hotel-america-bid-in-by-salvation-army-structure-in-west-47th.html | HOTEL AMERICA BID IN BY SALVATION ARMY; Structure in West 47th Street Reverts to Mortgagee at Foreclosure Auction. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/foreignborn-swell-french-labor-supply-minister-reveals-1250000-have.html | FOREIGN-BORN SWELL FRENCH LABOR SUPPLY; Minister Reveals 1,250,000 Have Entered Since War--Senate Rejects Cabinet Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/miss-laura-holmes-to-wed-at-gray-betrothal-of-daughter-of-mr-and-mr.html | MISS LAURA HOLMES TO WED A.T. GRAY; Betrothal of Daughter of Mr. and Mrs. Duncan Argyll Holmes Is Announced. KIN OF SAMUEL J. TILDEN Her Fiance, a Harvard Graduate, is a Grandson of the Late Mrs. John Clinton Gray. | True | Photo by David Berns. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. How They Moved. The Market a Year Ago. Favorable Rail Developments. Steel Preferred. Unpleasant Comparisons. A Supplemental Defense. What He May Be Told. B. & O. Dividend. One "Relief" Plan. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/many-garment-firms-contract-for-space-approach-of-new-year-brings.html | MANY GARMENT FIRMS CONTRACT FOR SPACE; Approach of New Year Brings Increase in List of Business Leases. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/nicolas-renounces-morganatic-bride-prince-regains-rumanian-posts-on.html | NICOLAS RENOUNCES MORGANATIC BRIDE; Prince Regains Rumanian Posts on Promising King Carol to Bow to Royal Ban. PEACE PLEASES BUCHAREST Mme. Deletj Is Expected to Receive Villa, and Former Husband Will Return to Palace. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/roadway-burns-in-bermuda-plot-against-big-hotel-hinted.html | Roadway Burns in Bermuda; Plot Against Big Hotel Hinted | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/the-upset-at-nanking.html | THE UPSET AT NANKING. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/culbertsons-take-lead-by-410-points-win-5-of-8-rubbers-in-night-as.html | CULBERTSONS TAKE LEAD BY 410 POINTS; Win 5 of 8 Rubbers in Night as Score Swings Back and Forth in Challenge Match. LENZ CRITICIZES RIVALS Declares They Are Sticking to No System and That Contest Is Proving Nothing. PHYSICIAN WANTS TO PLAY Writes That He Is Pretty Good and Offers to Substitute for Mrs. Culbertson. CULBERTSONS TAKE LEAD BY 410 POINTS | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/alabama-paroles-735-convicts.html | Alabama Paroles 735 Convicts. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/admits-alimony-thefts-ev-amos-pleads-guilty-to-forgery-in-family.html | ADMITS ALIMONY THEFTS.; E.V. Amos Pleads Guilty to Forgery in Family Court Shortages. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/200-are-guests-on-the-statendam.html | 200 Are Guests on the Statendam. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/crash-kills-upstate-pastor.html | Crash Kills Up-State Pastor. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/committee-hears-mills-he-says-failure-to-ratify-the-moratorium.html | COMMITTEE HEARS MILLS; He Says Failure to Ratify the Moratorium Would Disgrace Congress. DENIES REVISION IS LINKED Under-Secretary Cites NearCollapse of Germany and World Strain as Forcing Step. NO 'DEPOSIT ON DEBTS' HERE He Rebuts View Hoover Acted to Save Banks--Stimson and McFadden to Argue Today. Knows of No Deposits Here. Gold Withdrawals Mentioned. MILLS ASKS PLEDGE TO RATIFY BE MET Panicky Feeling" Was Evident. Germany on Verge of Falling. Shows World Credit Solidarity. Britain's Different Position. Would Act to Save Our Banks. FREED ON MORATORIUM VOTE. Democrats Left to Consciences by Party Policy Board. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/jefferson-and-erasmus-hall-high-school-teams-victors-in-basketball.html | Jefferson and Erasmus Hall High School Teams Victors in Basketball Games; ERASMUS DEFEATS ADAMS HIGH, 21-17 Registers Third Victory in as Many Games on Losing Five's Court in Queens. JEFFERSON TAKES OPENER Turns Back Tilden Quintet, 42-19, Kaplinsky Scoring 11 Points -- Other Results. Jefferson, 42; Tilden, 19. Textile, 27; New Utrecht, 12. Lane, 17; Manual Training, 12. Bryant, 49; Brooklyn Tech, 16. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/last-mails-that-will-arrive-for-christmas-off-to-europe.html | Last Mails That Will Arrive For Christmas Off to Europe | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/rubber-consumption-up-gain-of-3-per-cent-in-november-from-october.html | RUBBER CONSUMPTION UP.; Gain of 3 Per Cent in November From October in United States. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/pola-negri-stricken-she-collapses-in-pathe-studio-and-may-have.html | POLA NEGRI STRICKEN.; She Collapses in Pathe Studio and May Have Appendicitis. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/thayer-guard-will-captain-williams-eleven-next-year.html | Thayer, Guard, Will Captain Williams Eleven Next Year | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/goldbasis-rumors-aid-wheats-upturn-sales-from-europe-that-united.html | GOLD-BASIS RUMORS AID WHEAT'S UPTURN; Sales From Europe That United States Would Change Its Standard Cause Buying. NET GAINS 1 TO 2 CENTS Corn Rises 2 to 3c Shorts Cover --Stop-Loss Orders Are Caught -Rye Makes Largest Advance. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/italy-is-criticized-at-moslem-congress-gathering-at-jerusalem.html | ITALY IS CRITICIZED AT MOSLEM CONGRESS; Gathering at Jerusalem Recognizes Tripolitan Rebel as Martyr--Constitution Adopted. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/tokyos-new-cabinet-to-adopt-old-budget-foreign-office-denies-move.html | TOKYO'S NEW CABINET TO ADOPT OLD BUDGET; Foreign Office Denies Move to Seize Manchurian Railroad-- Exchange Still Closed. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/italys-idle-increase-total-for-november-is-878000-but-trade-balance.html | ITALY'S IDLE INCREASE.; Total for November Is 878,000, but Trade Balance Is Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/swears-erlanger-avoided-marriage-lederer-testifies-producer-told.html | SWEARS ERLANGER AVOIDED MARRIAGE; Lederer Testifies Producer Told Him After 1920 He Intended to Remain Single. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/canadas-gold-holdings.html | Canada's Gold Holdings. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/snowden-eighth-in-lords-new-roll-establishing-ranking-contains-756.html | SNOWDEN EIGHTH IN LORDS.; New Roll Establishing Ranking Contains 756 Names. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/utility-earnings-statements-for-different-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Different Periods Issued by Public Service Corporations. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/giannini-lawyers-will-argue-today-hope-to-justify-the-ban-set.html | GIANNINI LAWYERS WILL ARGUE TODAY; Hope to Justify the Ban Set Against Elisha Walker in Transamerica Case. FINAL HEARING ON FRIDAY Judge in San Francisco Reverses Himself Twice in Making Rul ing on Bank Proxies. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/benson-stops-freeman-scores-knockout-in-seventh-round-in-armory.html | BENSON STOPS FREEMAN.; Scores Knockout in Seventh Round in Armory Bout. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/hoovers-are-hosts-to-republican-women-leaders-from-many-states-at.html | HOOVERS ARE HOSTS TO REPUBLICAN WOMEN; Leaders From Many States at Luncheon—President's Wife Entertains at Philharmonic. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/praises-the-british-dole-dr-rc-dexter-says-england-is-industrially.html | PRAISES THE BRITISH DOLE.; Dr. R.C. Dexter Says England Is Industrially 100 Years Ahead of Us. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/dolores-dei-rio-loses-16000-suit.html | Dolores Dei Rio Loses $16,000 Suit. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/columbia-c-club-to-honor-athletes-at-dinner-tonight.html | Columbia C Club to Honor Athletes at Dinner Tonight | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/rare-volume-is-sold-1608-copy-of-shakespeares-king-richard-brings.html | RARE VOLUME IS SOLD.; 1608 Copy of Shakespeare's "King Richard" Brings 680. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/money.html | MONEY | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/court-names-receivers-in-foreclosupre-of-west-side-apartment-house.html | COURT NAMES RECEIVERS.; In Foreclosure of West Side Apartment House. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/denies-sale-of-beer-would-ease-slump-fox-hoover-campaign-manager.html | DENIES SALE OF BEER WOULD EASE SLUMP; Fox, Hoover Campaign Manager Here in 1928, Says Modification Would Injure Farmers. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/mquade-reveals-loans-to-stoneham-swears-he-insisted-interest-be.html | M'QUADE REVEALS LOANS TO STONEHAM; Swears He Insisted Interest Be Paid on $155,000 Borrowed From Giants' Earnings. ADMITS SHARING IN DEALS Testifies to Receiving Dividends From One Concern for Which Money Was Advanced. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/bride-of-four-days-stranded-husband-gives-her-5-vanishes.html | Bride of Four Days Stranded; Husband Gives Her $5, Vanishes | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/1500-at-funeral-of-jc-rosenthal-theatre-and-music-notables-among.html | 1,500 AT FUNERAL OF J.C. ROSENTHAL; Theatre and Music Notables Among Mourners at Service In the Temple Emanu-El. EULOGIZED BY RABBI ENLOW Former Manager of Composers' and Publishers' Society Honored by Professional Associates. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/hale-to-press-fight-for-a-treaty-navy-opposition-to-economy-cuts-is.html | HALE TO PRESS FIGHT FOR A TREATY NAVY; Opposition to Economy Cuts Is Also Indicated After His Senate Committee Meets. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/etchings-sold-for-14432-whistler-works-bring-highest-prices-beggars.html | ETCHINGS SOLD FOR $14,432.; Whistler Works Bring Highest Prices, 'Beggars' Going for $1,050. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/irish-theatre-gives-shaw-play.html | Irish Theatre Gives Shaw Play. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/fire-department.html | Fire Department. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/new-schedule-plan-urged-for-schools-psal-may-be-asked-to-allot.html | NEW SCHEDULE PLAN URGED FOR SCHOOLS; P.S.A.L. May Be Asked to Allot Divisional or Borough Dates in H.S. Football. HOPE FOR TITLE CONTESTS Games Committee Will Receive Report Next Month--Ruling for Evening Athletes. To Report Next Month. New Eligibility Rulings. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/whitney-minimizes-shorts-as-factors-decline-of-2000000-shares-in.html | WHITNEY MINIMIZES SHORTS AS FACTORS; Decline of 2,000,000 Shares in That Interest Since Spring Revealed in Syracuse Address.GENERAL MOTORS IS CITEDSteadiness of That Issue is Stressedby Exchange Head--Lack ofBuyers "Real Trouble." Cites General Motors Dealings. Defence Held Matter of Principle. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/letters-to-the-editor-government-salaries-much-could-be-saved-if.html | Letters to the Editor; GOVERNMENT SALARIES. Much Could Be Saved if All Were Reduced 10 Per Cent. Living Costs Less. Rumania's Example. Burden All on Civilian. Too Much Specializing. A GOOD SOLDIER INJURED. Mary Breckinridge, Frontier Nurse, Hurt on Duty, Needs Aid. THE CASE OF THE RAILROADS Action Is Needed to Relieve Them Even Before the "Tide Turns." Colored Children's Christmas. The President's Message. Wind-Blown Hat Develops Courtesy. Hitler and French Nationalists. Provision for the Homeless. | True | HOWARD W. STARR.A. H. M.CHARLES UPSON CLARK.HENRY A. WISE WOOD.CHARLES B. SLADE, M.D.ERNEST POOLE.HAROLD ROLAND SHAPIRO.ROSALIE M. JONAS.HENRY G. CONLEY.G.W.PIERRE MANOHA.M.B. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/stein-victor-on-mat-throws-wilson-in-1056-before-2000-at-coliseum.html | STEIN VICTOR ON MAT.; Throws Wilson In 10:56 Before 2,000 at Coliseum. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/2750480-rko-shares-approved-for-listing-new-common-stock-issued-in.html | 2,750,480 R-K-O SHARES APPROVED FOR LISTING; New Common Stock Issued in Refinancing Plan Will Go on Stock Exchange. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/three-1000-gifts-sent-to-neediest-one-is-from-an-unidentified-woman.html | THREE $1,000 GIFTS SENT TO NEEDIEST; One Is From an Unidentified Woman Who Makes Annual Cash Donation in Person. ANOTHER RELIEVES 2 CASES Provides Full Sums Required for Them--The Third Is Sent by "A Friend." LETTERS VOICE SYMPATHY One Writer, Recalling Own Hardships, Says "My Trouble WasNothing in Comparison." Other Large Gifts. 585 Contributions in Day. Many Still Await Aid. Contributors Eager to Help. CASE 11. A Helpless Widow of 61. CASE 19. John, 15, Who Is Nameless. CASE 200. A Mother Facing Blindness. CASE 20. Tragedy for An Actress. CASE 14. A Dressmaker, Aged 83. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/extends-life-of-fund-for-parks-and-airport-aldermen-permit-use-of.html | EXTENDS LIFE OF FUND FOR PARKS AND AIRPORT; Aldermen Permit Use of $3,500,000 Set Aside in Last Year'sBudget Till End of 1932. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/2-officials-indicted-in-newark-bank-case-accused-of-misusing-53000.html | 2 OFFICIALS INDICTED IN NEWARK BANK CASE; Accused of Misusing $53,000 of Funds and Altering Books of Institution Now Closed. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/expose-of-bears-pressed-by-capper-moves-for-searching-senate.html | EXPOSE OF 'BEARS' PRESSED BY CAPPER; Moves for Searching Senate Inquiry on Short Selling With Regulation in View.ASKS NAMES BE OBTAINEDCalling Practice a Major Cause in Depression, Holds Remedy Must Be Applied.FEDERAL CURB ESSENTIALStock Exchanges Will Not Restrict Themselves, He Says Reviewing the Situation. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/widener-sets-date-for-florida-derby-leading-race-at-hialeah-meeting.html | WIDENER SETS DATE FOR FLORIDA DERBY; Leading Race at Hialeah Meeting, to Start Jan. 14, WillBe Run on Feb. 27. $1,600,000 BEING EXPENDED Improvements at Miami Track to Be Finished Week Before OpeningBe Finished Week Before Opening To Use Electric Totalisator. Fields Likely to Be Limited. Racing Club Is Planned. | True | By Bryan Field. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/speeder-fined-despite-novel-plea.html | Speeder Fined Despite Novel Plea. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/nyu-team-wins-us-fencing-title-takes-national-junior-foils-crown.html | N.Y.U. TEAM WINS U.S. FENCING TITLE; Takes National Junior Foils Crown, Defeating N.Y.A.C. in the Deciding Round. DI GIACINTO IS THE STAR Excels for Violet Squad. Capturing Three Bouts in Final--Saltus Medals Go to Victors. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/st-johns-crushes-liu-five-29-to-12-pulls-away-from-rivals-in-the.html | ST. JOHN'S CRUSHES L.I.U. FIVE, 29 TO 12; Pulls Away From Rivals in the Second Half to Win Twelfth Straight Game. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/guilder-sinks-here-dutch-funds-leave-amsterdam-bankers-reported-as.html | GUILDER SINKS HERE; DUTCH FUNDS LEAVE; Amsterdam Bankers Reported as Involved in Financial Troubles in Scandinavia.OTHER EXCHANGES WEAK Sterling Loses a Cent to $3.45,Franc Recedes 1/8 Point andCanadian Dollar Declines. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/head-city-college-alumni-dr-timme-is-named-president-and-samuel.html | HEAD CITY COLLEGE ALUMNI; Dr. Timme is Named President and Samuel Levy a Vice President. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/elected-to-savings-banks-board.html | Elected to Savings Bank's Board. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/housing-sales-lead-market-in-jersey-small-dwellings-constitute-bulk.html | HOUSING SALES LEAD MARKET IN JERSEY; Small Dwellings Constitute Bulk of the Trading Reported in Metropolitan Zone. JERSEY CITY FLAT BOUGHT Garage at West New York Corner Leased With Purchase Option by Oil Company. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/alice-longworth-as-governor-choice-of-filipino-newspaper.html | Alice Longworth as Governor Choice of Filipino Newspaper | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/sees-mdonald-tempted-london-daily-herald-says-he-may-head.html | SEES M'DONALD 'TEMPTED.'; London Daily Herald Says He May Head Delegation to India. | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/curtiss-trophy-race-made-free-to-world-cash-award-is-planned-to.html | CURTISS TROPHY RACE MADE FREE TO WORLD; Cash Award Is Planned to Attract Premier Pilots to Seaplane Event. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/properties-taken-for-business-use-sales-and-leases-listed-as-closed.html | PROPERTIES TAKEN FOR BUSINESS USE; Sales and Leases Listed as Closed in a Day of Mild Trading in Manhattan. GREENWICH ST. SITE SOLD Garage Will Replace Tenement Near Charlton Street--Fifth Avenue Corner Lease Transferred. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/sale-and-rental-in-nassau.html | Sale and Rental in Nassau. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/dalrymple-tulane-captain-quits-hospital-but-presence-in-jan-1-game.html | Dalrymple, Tulane Captain, Quits Hospital, But Presence in Jan. 1 Game Is Uncertain | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/manhattan-beats-villanova-28-to-11-runs-up-106-halftime-lead-and.html | MANHATTAN BEATS VILLANOVA, 28 TO 11; Runs Up 10-6 Half-Time Lead and Increases Advantage to Win Fourth Straight. McCORMICK, HASSETT STAR Tally 10 and 8 Points Respectively to Lead Jasper Attack Against Visiting Five. Kelleher Opens Scoring. Jaspers Score Six Points. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/dublin-cambridge-in-rugby-draw.html | Dublin, Cambridge in Rugby Draw. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/doyle-aids-state-in-jannicky-case-denies-knowing-plans-he-used-in.html | DOYLE AIDS STATE IN JANNICKY CASE; Denies Knowing Plans He Used in Plea for Filling Station Permit Were Forged. SHIFTING OF PAPERS TOLD State Seeks to Show Former Fire Official or an Aide Was Responsible for Alterations. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/dartmouth-arranges-winter-sports-dates-schedule-covering-five.html | DARTMOUTH ARRANGES WINTER SPORTS DATES; Schedule Covering Five Varsity Teams Are Ratified by the Athletic Council. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/wisconsin-defeats-pitt-quintet-3029-clinches-victory-in-last-minute.html | WISCONSIN DEFEATS PITT QUINTET, 30-29; Clinches Victory in Last Minute of Play in Contest Hard Fought From Start. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/tom-davis-dies-at-64-produced-florodora-former-proprietor-of-the.html | TOM DAVIS DIES AT 64; PRODUCED 'FLORODORA'; Former Proprietor of the Gaiety in London Was Long a Noted Theatre Manager in England. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/burmese-rebel-chief-taken-with-4-aides-another-shot-through.html | BURMESE REBEL CHIEF TAKEN WITH 4 AIDES; Another, Shot Through Shoulder, Escapes--Outlaws Seeking Money Burn Man and Wife. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/dutch-ceramics-decline-industry-now-at-lowest-point-in-history.html | DUTCH CERAMICS DECLINE.; Industry Now at Lowest Point in History, Leader Says. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/finland-hunors-president-celebrates-svinhufvuds-seventyfirst.html | FINLAND HUNORS PRESIDENT; Celebrates Svinhufvud's Seventy First Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/canal-chief-sails-here-governor-burgess-to-seek-panama.html | CANAL CHIEF SAILS HERE.; Governor Burgess to Seek Panama Appropriations in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/philadelphia-fails-to-meet-city-pay-roll-banks-refuse-the-1700000.html | PHILADELPHIA FAILS TO MEET CITY PAY ROLL; Banks Refuse the $1,700,000 Needed for 25,000 Employes of the City and County. SCRIP PROPOSED AT FIRST Then Charter Provision Is Found for Short-Term Loan and Bankers Are 'Receptive.' Banks "Receptive" to New Plan. PHILADELPHIA FAILS TO MEET PAYROLLS | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/harvard-team-quits-fencing-tourney-out-of-championships-next-spring.html | HARVARD TEAM QUITS FENCING TOURNEY; Out of Championships Next Spring as Dates Conflict With Scholastic Work. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/bronx-expects-to-top-jobless-relief-quota-with-548322-of-550000.html | BRONX EXPECTS TO TOP JOBLESS RELIEF QUOTA; With $548,322 of $550,000 Raised, Additional Pledges and Gifts Are Forecast. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/king-cherokee-victor-by-four-lengths-in-jefferson-park-feature.html | King Cherokee Victor by Four Lengths in Jefferson Park Feature; FEATURE RACE WON BY KING CHEROKEE Perry's Entry Gallops to Easy Victory Over Deemster at Jefferson Park. CRAZY COOT NEXT AT WIRE Elston Scores Double as He Rides Beauty Secret and Banal Girl in First Two Events. Black Patricia Weakens. Banal Girl Wins Easily. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/democrats-to-open-campaign-at-dinner-davis-and-roosevelt-to-speak.html | DEMOCRATS TO OPEN CAMPAIGN AT DINNER; Davis and Roosevelt to Speak Here on Jan. 17 as Diners in Other Cities Listen In. SMITH TO BE BOSTON GUEST Ritchie Will Be Baltimore Speaker as Simultaneous Events Start Party's "Victory" Effort. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/rubinstein-club-gives-concert.html | Rubinstein Club Gives Concert. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/theatres-and-radio-to-fight-new-taxes-managers-committee-named-set.html | THEATRES AND RADIO TO FIGHT NEW TAXES; Managers' Committee Named— Set Makers Object to 'Unfair' Luxury Classification. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/manchester-gets-license-english-duke-and-miss-dawes-will-be-wed-in.html | MANCHESTER GETS LICENSE; English Duke and Miss Dawes Will Be Wed in Connecticut. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/art-old-french-photographs-shown-a-pianist-who-paints-groppers.html | ART; Old French Photographs Shown. A Pianist Who Paints. Gropper's Black-and-Whites. Bradford Designs on View. Art Openings of a Day. | True | By Edward Alden Jewell | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/fairview-bans-incorporation-plan.html | Fairview Bans Incorporation Plan. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/bushwick-downs-st-francis-1614-high-school-quintet-tops-prep.html | BUSHWICK DOWNS ST. FRANCIS, 16-14; High School Quintet Tops Prep Opponent on Last-Minute Goal by Legler. COLBY ACADEMY TRIUMPHS Rallies to Beat Washington H.S., 39-35, After Trailing at Half Time, 19-15. Colby Acad., 39; Washington, 35. Fordham Prep, 39; Loyola, 15. De La Salle, 28; Columbia Gram., 15. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/may-gledhill-leaves-hospital.html | May Gledhill Leaves Hospital. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/sports-of-the-times-nimrod-ruth-and-his-trusty-gun-an-early-start.html | Sports of the Times; Nimrod Ruth and His Trusty Gun. An Early Start. Up Before the Dawn. The Deluded Ducks. By the Fireside. | True | By John Kieran. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/four-sites-chosen-for-incinerators-plant-in-manhattan-and-two-in.html | FOUR SITES CHOSEN FOR INCINERATORS; Plant in Manhattan and Two in Bronx to Cost $1,000,000 Each, Queens Unit $1,400,000. JAIL OBJECTION OVERRULED Opposition to Disposal Furnace Near Location for New Bronx Prison Is Talked Down by Walker. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/greenleaf-victor-by-record-margin-defeats-ponzi-125-to-minus-l4-for.html | GREENLEAF VICTOR BY RECORD MARGIN; Defeats Ponzi, 125 to Minus l4, for Seventh Straight Triumph in Title Cue Play. TABERSKI LOSES TO KELLY Ex-Pocket Billiard Champion Bows, 125-35--Allen Halts Layton, Livsey Beats Miller. Capacity Crowd Attends. Miller In Last Place. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/union-square-foreclosure-filed.html | Union Square Foreclosure Filed. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/guardsmen-for-west-point-tests.html | Guardsmen for West Point Tests. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/offer-way-to-stop-loadings-at-curb-merchants-want-new-buildings-of.html | OFFER WAY TO STOP LOADINGS AT CURB; Merchants Want New Buildings of Certain Types Equipped With Interior Facilities. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/bennett-sees-gain-for-empire-trade-canadian-premier-holds-british.html | BENNETT SEES GAIN FOR EMPIRE TRADE; Canadian Premier Holds British Tariff Will Prove of Great Benefit. ASSAILS EXCHANGE RATE He Will Propose Plan Soon for "Partially Remedying Disadvantage" to Canada. Representation at the Parley. Early Decision Unlikely. | True | Special to The New York Times. | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/coll-trial-begins-today-loses-motion-for-hearing-apart-from.html | COLL TRIAL BEGINS TODAY.; Loses Motion for Hearing Apart From Giordano in Child Killing. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/north-bergen-clears-default-of-8000000-cash-deposited-to-cover-past.html | NORTH BERGEN CLEARS DEFAULT OF $8,000,000; Cash Deposited to Cover Past Due Interest on Short-Term Debt of Municipality. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/27000-in-westchester-jobs-fund.html | $27,000 in Westchester Jobs Fund. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/income-tax-payments-heavy-on-last-day-clerks-kept-busy-opening-mail.html | INCOME TAX PAYMENTS HEAVY ON LAST DAY; Clerks Kept Busy Opening Mail and Taking Cash--Several $1,000,000 Checks Here. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/sees-stage-moving-to-a-new-heyday-skinner-in-new-book-predicts-it.html | SEES STAGE MOVING TO A NEW HEYDAY; Skinner, in New Book, Predicts It Will Live Despite Films and Over-Sophistication. FINDS STANDARDS CHANGING Talking Pictures Will Be Supreme in Action Stories and Drama in Characterization, Critic Says. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/retorts-on-jail-crowding-fishman-says-use-of-loft-buildings-to-ease.html | RETORTS ON JAIL CROWDING; Fishman Says Use of Loft Buildings to Ease Jam is Impractical. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/automobile-tuner-tries-skill-on-piano-but-abram-has-enough-parts.html | AUTOMOBILE 'TUNER' TRIES SKILL ON PIANO; But Abram Has Enough Parts Left Over for a Baby Grand and Instrument Won't Play. COURT HEARS 'LOST CHORD' 'Not So Good,' Says Frowning Judge, Ordering Harmony Restored at the Tucker Tonsorial Tavern. Sought "Carburetor" Trouble. Now He Seeks His Repair Kit. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/broome-street-houses-sold.html | Broome Street Houses Sold. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/snag-in-franchise-for-edisons-rival-spingler-company-must-obtain.html | SNAG IN FRANCHISE FOR EDISON'S RIVAL; Spingler Company Must Obtain Lighting Permit From State Commission. FACES STRONG OPPOSITION Critics of Walker Regime Profess to See Political Move in Estimate Board's Vote. Policy of State a Factor. Talk of Political Issue. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/house-completes-its-organization-with-republican-assignments-full.html | HOUSE COMPLETES ITS ORGANIZATION; With Republican Assignments, Full Committees Are Approved on Floor. NEW YORKERS IN TOP POSTS All 19 of Party Delegation, Besides Snell as Floor Leader, Areon Important Bodies. New York Republicans' Posts. Republican Committee List. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/holds-courts-need-press-as-champion-judge-crane-urges-giving-news.html | HOLDS COURTS NEED PRESS AS CHAMPION; Judge Crane Urges Giving News of What Bench Is Doing Besides What It Is Failing to Do. HE IS TIRED OF SORDIDNESS Appeals to Journalism Students to Help Restore Confidence in the Judiciary and Democracy. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/king-excels-as-marksman-in-windsor-pheasant-shoot.html | King Excels as Marksman In Windsor Pheasant Shoot | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/grain-export-larger-last-weeks-shipments-1798000-bushels-above-1930.html | GRAIN EXPORT LARGER.; Last Week's Shipments 1,798,000 Bushels Above 1930. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/architects-install-officers.html | Architects Install Officers. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/owners-of-foreign-bonds.html | OWNERS OF FOREIGN BONDS. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/s-mccormick-improved-californian-now-managing-estate-chicago-court.html | S. McCORMICK IMPROVED.; Californian Now Managing Estate, Chicago Court Is Told. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/defers-hearing-on-injunction.html | Defers Hearing on Injunction. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/unlicensed-driver-gets-10-days.html | Unlicensed Driver Gets 10 Days. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/transfer-dispute-ended-theatrical-operators-and-drivers-settle-wage.html | TRANSFER DISPUTE ENDED.; Theatrical Operators and Drivers Settle Wage Controversy. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/storm-king-school-five-wins.html | Storm King School Five Wins. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/denver-prosecutor-slain-beaten-body-found-in-automan-fleeing-scene.html | DENVER PROSECUTOR SLAIN; Beaten Body Found in Auto--Man Fleeing Scene is Arrested. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/new-ship-talamanca-here-united-fruit-liner-to-sail-dec-23-on-her.html | NEW SHIP TALAMANCA HERE; United Fruit Liner to Sail Dec. 23 on Her Maiden Voyage. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/students-menace-new-china-regime-80000-youths-in-nanking-are-a.html | STUDENTS MENACE NEW CHINA REGIME; 80,000 Youths in Nanking Are a Danger to Any Leader Who Attempts to Seize Power. SOONG FAMILY OPPOSED Chiang Kai-shek Lost Prestige by Pledging to Aid Manchuria and Failing to Lead Armies. Foreigners Delayed Resignation. Humiliations Stir Resentment. Students May Upset Plans. | True | By George E. Sokolsky. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/mrs-jackson-fleming-to-speak.html | Mrs. Jackson Fleming to Speak. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/coast-men-to-study-broadcast-problem-conference-votes-for-committee.html | COAST MEN TO STUDY BROADCAST PROBLEM; Conference Votes for Committee to Decide on Control of Radio Football Reports. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/police-department.html | Police Department. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/churchill-better-is-able-to-sit-up-pleurisy-clearing-but-injured.html | CHURCHILL BETTER, IS ABLE TO SIT UP; Pleurisy Clearing, but Injured Statesman Must Remain in Hospital 10 Days More. LONDON INQUIRES BY PHONE He Sleeps Well and Reads a Little-- Pulse and Respiration Normal, and Temperature Nearly So. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/schwartz-to-play-on-eastern-eleven-notre-dame-stars-acceptance.html | SCHWARTZ TO PLAY ON EASTERN ELEVEN; Notre Dame Star's Acceptance Completes Squad of 22 for New Year's Day Game. WEST'S LINE-UP ANNOUNCED Toscani, Hufford, Kleckner, Mason and Pilkington Included in Back-Field Array. Fifteen Schools Represented. Roster Is Completed. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/hoovers-candid-friends.html | HOOVER'S CANDID FRIENDS. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/yesterday-in-congress.html | Yesterday in Congress. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/discussion-is-rife-over-nyu-coach-selection-of-successor-to-meehan.html | DISCUSSION IS RIFE OVER N.Y.U. COACH; Selection of Successor to Meehan Held in Abeyance byOfficials.VIOLET ATHLETES IN FAVORMany Prominent as Well as ObscureMentors Mentioned as New Head of Football Daily News Discusses New Policy. Former Stars Mentioned. Meehan Gives Views on Game. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/see-rumrunner-ruse-in-sick-man-appeal-coast-guards-believe-liquor.html | SEE RUM-RUNNER RUSE IN 'SICK MAN' APPEAL; Coast Guards Believe Liquor Was Landed After Patrol Craft Lost Convoy in a Fog at Sea. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/chance-of-renewing-work-on-liner-grows-british-shipbuilding-trades.html | CHANCE OF RENEWING WORK ON LINER GROWS; British Shipbuilding Trades Body to Confer With Board of Trade on Cunarder Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/jane-addams-steadily-gains.html | Jane Addams Steadily Gains. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/rioting-in-nanking-as-chiang-steps-out-his-aides-assaulted-80000.html | RIOTING IN NANKING AS CHIANG STEPS OUT; HIS AIDES ASSAULTED; 80,000 Students Wreck Foreign Office, Beat Two Ministers and Fight With Troops. CANTONESE TO GET POWER Dr. C.C. Wu, Eugene Chen and Wang Ching-wei Among Those Who Will Lead New Regime. MORE KILLED IN MANCHURIA Japanese and Chinese In Widespread Clashes-- Tsang Hsih-yl Heads New Mukden Rule. Disorders in Nanking. To Ask Chiang to Head Army. RIOTING IN NANKING AS CHIANG RESIGNS Students Aid in Chiang's Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/seek-customs-pact-in-uruguayan-talk-argentina-brazil-and-uruguay.html | SEEK CUSTOMS PACT IN URUGUAYAN TALK; Argentina, Brazil and Uruguay Open Conference to Negotiate a Reciprocal Union. TERRA URGES AID FOR MEAT President Cites Our States as Showing Way to Prosperity by Elasticity of Trade. TO WIDEN EUROPEAN FIELD Three Nations Hope Later to Draw Other American Republics Into Accord on Common Products. Steady Development Needed. Must Buy From Europe. High Tariffs Condemned. | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/diplomats-to-tell-of-visit-to-shrine-will-explain-to-mexico-that-at.html | DIPLOMATS TO TELL OF VISIT TO SHRINE; Will Explain to Mexico That Attendance at Ceremonies Was Purely Courtesy.MORE ATTACKS ON CHURCH Government, However, Shows No Sign of Translating Criticism Into Restrictive Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/pastor-in-mixup-of-counties-marries-couple-thrice-for-2.html | Pastor, in Mix-Up of Counties, Marries Couple Thrice for $2 | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/rc-clothier-named-rutgers-president-new-rutgers-president.html | R.C. CLOTHIER NAMED RUTGERS PRESIDENT; NEW RUTGERS PRESIDENT. | True | Special to The New York Times.Bachrach Photo. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/longer-moratorium-urged-by-atterbury-in-boston-speech-he-also.html | LONGER MORATORIUM URGED BY ATTERBURY; In Boston Speech He Also Advocates Anti-Trust Law Changefor an Economic Balance. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/awards-are-made-to-190-at-harvard-athletes-receive-recognition-for.html | AWARDS ARE MADE TO 190 AT HARVARD; Athletes Receive Recognition for Fall Activities-Wood Gets Seventh Major H. HALLOWELL ALSO HONORED Is One of Four Harriers Granted Major Letters for Winning Intercollegiate Title. Won Letter as Freshman. Harriers Are Honored. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/divorce-bill-passed-in-trinidad-after-fiveyear-controversy.html | Divorce Bill Passed in Trinidad After Five-Year Controversy | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/mayflower-buyer-to-rebuild-yacht-former-presidential-boat-will-be.html | MAYFLOWER BUYER TO REBUILD YACHT; Former Presidential Boat Will Be Stripped to Her Hull and Completely Done Over. DECKHOUSES TO BE ADDED Unnamed Owner, Believed to Be F. P. Parish of Chicago, Will Use Her for Cruises This Summer. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/miss-kathleen-curtis-gives-wedding-plans-marriage-to-alfred.html | MISS KATHLEEN CURTIS GIVES WEDDING PLANS; Marriage to Alfred Wagstaff 3d Will Take Place on Jan. 7--Miss Rose Davis to Be Maid of Honor. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/individual-cells-in-new-bronx-jail-1000000-county-jail-planned-for.html | INDIVIDUAL CELLS IN NEW BRONX JAIL; $1,000,000 COUNTY JAIL PLANNED FOR BRONX. | True | Peter A. Juley & Son. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/names-canadian-officials-olympic-winter-games-committee-makes-lake.html | NAMES CANADIAN OFFICIALS; Olympic Winter Games Committee Makes Lake Placid Selections. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/christmas-week-opera-seasons-first-lohengrin-to-be-given-on-monday.html | CHRISTMAS WEEK OPERA.; Season's First "Lohengrin" to Be Given on Monday Night. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/urges-sound-prices-ia-hirschmann-of-lord-taylor-talks-to-pittsburgh.html | URGES "SOUND" PRICES; I.A. Hirschmann of Lord & Taylor Talks to Pittsburgh Club. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/bids-poor-wayfarers-enter-and-eat.html | Bids Poor Wayfarers Enter and Eat | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/wifebeater-ordered-whipped-at-post-in-takoma-park-md.html | Wife-Beater Ordered Whipped At Post in Takoma Park, Md. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/financial-markets-decline-in-stocks-ceases-many-shares-recover-bond.html | FINANCIAL MARKETS; Decline in Stocks Ceases; Many Shares Recover; Bond Prices Continue to Decline. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/dividend-average-off-32-from-1930-peak-moodys-reports-payments-by.html | DIVIDEND AVERAGE OFF 32% FROM 1930 PEAK; Moody's Reports Payments by 600 Stocks on Dec. 1 as $2.05 a Share. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/would-repay-the-pennsylvania.html | Would Repay the Pennsylvania. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/borah-protests-senate-recess-of-two-weeks-for-christmas.html | Borah Protests Senate Recess Of Two Weeks for Christmas | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/2000000-fire-in-bangkok-500-buildings-destroyed2000-persons-are.html | $2,000,000 FIRE IN BANGKOK.; 500 Buildings Destroyed--2,000 Persons Are Left Homeless. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/debt-operations-set-peak-since-war-treasury-figures-for-first-six.html | DEBT OPERATIONS SET PEAK SINCE WAR; Treasury Figures for First Six Months of Fiscal Year Will Be About $7,000,000,000. DEFICIT AT $941,528,300 Tax Receipts From Dec. 1 to 12 Were $25,577,000, About $10,000,000 Below Those a Year Ago. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/new-phone-books-issued-600000-listing-456000-names-to-be.html | NEW PHONE BOOKS ISSUED.; 600,000, Listing 456,000 Names, to Be Distributed in Manhattan. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/many-gains-on-curb-made-in-late-rally-early-losses-are-canceled-in.html | MANY GAINS ON CURB MADE IN LATE RALLY; Early Losses Are Canceled in Active Trading--Bond and Share in Van in Spurt. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/hotel-holland-remains-open.html | Hotel Holland Remains Open. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/singer-sought-debtor-miss-biondo-says-man-owes-her-70000-but-she.html | SINGER SOUGHT DEBTOR.; Miss Biondo Says Man Owes Her $70,000, but She Failed to Find Him | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/roosevelt-presses-fight-for-economy-he-spends-most-of-day-on.html | ROOSEVELT PRESSES FIGHT FOR ECONOMY; He Spends Most of Day on Budget--State Prison Estimates Are Under Scrutiny.TO STUDY REVENUES SOONSales Tax on Some LuxuriesWeighed--Governor Plans toWork Through Week-End. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/fur-plant-again-bombed-blast-at-north-arlington-nj-is-laid-to.html | FUR PLANT AGAIN BOMBED.; Blast at North Arlington, N.J., is Laid to Racketeer Gang. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/social-obligation.html | SOCIAL OBLIGATION. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/scenes-showing-improvements-being-made-at-hialeah-park.html | SCENES SHOWING IMPROVEMENTS BEING MADE AT HIALEAH PARK. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/lee-shubert-in-hospital-theatrical-manager-awaits-operation-at-the.html | LEE SHUBERT IN HOSPITAL.; Theatrical Manager Awaits Operation at the Medical Centre. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/acceptances-down-sharply-in-month-decrease-of-37480274-in-november.html | ACCEPTANCES DOWN SHARPLY IN MONTH; Decrease of $37,480,274 in November Lowered Total to $1,002,304,705. BIG DROP FROM YEAR AGO Decline Ascribed to Trade Slump and Retirement of Bills Under German Credits. Gain in Warehouse Bills. Other Significant Changes. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/the-david-p-guests-have-a-son.html | The David P. Guests Have a Son. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/princeton-winner-at-water-polo-varsity-defeats-alumni-2010.html | PRINCETON WINNER AT WATER POLO; Varsity Defeats Alumni, 20-10, Following Swim Meet Featured by Aquatic Stars. L. SPENCE TIES WORLD MARK Is Timed Unofficially at 1:45 3-5 for 150-Yard Breast Stroke Exhibition. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/daily-output-of-oil-is-up-6800-barrels-petroleum-institute-reports.html | DAILY OUTPUT OF OIL IS UP 6,800 BARRELS; Petroleum Institute Reports the Average as 2,456,650 for Week to Dec. 12. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/increase-in-relief-for-aged-is-sought-conference-curtails-demands.html | INCREASE IN RELIEF FOR AGED IS SOUGHT; Conference Curtails Demands After Mastick, Says Albany Will Not Add to Costs. PAYMENTS AT 65 FAVORED State Welfare Officials Warn That Attempt Now at Revision of Law Might Hurt Security Program. Drop Citizenship Stand. Officials Urge Caution. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/players-attack-critic-of-football-12-of-columbia-squad-question.html | PLAYERS ATTACK CRITIC OF FOOTBALL; 12 of Columbia Squad Question Spectator Editor's Motive-- See No Curb on Deaths. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/rangers-gain-tie-with-bruin-sextet-battle-to-overtime-deadlock-in.html | RANGERS GAIN TIE WITH BRUIN SEXTET; Battle to Overtime Deadlock in League Game at Boston-- Count Is 2-to-2. 4 GOALS IN FIRST PERIOD Weiland and Barry Tally for Home Team, Then Bill Cook and Somers Even the Count. Rangers Extend Thompson. Bruins Crowd Roach at Net. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/gov-davis-worried-by-wifes-health.html | Gov. Davis Worried by Wife's Health | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/french-deny-invasion-indochina-frontier-strengthened-they-say-to.html | FRENCH DENY INVASION.; Indo-China Frontier Strengthened, They Say, to Curb Rebels. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/port-chester-to-cut-pay-board-in-wards-home-town-votes-to-reduce.html | PORT CHESTER TO CUT PAY.; Board in Ward's Home Town Votes to Reduce Salaries 10 to 20%. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/carries-gifts-to-porto-rico-pupils.html | Carries Gifts to Porto Rico Pupils. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/economic-peace-urged-by-madoo-abolition-of-arms-alone-would-not-end.html | ECONOMIC PEACE URGED BY M'ADOO; Abolition of Arms, Alone Would Not End War, He Tells Southern Methodist Students.EUROPE 'AN ARMED CAMP,'Remedy for Trade Rivalries andNationalism Essential for Lasting Peace, He Says. Criticizes American Attitude. Wars Laid to Economic Strain. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/christmas-ship-sails-from-alaska.html | 'Christmas Ship' Sails From Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/chile-reveals-base-for-cosach-reform-government-report-to-be-made.html | CHILE REVEALS BASE FOR COSACH REFORM; Government Report, to Be Made Public Today, Chiefly Urges Smaller Bonded Debt. ADVISES SHARES INSTEAD Larger Chilean Representation In Direction Sought--Hope Held Out for Friendly Accord. Government's Part Criticized. Stand on Bonds Explained. Rationing of Operations Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/subway-prospects.html | SUBWAY PROSPECTS. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/byrd-not-inspirer-of-baker-editorial-roosevelt-men-undisturbed-by.html | BYRD NOT INSPIRER OF BAKER EDITORIAL; Roosevelt Men Undisturbed by Virginia Boom, They Say After Talk With Ex-Governor. EDITOR COMING HERE TODAY Former War Secretary Also to Be in City, but Whether He Is to Meet Supporter is Not Known. Editorial Excites Speculation. Urged as "Favorite Son." Invited to Speak Here Jan. 13. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/9-affiliated-banks-close-in-bay-state-the-federal-national-in.html | 9 AFFILIATED BANKS CLOSE IN BAY STATE; The federal National in Boston and 8 in Other Cities Had $58,000,000 Deposits. ELY REASSURES PEOPLE He Hopes Hoover Credit Pool Will Aid--Other Failures in New York, Pennsylvania and Ohio. Other Lawrence Banks Affected. Second Medina (N.Y.) Closing. Annville (Pa.) Bank Is Shut. Ex-Cashier Missing in Ohio. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/siegelstein-heads-country-club.html | Siegelstein Heads Country Club. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/new-jeans-play-opens-gertrude-lawrence-stars-in-can-the-leopard-in.html | NEW JEANS PLAY OPENS.; Gertrude Lawrence Stars in "Can the Leopard?" in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/hynson-is-victor-at-squash-tennis-turns-back-oconnor-in-hard-battle.html | HYNSON IS VICTOR AT SQUASH TENNIS; Turns Back O'Connor in Hard Battle, 15-17, 15-12, 15-8, to Gain Semi-Finals. MOORE VANQUISHES BARON McLaughlin and Larigan Complete Quartet Remaining In Princeton Club Invitation Tourney. Hynson Plays Brilliantly. McLaughlin Defeats Taylor. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/to-retire-tobacco-stock-standard-commercial-will-vote-on-buying.html | TO RETIRE TOBACCO STOCK.; Standard Commercial Will Vote on Buying 7,500 Preferred Shares. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/mayflower-associates-dividend.html | Mayflower Associates' Dividend. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/notify-depositors-of-bank-merger.html | Notify Depositors of Bank Merger. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/sees-desertion-of-hoover-shouse-says-democrats-welcome-1932-contest.html | SEES DESERTION OF HOOVER; Shouse Says Democrats Welcome 1932 Contest Against Him. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/american-league-pitchers-led-by-grove-in-1931-records-show-winners.html | American League Pitchers Led By Grove in 1931, Records Show; WINNERS OF 1931 HONORS IN AMERICAN LEAGUE | True | Times Wide World Photo.Times Wide World Photo. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/lattanzio-gains-decision-defeats-franklin-in-feature-bout-at-lenox.html | LATTANZIO GAINS DECISION.; Defeats Franklin in Feature Bout at Lenox S.C. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/senate-vote-assures-waiving-of-visa-rules-for-olympics.html | Senate Vote Assures Waiving Of Visa Rules for Olympics | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/jacobs-advances-in-handball-play-defeat-sadowsky-214-214-in-state.html | JACOBS ADVANCES IN HANDBALL PLAY; Defeat Sadowsky, 21-4, 21-4, in State A.A.U. Tourney--Grossman Is Also Victor. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/cotton-consumers-help-rise-in-prices-producers-continue-to-hold-off.html | COTTON CONSUMERS HELP RISE IN PRICES; Producers Continue to Hold Off in Selling, Thus Buoying Spot Quotations. GAINS ARE 7 TO 11 POINTS Declines in Yields in Both India and Egypt Reported--Liverpool Gets 21,000 Bales From Russia. COTTON MOVING SLOWLY. Only Half of Available Crop Yet in Sight, Exchange Reports. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/fa-steimer-dead-writer-on-sports-newspaper-man-for-53-years.html | F.A. STEIMER DEAD; WRITER ON SPORTS; Newspaper Man for 53 Years Succumbs at 77 After Being Hit by Automobile. WAS LONG ON OLD HERALD He Had Been on The Sun Since 1924 -- A Pioneer in Modern Methods of Reporting Athletic Events. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/trust-act-in-adequate-is-view-of-symposium-but-speakers-disagree-on.html | TRUST ACT IN ADEQUATE, IS VIEW OF SYMPOSIUM; But Speakers Disagree on Way to Control Mergers--Mazur Opposes Commission Plan. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/16foot-men-held-a-gland-possibility-dr-louis-berman-forecasts-a.html | 16-FOOT MEN HELD A GLAND POSSIBILITY; Dr. Louis Berman Forecasts a Race of Supermen, Endowed With Genius at Will. SEES CONTROL OF INSANITY Crime Also Can Be Eliminated by Further Research Into Effects of Secretions, He Says. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/says-dog-did-200-damage-carroll-deducts-it-from-miss-roths-pay-to.html | SAYS DOG DID $200 DAMAGE; Carroll Deducts It From Miss Roth's Pay to Repair Couch. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/book-notes.html | BOOK NOTES | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/federal-financing-eases-money-rates-full-effect-of-the-treasurys.html | FEDERAL FINANCING EASES MONEY RATES; Full Effect of the Treasury's $2,500,000,000 Turnover Is Expected Today. OVERDRAFT NOT DISCLOSED Bankers Estimate It to Be Close to $300,000,000--Large Sum in Cash Redemptions. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/funds-for-bond-coupons.html | Funds for Bond Coupons. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/amateur-boxers-in-bouts-tonight-concluding-matches-in-new.html | AMATEUR BOXERS IN BOUTS TONIGHT; Concluding Matches in New York-Philadelphia-Boston Tourney to Be Contested in Garden.HEAVYWEIGHTS IN FEATUREMoran, Quaker City, Meets Kiley,Boston--Salica and Cormier in Flyweight Test. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/car-loadings-advanced-to-636366-for-week-index-higher-as-gain.html | Car Loadings Advanced to 636,366 for Week; Index Higher as Gain Exceeds Seasonal Rate | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/midland-united-advances-officers.html | Midland United Advances Officers. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/mfadden-links-bankers-asserts-the-proposal-on-the-debt-payments-is.html | M'FADDEN LINKS BANKERS; Asserts the Proposal on the Debt Payments Is 'Infamous.' TAMMANY MAN HITS BACK A Republican Then Defends the President, Defying Critic to Start Impeachment. REED ASSAILS DEBT MOVE Senator Charges That Financial Interests Foster Cancellation at Government Expense. Charges Action Was for Bankers. Congressional Pledges Cited. Senator Reed Denounces War Debt 'Propaganda Waves Interruptions Aside. Denies Authority Under Law. Charges Pre-Election Plan. Attacks Henry M. Robinson. Says Money Went to Russia. O'Connor Defends President. No Time to Mince Matters." As to McFadden's Republicanism. Sees Sources of "Propaganda." Says Bankers Knew Situation. Holds Us Losing by Bargain. As to Origin of Moratorium. Insists Debts Can Be Paid. As to the British Debt Payments. Borah Agrees With Reed. Smoot Praises Moratorium. Bankers Reserve Comment. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/dr-butler-gives-book-list-he-suggests-16-volumes-on-world-affairs.html | DR. BUTLER GIVES BOOK LIST.; He Suggests 16 Volumes on World Affairs for Study. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/greetings-to-einstein-new-history-society-here-commemorates-his.html | GREETINGS TO EINSTEIN.; New History Society Here Commemorates His Speech on Pacifism. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/freed-in-death-of-wife-bronx-man-cleared-by-grand-juries-of-murder.html | FREED IN DEATH OF WIFE.; Bronx Man Cleared by Grand Juries of Murder Charges Twice in 6 Years. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/arms-petition-to-hoover-world-christian-endeavorers-urge-america-to.html | ARMS PETITION TO HOOVER.; World Christian Endeavorers Urge America to Lead Cut. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/royal-family-buys-british-for-all-christmas-selections.html | Royal Family "Buys British" For All Christmas Selections | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/ship-picks-up-fliers-forced-down-at-sea-two-rescued-off-delaware.html | SHIP PICKS UP FLIERS FORCED DOWN AT SEA; Two Rescued Off Delaware Capes in Attempt to Hop From New Jersey to Porto Rico. HAD BEEN ADRIFT 10 HOURS Moodie and Zimmermann Left at 9 A.M. on Unheralded Flight-- Will Be Landed at Boston. Captain Tells of Rescue. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/dreiser-likens-strife-in-harlan-to-jungle-kentucky-miners-like.html | DREISER LIKENS STRIFE IN HARLAN TO JUNGLE; Kentucky Miners Like 'Zebras in the Jaws of the Lion,' He Declares in Lecture. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/diamond-jury-filled-testimony-will-begin-today-at-kidnapping-trial.html | DIAMOND JURY FILLED.; Testimony Will Begin Today at Kidnapping Trial in Troy. | True | Special to The New York Times. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/beaty-warns-oil-industry-says-it-has-choice-between-sane-operation.html | BEATY WARNS OIL INDUSTRY; Says It Has Choice Between "Sane Operation and Collapse." | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/steel-ingot-output-down.html | Steel Ingot Output Down. | True | | C1B 135112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/fire-routs-insane-two-dead-6-missing-charlottetown-pei-hospital.html | FIRE ROUTS INSANE; TWO DEAD, 6 MISSING; Charlottetown (P.E.I) Hospital Destroyed--Housing of 400 Patients Creates Problem. | True | | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/reich-exports-drop-reducing-surplus-decrease-of-15-in-november-cuts.html | REICH EXPORTS DROP, REDUCING SURPLUS; Decrease of 15% in November Cuts Excess From Record $94,000,000 to $63,000,000. FRANCO-GERMANY BODY SITS Subcommittee, at Its First Session in Berlin, Aims at Speedy Accord on French Import Quota Demand. Exports Total $178,000,000. French Urge Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-16 | 1931-12-16 | https://www.nytimes.com/1931/12/16/archives/tokyo-gold-embargo-assailed-by-inouye-former-finance-minister-says.html | TOKYO GOLD EMBARGO ASSAILED BY INOUYE; Former Finance Minister Says Action Will Hurt Nation While Giving Profits to a Few. | True | Wireless to THE NEW YORK TIMES. | C1B 135112 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/water-main-bursts-floods-greenwich-st-spout-by-hudson-st-tube.html | WATER MAIN BURSTS, FLOODS GREENWICH ST.; Spout by Hudson St. Tube Station Towers High Into Air--Break Repaired After 6 Hours. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/town-topics-cards-reveal-scandals-but-intimate-data-in-file-of.html | TOWN TOPICS CARDS REVEAL 'SCANDALS; But Intimate Data in File of Prospects Are Merely Used as Background, Salesmen Say. STATE INQUIRY IS PUSHED Prosecutor Gives Out Alleged Facts on the Socially Prominent Listed in Stock Promotion. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/white-plains-eleven-honored-at-dinner-unbeaten-and-untied-school.html | WHITE PLAINS ELEVEN HONORED AT DINNER; Unbeaten and Untied School Team Gets Westchester Championship Trophy. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/rests-school-graft-case-prosecutor-calls-fifth-contractor-who-says.html | RESTS SCHOOL GRAFT CASE.; Prosecutor Calls Fifth Contractor Who Says He Paid "Gratuities." | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/short-account-on-new-york-stock-exchange.html | SHORT ACCOUNT ON NEW YORK STOCK EXCHANGE | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/drop-mexican-senator-in-church-argument-majority-party-members.html | DROP MEXICAN SENATOR IN CHURCH ARGUMENT; Majority Party Members Assail His Flying of Papal Colors--Finance Minister Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/philadelphia-sextet-routs-new-york-51-registers-in-all-three.html | PHILADELPHIA SEXTET ROUTS NEW YORK, 5-1; Registers in All Three Periods of Canadian-American League Hockey Game. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/cotton-makes-gain-few-sales-in-south-neither-near-position-falls.html | COTTON MAKES GAIN; FEW SALES IN SOUTH; Neither Near Position Falls Below 6 Cents for First TimeThis Month. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/ship-lines-agree-on-shanghai-rate-new-york-and-transpacific-freight.html | SHIP LINES AGREE ON SHANGHAI RATE; New York and Transpacific Freight Bureaus' Tariff Is Approved by Board. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/1701201-for-buildings-hoover-provides-figures-for-work-on-house.html | $1,701,201 FOR BUILDINGS; Hoover Provides Figures for Work on House Office Quarters. | True | Special to THE NEW YORK TIMES. | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/uruguayan-finance-minister-quits.html | Uruguayan Finance Minister Quits. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/harvard-poloists-repulse-norwich-concede-rivals-five-goals-by.html | HARVARD POLOISTS REPULSE NORWICH; Concede Rivals Five Goals by Handicap and Win by 22 to 5 1/2 in Indoor Match. DILLINGHAM SETS THE PACE Sophomore Tallies Nine PointsLuton and McGuckin Also DoWell for Crimson Trio. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/woman-struck-by-street-car.html | Woman Struck by Street Car. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/supper-dance-for-charity-mayor-to-be-honor-guest-on-saturday-for.html | SUPPER DANCE FOR CHARITY; Mayor to Be Honor Guest on Saturday for Cancer Welfare Drive. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/a-daughter-to-mrs-e-c-merkert.html | A Daughter to Mrs. E. C. Merkert. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/admirals-flags-change-on-chicago-ceremony-aboard-ship-in-dry-dock.html | ADMIRALS' FLAGS CHANGE ON CHICAGO; Ceremony Aboard Ship in Dry Dock Puts Standley at Head of Cruiser Fleet. HE SUCCEEDS MARVELL, ILL Gold Braid and Overalls Mingle in Scene at Navy Yard as New Vice Admiral Takes Command. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/made-bloomfield-head-the-rev-joseph-hunter-inducted-at-college.html | MADE BLOOMFIELD HEAD.; The Rev. Joseph Hunter Inducted at College Ceremony. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/jones-accepts-honorary-post-in-professional-golfers-body.html | Jones Accepts Honorary Post In Professional Golfers' Body | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/governor-praises-gifts-to-porto-rico-f-d-roosevelt-in-radio-address.html | GOVERNOR PRAISES GIFTS TO PORTO RICO; F. D. Roosevelt, in Radio Address, Commends Work in Behalf of Suffering Children. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/united-cnina-likely-says-new-envoy-here-dr-yen-reaching-san.html | UNITED CNINA LIKELY, SAYS NEW ENVOY HERE; Dr. Yen, Reaching San Francisco, Expects No Change in Policy in Manchurian Matter. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/pennsylvania-house-adopts-resolution-praising-stecker.html | Pennsylvania House Adopts Resolution Praising Stecker | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/hurley-fight-call-stirs-party-chiefs-republican-national-committee.html | HURLEY 'FIGHT' CALL STIRS PARTY CHIEFS; Republican National Committee Cheers Militant Defense of Hoover Policies. PRESIDENT IS 'ENCOURAGED' He Thanks Fess for Pledge of Victory-- Committeemen End Sessions Heartened. 1,154 Delegates Allocated. HURLEY 'FIGHT' CALL STIRS PARTY CHIEFS Denies Debt Cancellation Move. Tells of Warning of Defeat. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/1500-hear-hunger-marchers.html | 1,500 Hear 'Hunger Marchers.' | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/twenty-persons-hurt-in-sofia-student-riot-university-youths.html | TWENTY PERSONS HURT IN SOFIA STUDENT RIOT; University Youths Demonstrate Against Lectures by Former Premier Zankoff. | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/ousts-nassau-detectives-freeport-acts-in-row-over-fingerprinting-of.html | OUSTS NASSAU DETECTIVES.; Freeport Acts in Row Over Fingerprinting of High School Boys. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/jefferson-park-feature-is-captured-by-leros-with-smear-and-high.html | Jefferson Park Feature Is Captured by Leros, With Smear and High foot Next; LEROS HOME FIRST AT JEFFERSON PARK Races in Front All the Way to Beat Smear by Length in Feature Race. HIGH FOOT NEXT TO FINISH Sun Thorn Conquers Harass in the Third Event--Eighty Twenty and Chutney Victors. Smear Closes Fast in Stretch. Winner Away in Tangle. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/sports-of-the-times-catching-up-with-the-parade-extenuating.html | Sports of the Times.; Catching Up With the Parade. Extenuating Circumstances. The Hot Spot in Hockey. The Invading Maroons. All in Fun. | True | By John Kieran. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/westchester-idle-get-360000-in-jobs-state-gives-onethird-of-fund.html | WESTCHESTER IDLE GET $360,000 IN JOBS; State Gives One-third of Fund for 80,000 Days' Work on Parks and Other Projects. ENGINEERS TO REVISE MAPS 700 of Profession Destitute Here--One Jobless Man Placed Was Class President at Annapolis. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/crop-values-halved-in-last-two-years-total-of-4122850000-for-1931.html | CROP VALUES HALVED IN LAST TWO YEARS; Total of $4,122,850,000 for 1931 Compares With $8,088, 494,000 in 1929. WHOLE COUNTRY AFFECTED Decline Hits All Producing States, but Is Heaviest in the Cotton Region. Value Shrinkage by Crops. Prices Received by Farmers. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/new-procedure-urged-congressional-methods-are-said-to-need.html | NEW PROCEDURE URGED.; Congressional Methods Are Said to Need Modernization. | True | ROBERT J. CALDWELL. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/280000-in-radium-on-its-way-to-city-4gram-loan-from-belgium-will.html | $280,000 IN RADIUM ON ITS WAY TO CITY; 4-Gram Loan From Belgium Will Make Supply Here One of Largest on Hemisphere. TOTAL IS WORTH $700,000 Radiation or Surgery Still the Only Treatment for Cancer, Says Dr. Ira I. Kaplan. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/red-plot-in-uruguay-police-report-plan-to-bomb-americanowned-plants.html | RED PLOT IN URUGUAY.; Police Report Plan to Bomb American-Owned Plants. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/dies-in-fall-from-bridge-to-street.html | Dies In Fall From Bridge to Street. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/canadian-immigration-drops-heavily.html | Canadian Immigration Drops Heavily | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/anonymous.html | ANONYMOUS." | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/princeton-k-of-c-mark-25th-year.html | Princeton K. of C. Mark 25th Year. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/27-a-record-get-st-johns-letters-total-for-varsity-football-is.html | 27, A RECORD, GET ST. JOHN'S LETTERS; Total for Varsity Football Is Highest in History of the College, 18 MINOR AWARDS MADE Twenty Members of the Soccer Team Also Are Rewarded for Their Season's Work. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/glandular-grandeur.html | GLANDULAR GRANDEUR. | True | | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/princeton-players-in-spanish-blades-triangle-club-production-has-a.html | PRINCETON PLAYERS IN 'SPANISH BLADES'; Triangle Club Production Has a Don Juan and Carmen to Justify Its Title. 'LADIES OF CHORUS EXCEL Dance Intricate Steps Without Audible Counting--Principals Win Undergraduate Applause. From a Staff Correspondent. Foran Scores in "No More." Tarkington Attends Premiere | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/municipal-loans-offerings-of-new-bond-and-note-issues-to-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond and Note Issues to Bankers and the Public Announced. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/wholesale-prices-off-for-week.html | Wholesale Prices Off for Week. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/shipplng-firm-to-move-uptown.html | Shipplng Firm to Move Uptown. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/kane-quits-college-post-professor-acquitted-of-drowning-wife.html | KANE QUITS COLLEGE POST.; Professor, Acquitted of Drowning Wife, Resigns in Tennessee. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/battle-to-captain-manhattan-eleven-fullback-star-will-lead-team-in.html | BATTLE TO CAPTAIN MANHATTAN ELEVEN; Fullback Star Will Lead Team in 1932--Ryan Chosen by Cross-Country Squad. 43 MEN RECEIVE AWARDS Major Insignia to 22 in Football and 8 in Cross Country--Cub Harriers Are Honored. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/will-give-tea-today-for-debutante-group-hope-brown-and-committee-to.html | WILL GIVE TEA TODAY FOR DEBUTANTE GROUP; Hope Brown and Committee to Discuss the "Peter Ibbetson" Benefit Performance. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/wisconsin-plans-finance-changes-president-frank-reveals-proposal.html | WISCONSIN PLANS FINANCE CHANGES; President Frank Reveals Proposal Before Legislative Investigating Committee.MAY INVOLVE PERSONNELUniversity Head Seeks to DivorceAthletic Department ExpensesFrom College as a Whole. Plan in Formative Stage. May Discuss Coach's Status. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/railroad-buildlng-loan-dividends.html | Railroad Buildlng Loan Dividends. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/r-h-dana-author-and-lawyer-dies-champion-of-civil-service-and.html | R. H. DANA, AUTHOR AND LAWYER, DIES; Champion of Civil Service and Father of First Australian Ballot Law in U. S. HAD FAMOUS FOREBEARS Harvard Graduates in Six Generations of Family--He Wed atDaughter of Longfellow. Fought for Civil Service Reform. Foresaw Bribery in Prohibition. Other Activities. | True | | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/beedy-defends-president-pennsylvanians-story-of-overtures-to-german.html | BEEDY DEFENDS PRESIDENT; Pennsylvanian's Story of Overtures to Germany Denounced as False. BANKHEAD BACKS HOOVER For the Democrats, He Says Attacker Has No Sympathy in That Party. SECURITIES HEARING IS SET Senate Committee Will Call Mitchell and Lamont for Sessions to Begin Tomorrow. McFadden Hears Denunciation. Early Passage Forecast. Gravity of Germany's Crisis Is Told by Secretary Stimson as House Debate Goes On Text of Stimson's Letter. GERMANY'S RELATION TO WORLD FINANCE AND ECONOMY. Links Abroad Are Pointed Out. Germany "a Good Risk." EVENTS OF THE IMMEDIATE CRISIS. Emergency Decree in Germany Approach of Crisis Was Reported. Reserves Were Near the Minimum. Other Opinions Coincided. THE PRESIDENT'S PROPOSAL Diagnosis Is Upheld. Nations Which Accepted. Test of von Hindenburg's Message. Confidence Was Held Justified. Others' Sacrifices Are Cited. Dangers of Default Are Stressed. Members Were Consulted First. Change In Proposal Is Charged. International Bankers" Aasailed. Debt Figures Are Demanded. Gore Challenges Legality. German | True | Special to The New York Times.Times Wide World Photo. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/latest-realty-dealings-tams-estate-sells-new-jersey-house-residence.html | Latest Realty Dealings; TAMS ESTATE SELLS NEW JERSEY HOUSE Residence in Palisade, Bergen County, Is Transferred to an Investor. UNFINISHED HOME BOUGHT Jersey city Warehouse Conveyed --Taxpayer in Bayonne Goes to New Owner. To Complete Residence. Jersey City Corner Deal. Great Neck Sale and Leases. Seeks Jersey City Foreclosure. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/300-for-first-moby-dick-total-of-4590-brought-on-second-day-of.html | $300 FOR FIRST MOBY DICK.'; Total of $4,590 Brought on Second Day of American-Anderson Auction. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/russian-prince-slays-official-and-himself-serge-cantacazene-was.html | RUSSIAN PRINCE SLAYS OFFICIAL AND HIMSELF; Serge Cantacazene Was Incensed at Criticism of Accounts in Rumanian Bank Position. | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/reduce-prices-of-oil-purchasers-lower-pennsylvania-grades-95-cents.html | REDUCE PRICES OF OIL.; Purchasers Lower Pennsylvania Grades 95 Cents a Barrel. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/seek-plan-to-buoy-canadian-dollars-bankers-meet-prime-minister-in.html | SEEK PLAN TO BUOY CANADIAN DOLLARS; Bankers Meet Prime Minister in Ottawa and Urge Money Market in Montreal. NEW YORK NOW DOMINANT Handling of Drafts Here is Said to Put Quotation at 81 When It Should Be 90. | True | | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/business-world-gift-returns-may-run-lower-spring-shoe-line-reduced.html | BUSINESS WORLD; Gift Returns May Run Lower. Spring Shoe Line Reduced. Higher Hat Duty Sustained. Styling Helps Clock Volume. Rug Trade Discusses Standards. Developing Spring Colors Carefully Seek Assurance on Spring Woolens. Swim Suit War Disrupts Trade. Demand for Shirtings Quiet. 80-Square Printcloths Active. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/railroad-earnings-florida-east-coast.html | RAILROAD EARNINGS.; Florida East Coast. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/siebert-scores-13-points-as-princeton-quintet-triumphs-over-ursinus.html | Siebert Scores 13 Points as Princeton Quintet Triumphs Over Ursinus, 42-20; PRINCETON DEFEATS URSINUS, 42 TO 20 Wins Third Contest in a Row, Holding Advantage Throughout on Home Court.SIEBERT IS HIGH SCORERAccounts for 13 of Tiger Five'sTallies--Victors Lead at Endof First Half by 26 to 9.Goodpasture Opens Scoring. Tigers Pile Up Score. | True | Special to THE NEW YORK TIMES.Times Wide World Photo. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/borah-committee-halts-world-court-action-backs-johnsons-call-for.html | Borah Committee Halts World Court Action; Backs Johnson's Call for Data on Manchuria | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/santa-barbara-four-defeats-mexico-city-wins-by-1815-losers.html | SANTA BARBARA FOUR DEFEATS MEXICO CITY; Wins by 18-15, Losers Suffering Loss of Captain Perez, Who Is Hurt in Spill. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/new-york-girl-to-make-her-debut.html | NEW YORK GIRL TO MAKE HER DEBUT. | True | Photo by Emery Sherrill Studios. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/washington-holds-chinas-shift-legal-recognition-issue-will-not-be.html | WASHINGTON HOLDS CHINA'S SHIFT LEGAL; Recognition Issue Will Not Be Raised With Nanking or New Mukden Government. CHIANG EXPLAINS ACTION Message Sent Here by Our Legation at Peiping Stresses Desire to Aid Unification of Nation. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/negro-girls-sing-carols-tonight.html | Negro Girls Sing Carols Tonight. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/gain-in-november-for-cities-service-fifth-consecutive-month-in.html | GAIN IN NOVEMBER FOR CITIES SERVICE; Fifth Consecutive Month in Which Income Rose Over Preceding Period. OIL SALES UP FROM 1930 Funds for Common Stock lend Reserves Down In Fiscal Year to$16,150,325. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/van-schaick-upholds-cut-in-casualty-costs-superintendent-asks.html | VAN SCHAICK UPHOLDS CUT IN CASUALTY COSTS; Superintendent Asks Companies to Pledge compliance With Their Own Rules. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/charge-rival-banker-upset-merger-plans-port-newark-officers-assert.html | CHARGE RIVAL BANKER UPSET MERGER PLANS; Port Newark Officers Assert In dictments Resulted From Plot to Depress Stock. | True | Special The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/sale-to-aid-blind-continued.html | Sale to Aid Blind Continued. | True | | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/curb-stocks-ease-trading-decreases-list-lower-at-close-after.html | CURB STOCKS EASE, TRADING DECREASES; List Lower at Close After Irregular Movement--Gainsin Industrials.BOND PRICES: ARE WEAKER Most Domestic Issues Off, and Foreign Loans Decline--RallyIn Buenos Aires 7s. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/paulding-eleven-in-scoreless-tie-deadlocks-with-east-new-york-in.html | PAULDING ELEVEN IN SCORELESS TIE; Deadlocks With East New York in Play-Off for Junior High School Soccer Crown. CONTEST IS HARD FOUGHT Teams Show Power on the Defense -Rivals Listed to Meet in Another Play-Off. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/attempting-a-diagnosis.html | Attempting a Diagnosis | True | RANULPH KINGSLEY. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/reich-workers-vow-war-on-hitlerism-socialists-reichsbanner-and.html | REICH WORKERS VOW WAR ON HITLERISM; Socialists, Reichsbanner and Unions Will Back Bruening as Long as He Fights 'Nazis.' WARN FASCISTS AT MEETING Hitler's 'Open Letter' Arouses Scant Interest--Effort to Convoke Reichstag Fails. Why They Back Decree. Cites Wearing of Uniforms. GERMAN WORKERS VOW WAR ON HITLER Open Letter" Discounted. Hitler's Pronunciamento. Charges Agents Provocateurs. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/frederick-obrien-critically-ill.html | Frederick O'Brien Critically Ill. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/manchester-weds-miss-dawes-today-duke-to-take-london-actress-as.html | MANCHESTER WEDS MISS DAWES TODAY; Duke to Take London Actress as Bride in a Civil Ceremony at Greenwich.HIS COUSIN TO BE WITNESSEarl and Countess of Gosford Will Be Present, and Will Dine Couple After the Ceremony. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/13-senate-insurgents-keep-up-fight-on-moses-back-hebert-to-show.html | 13 SENATE INSURGENTS KEEP UP FIGHT ON MOSES; Back Hebert to Show Feeling Against Nominee Is Personal-- 18th and 19th Ballots Taken. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/boy-17-confesses-75000-gem-theft-worker-in-park-av-home-saw-g-s.html | BOY, 17, CONFESSES $75,000 GEM THEFT; Worker in Park Av. Home Saw G. S. Brewster Open Safe by Combination on a Card. JOB DONE, HE HID IN CLOSET Alter Midnight He Walked Out With Loot-Routine Inquiry Caused the Arrest-Jewels Recovered. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/army-flier-dragged-through-plane-floor-mysterious-parachute.html | ARMY FLIER DRAGGED THROUGH PLANE FLOOR; Mysterious Parachute Accident Injures Lieutenant Over Ocean of Hawaiian Base. | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/big-export-margin-in-november-trade-cotton-shipments-main-factor-in.html | BIG EXPORT MARGIN IN NOVEMBER TRADE; Cotton Shipments Main Factor in $43,000,000 Balance, Largest in 4 Months. TOTAL VALUES FELL OFF $150,000,000 Imports Were Lowest Since August, 1915--Drop of $18,700,000 From October. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/article-2-no-title-van-namee-fails-to-find-who-raised-sum-to-meet.html | Article 2 -- No Title; Van Namee Fails to Find Who Raised Sum to Meet Lighting Bill. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/pitt-five-defeats-indiana-by-2924-goals-in-overtime-by-kowallis.html | PITT FIVE DEFEATS INDIANA BY 29-24; Goals in Overtime by Kowallis Brothers and Lawry Account for the Victory. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/move-by-stimson-surprises-germany-reich-will-learn-today-for-the.html | MOVE BY STIMSON SURPRISES GERMANY; Reich Will Learn Today for the First Time Text of Hindenburg's Letter to Hoover.NEVER PUBLISHED THEREDeutsche Allegemeine Praises 'Statesmanlike Wisdom' and Good-Will of President Hoover. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/quake-in-midsouth-shakes-four-states-windows-broken-and-walls.html | QUAKE IN MID-SOUTH SHAKES FOUR STATES; Windows Broken and Walls Cracked in Mississippi--Guests Leave Hotel Rooms in Memphis, | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/scrip-pay-forced-upon-philadelphia-final-plans-to-get-cash-for.html | SCRIP PAY FORCED UPON PHILADELPHIA; Final Plans to Get Cash for 25,639 City and County Employes Collapse. BANKS REJECT BOND DEAL Stores Are Expected to Accept the Warrants--City's Finance Board Resigns, Lacking Funds. Hopkinson Board Quits. Plan Put to Banking Group. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/hoover-urges-action-on-credit-proposal-he-asks-house-republican.html | HOOVER URGES ACTION ON CREDIT PROPOSAL; He Asks House Republican Leaders to Push His ReconstructionCorporation Measure. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/uruguayan-auto-branch-closed.html | Uruguayan Auto Branch Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/navy-promotions-ratified-hoover-gives-approval-to-forty-two-cruiser.html | NAVY PROMOTIONS RATIFIED; Hoover Gives Approval to Forty-- Two Cruiser Commands Shifted. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/freight-estimates-drop-great-lakes-board-looks-for-5-cut-in-regions.html | FREIGHT ESTIMATES DROP.; Great Lakes Board Looks for 5% Cut in Region's Car Needs. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/c-e-neill-is-dead-canadian-banker-director-of-the-royal-in-montreal.html | C. E. NEILL IS DEAD; CANADIAN BANKER; Director of the Royal in Montreal Succumbs at 58 AfterIllness of Two Months.ROSS FROM POST AS JUNIORHad seen President of the Bankers'Association of the Dominion--AGovernor of McGill University. | True | Times Wide World Photo. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/london-club-to-close-junior-athenaeum-will-shut-after-nearly-70.html | LONDON CLUB TO CLOSE.; Junior Athenaeum Will Shut After Nearly 70 Years. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/yoshizawa-plans-to-leave-paris.html | Yoshizawa Plans to Leave Paris. | True | | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/general-cable-cuts-its-stated-capital-7000000-reduction-with-the.html | GENERAL CABLE CUTS ITS STATED CAPITAL; $7,000,000 Reduction, With the Actual Value Unchanged, Will Prevent Deficit on Books. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/mayor-warns-owners-on-fees-in-land-cases-threatens-to-bar.html | MAYOR WARNS OWNERS ON FEES IN LAND CASES; Threatens to Bar Assessment Cuts If Counsel Are Retained on a Contingent Basis. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/distillers-products-in-deal-for-stock-seeks-78836-preferred-shares.html | DISTILLERS PRODUCTS IN DEAL FOR STOCK; Seeks 78,836 Preferred Shares of Its Subsidiary, American Medicinal Spirits. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/b-o-omits-dividend-on-its-common-stock-payments-had-been-made-since.html | B. & O. OMITS DIVIDEND ON ITS COMMON STOCK; Payments Had Been Made Since 1923--Disbursement of $1 on Preferred Is Voted. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/philadelphia-bond-clubs-nominees.html | Philadelphia Bond Club's Nominees. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/kipling-book-brings-550-first-edition-of-schoolboy-lyrics-is-sold.html | KIPLING BOOK BRINGS $550.; First Edition of "Schoolboy Lyrics" Is Sold in London. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/russian-motif-at-dance-sixth-in-series-of-evenings-abroad-given-at.html | RUSSIAN MOTIF AT DANCE.; Sixth In Series of "Evenings Abroad" Given at the St. Regis. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/schaaf-scores-knockout-stops-bergomas-in-second-round-of-boston.html | SCHAAF SCORES KNOCKOUT.; Stops Bergomas In Second Round of Boston Bout. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/mother-to-13000-will-retire-jan-1-mrs-brockway-welfare-head-of.html | 'MOTHER' TO 13,000 WILL RETIRE JAN. 1; Mrs. Brockway, Welfare Head of Metropolitan Life, Will Get Reception Today. WILL TRAVEL IN EUROPE Adviser to Employes for 12 Years Opposes Jobs for Married Women, Holds All Girls Old-Fashioned, | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/moses-criticizes-the-regional-plan-says-there-is-wide-difference.html | MOSES CRITICIZES THE REGIONAL PLAN; Says There Is Wide Difference Between Things Put on Paper and Worthy Improvements. PLEADS FOR PARK SYSTEM Hopes Officials Won't Become Hysterical at Bad Times and HoldUp Long Island Project. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/rockefeller-estate-provides-water-for-3-village-systems.html | Rockefeller Estate Provides Water for 3 Village Systems | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/lighterage-briefs-filed-new-jersey-and-port-authority-add-to-i-c-c.html | LIGHTERAGE BRIEFS FILED.; New Jersey and Port Authority Add to I. C. C. Data in Case. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/accuses-jannicky-of-faking-report-aide-says-former-fire-official.html | ACCUSES JANNICKY OF FAKING REPORT; Aide Says Former Fire Official Ordered Him to Sign False Gasoline Station Record. OTHERS TELL OF FORGERY Plan Examiner Swears Initials on Papers Filed With Plea for a Permit Were Bogus. | True | | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/second-bank-closes-at-lowell-mass-7384428-deposits-tied-up-in-two.html | SECOND BANK CLOSES AT LOWELL, MASS.; $7,384,428 Deposits Tied Up in Two Days--Three Now Shut in New York 'Fruit Belt.' Shuts Doors at Burlington, N.C. Large Bank in Raleigh Shut. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/queens-realty-sales-houses-sold-in-jackson-heights-ridgewood-and.html | QUEENS REALTY SALES.; Houses Sold in Jackson Heights, Ridgewood and Corona. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/to-take-west-point-test-brooklyn-and-staten-island-youths-named-by.html | TO TAKE WEST POINT TEST.; Brooklyn and Staten Island Youths Named by Hoover--Others Listed. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/kingsfordsmith-in-england-as-a-flying-santa-claus.html | Kingsford-Smith in England As a "Flying Santa Claus" | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/ruin-for-chile-feared-in-copper-duty-here-action-urged-to-have.html | RUIN FOR CHILE FEARED IN COPPER DUTY HERE; Action Urged to Have Chilean Product Exempted From Evans Bill Provisions. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/congress-in-eruption.html | CONGRESS IN ERUPTION. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/westchester-police-to-fight-salary-cuts-battle-started-in-port.html | WESTCHESTER POLICE TO FIGHT SALARY CUTS; Battle Started in Port Chester to Become General--Civil Service Violation Held. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/marriage-judge-advises-couples-fawcett-who-wiii-sit-in-new-court.html | MARRIAGE JUDGE ADVISES COUPLES; Fawcett, Who Will Sit in New Court, Tells Them to Keep Tempers and Golden Rule. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/new-rentals-meet-demand-for-space-architectural-forum-is-one-of.html | NEW RENTALS MEET DEMAND FOR SPACE; Architectural Forum Is One of Many Firms Making New Contracts in Manhattan. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/court-modifies-writ-in-transamerica-stay-bank-of-america-officials.html | COURT MODIFIES WRIT IN TRANSAMERICA STAY; Bank of America Officials Win Dismissal of Injunction in Proxy Fight. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/new-west-coast-service-canadian-national-liners-to-go-on-san.html | NEW WEST COAST SERVICE.; Canadian National Liners to Go on San Francisco-Vancouver Run. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/some-taxes-suggested-levies-on-sundry-articles-viewed-as-countrys.html | SOME TAXES SUGGESTED.; Levies on Sundry Articles Viewed as Country's Financial Salvation. | True | ELEANOR PHELPS CLARK. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/west-bronx-investment-deal.html | West Bronx Investment Deal. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/indict-6-more-at-harlan.html | Indict 6 More at Harlan. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/matsuyama-wins-twice-defeats-chamaco-to-take-lead-in-threecushion.html | MATSUYAMA WINS TWICE.; Defeats Chamaco to Take Lead In Three-Cushion Match. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/ask-doctors-to-aid-needy-at-cut-rates-county-societies-seek-views.html | ASK DOCTORS TO AID NEEDY AT CUT RATES; County Societies Seek Views of Members on Plan to Assist in Home Relief. MANY ARE SAID TO FAVOR IT $2 Fee Is Proposed, to Be Paid From $5,000,000 City Fund Under the Wicks Law. | True | | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/court-bars-book-on-the-president-scores-author-and-publisher-of.html | COURT BARS BOOK ON THE PRESIDENT; Scores Author and Publisher of 'Strange Career of Mr. Hoover,' Barring Sale in Piracy Suit. WOULD PROTECT EXECUTIVE Cotillo Holds Libel Laws Inadequate --Plaintiff Accused Writer of Appropriating Material. Faro's Case Ruled Out. Libel Laws Inadequate. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/downtown-holding-sold-to-an-estate-getty-heirs-acquire-a-sevenstory.html | DOWNTOWN HOLDING SOLD TO AN ESTATE; Getty Heirs Acquire a SevenStory Business Structurein Hudson Street. SEVERAL SALES REPORTED Brisker Trading Includes Variety ofDeals in Harlem, Midtown andEast Side Areas. Convent Buys a House. Gives Up Barclay Street Lease. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/chang-surrenders-rule-in-manchuria-to-friend-of-japan-marshal-gives.html | CHANG SURRENDERS RULE IN MANCHURIA TO FRIEND OF JAPAN; Marshal Gives Way to Chang Tso-hsiang, His Uncle, and Quits Nanking Post. TOKYO TO INCREASE FORCES Fifty-four Chinese and Five Japanese Die in Two Skirmishes in Manchuria.EXPORTS TO CHINA CUT 60% Loss of Trade by Japan ReachesAbout $25,000,000--Small Manufacturers Suffer.Sino-Japanese Developments. New Leader for Manchuria. Two Fights in Manchuria. Chinese Resist in Blockhouses. CHANG SURRENDERS RULE IN MANCHURIA Japan Sees Peace Near. Japan to Send More Troops. JAPAN MAY WELCOME CHANGE. Chang Tso-hsiang Stands for an Autonomous Manchuria. | True | By Hallett Abend. Wireless To the New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/hitler-words-and-votes.html | HITLER WORDS AND VOTES. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/sports-today.html | Sports Today | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/431-contribution-sent-in-day-to-neediest-cases-increasing-total.html | 431 Contribution Sent in Day to Neediest Cases, Increasing Total Received by the Fund to $121,727 | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/spartaco-released-on-bail.html | Spartaco Released on Bail. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/a-recommendation.html | A Recommendation. | True | SALLIE D. RICHARDS, | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/harrison-dwelling-leased.html | Harrison Dwelling Leased. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/garden-and-tennis-apartments-forest-hills-in-new-ownership.html | Garden and Tennis Apartments, Forest Hills, in New Ownership | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/crew-of-rum-yacht-gets-light-penalty-the-surf-30000-seized-craft-is.html | CREW OF RUM YACHT GETS LIGHT PENALTY; The Surf, $30,000 Seized Craft, Is Forfeited as 11 Plead to Less Serious Charges. CAPTAIN ONLY ONE JAILED Fines Are Imposed on Others Taken in Capture of $300,000 Liquor Aftar Chase Off Montauk. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/chinese-art-sold-here-rare-pieces-bring-13252-at-twoday-auction.html | CHINESE ART SOLD HERE.; Rare Pieces Bring $13,252 at TwoDay Auction. | True | | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/friends-of-neediest-give-16110-in-day-but-many-voice-anxiety-lest.html | FRIENDS OF NEEDIEST GIVE $16,110 IN DAY; But Many Voice Anxiety Lest Fund Fall Short of Its Goal When Distress is Greatest. $35,330 BEHIND YEAR AGO Number of Contributions is 3,418, Against 4,167 in the Same Period in 1930. LARGE GIFTS ARE RECEIVED One of $1,TOO Includes $50 for Each 1 bf 34 Cases--$1,053 Provides In Full for a Family. Many Give for specific Cases. Fund Is Falling Behind. More Gifts Are Needed. She Cannot "Nimble Up." "Some One Will Want Him." For Their Last Year Together. Until Tom Can Work. I Couldn't Hide My Lameness." To Glve a Young mother a Chance. An Old Toymaker. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/pola-negri-undergoes-a-serious-operation-film-stars-condition.html | POLA NEGRI UNDERGOES A SERIOUS OPERATION; Film Star's Condition Pronounced as Crifical--Collapsed on Visit fo R-k-O Studio. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/yesterday-in-congress.html | Yesterday in Congress. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/to-vote-on-rise-in-casualty-stock.html | To Vote on Rise in Casualty Stock. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/canadian-revenues-off-government-reports-817218-decline-in-november.html | CANADIAN REVENUES OFF.; Government Reports $817,218 Decline in November Collections. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/500000-libel-suit-opens-jeremiah-oleary-testifies-in-his-action.html | $500,000 LIBEL SUIT OPENS.; Jeremiah O'Leary Testifies In His Action Against Curtis Concern. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/cabinet-near-defeat-in-french-chamber-upheld-by-240-votes-to-231-in.html | CABINET NEAR DEFEAT IN FRENCH CHAMBER; Upheld by 240 Votes to 231 in Debate on Electoral Law Change, Which May Be Dropped. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/new-south-wales-antireds-to-ask-king-to-end-parliament.html | New South Wales Anti-Reds To Ask King to End Parliament | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/nationalist-chiefs-muzzled-in-india-norent-leaders-ordered-to.html | NATIONALIST CHIEFS MUZZLED IN INDIA; "No-Rent" Leaders Ordered to Remain in Towns and to Make No Public Statements. POLICE FIRE INTO A CROWD Mob Menaces Raiders at Home of Nehru and Congress Offices-- Kashmir Put Under Curbs. Indian Police Fire on Crowd. Curbs Extended to Kashmir. Burman Delegates Return. Five Burma Rebels to Die. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/atlantic-lines-seek-limitation-on-ships-french-british-german-and-a.html | ATLANTIC LINES SEEK LIMITATION ON SHIPS; French, British, German and American Interests in Move Looking to a Parley. WOULD JUNK OLDER CRAFT Sponsors Also Propose Reduction of Future Construction anda Traffic Pooling Accord. ATLANTIC SHIP LINES IN LIMITATION MOVE Seek Way to Finish Cunard Liner. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/harvard-princeton-to-meet-in-soccer-varsity-teams-will-clash-in.html | HARVARD, PRINCETON TO MEET IN SOCCER; Varsity Teams Will Clash in 1932 After a Lapse of Five Years. | True | Special to THE NEW YORK TIMES. | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/coll-to-offer-alibi-in-killing-of-child-contends-he-was-miles-away.html | COLL TO OFFER ALIBI IN KILLING OF CHILD; Contends He Was 'Miles Away' as Three Jurors Are Chosen for Murder Trial. OFFERS TO AVENGE CRIME 'Alleges "Frame-Up" in Statement-- Giordano, Accused With Him, Is Brought From Death House. Coll Would "Avenge" Killing. Giordano Here From Death House. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/r-m-tobin-is-made-a-knight-of-malta-former-envoy-to-the-netherlands.html | R. M. TOBIN IS MADE A KNIGHT OF MALTA; Former Envoy to the Netherlands Becomes Member of Ancient Catholic Order. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/more-city-officials-will-testify-today-big-deposits-traced-to-aides.html | MORE CITY OFFICIALS WILL TESTIFY TODAY; Big Deposits Traced to Aides of Crain and Cruise and to Former Queens Sheriff. 'PLOT' IS LAID TO SEABURY Dunnigan Says Counsel Seeks to Clear Way to Presidency by Discrediting Roosevelt. SCORES MOVE FOR OUSTERS Insists No Ground Exists for Action Against Lynch--Sees Hand of Inquiry Chief Forced. Says Seabury Seeks Presidency. Crain Aide Under Fire. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/p-r-t-cuts-pay-of-12000-slash-of-7-per-cent-is-based-on-fall-in.html | P. R. T. CUTS PAY OF 12,000.; Slash of 7 Per Cent Is Based on Fall in Living Costs. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/copper-agreement-reported-reached-world-producers-said-to-have.html | COPPER AGREEMENT REPORTED REACHED; World Producers Said to Have Lined Up for Changes in Rules of Export Body. FOLLOWS PACT FOR OUTPUT Better Feeling In the Industry Is Reflected in Hardening of Prices In Domestic Market. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/aged-sea-captains-run-afoul-in-court-capn-fred-86-is-accused-by.html | AGED SEA CAPTAINS RUN AFOUL IN COURT; Cap'n Fred, 86, Is Accused by Brother, 74, of Hitting Him With a Monkey Wrench. PEACE MOVES BRING SNORT But Judges Put Over Case, Trusting Holiday Spirit to Restore Lifetime Devotion. Judges Put Off Hearing. Pair the Eldest of Nine. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/the-seabury-charges.html | THE SEABURY CHARGES. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/railway-aid-program-outlined-for-house-rayburn-proposes-i-c-c-rule.html | RAILWAY AID PROGRAM OUTLINED FOR HOUSE; Rayburn Proposes I. C. C. Rule on Holding Companies and Recapture Repeal. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/guilders-rise-lifts-foreign-exchanges-dutch-currency-recovers-7.html | GUILDER'S RISE LIFTS FOREIGN EXCHANGES; Dutch Currency Recovers 7 Points of Previous Day's Drop, Closing at 40.07 c. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/dutch-block-sugar-pact-said-to-oppose-cubans-who-head-fight-against.html | DUTCH BLOCK SUGAR PACT.; Said to Oppose Cubans, Who Head Fight Against Further Restriction. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/rangers-will-meet-maroons-tonight-teams-will-clash-in-garden.html | RANGERS WILL MEET MAROONS TONIGHT; Teams Will Clash in Garden-- Americans to Face Canadiens in Montreal. | True | | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/to-mediate-dreiser-case-arbitration-board-will-take-up-american.html | TO MEDIATE DREISER CASE.; Arbitration Board Will Take Up 'American Tragedy' Controversy. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/rj-forhan-asks-divorce-in-reno-he-cites-fiveyear-separationtrust.html | R.J. FORHAN ASKS DIVORCE.; In Reno He Cites Five-Year Separation--Trust Fund Indicated. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/jewel-robbery-to-open-here-jan-11.html | 'Jewel Robbery' to Open Here Jan. 11 | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/cardinal-dedicates-home-for-the-aged-new-institution-of-carmelites.html | CARDINAL DEDICATES HOME FOR THE AGED; New Institution of Carmelites Is Bright With Color and Looks Out on Park. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/englewood-is-victor-at-squash-racquets-beats-llewellyn-park-50-in.html | ENGLEWOOD IS VICTOR AT SQUASH RACQUETS; Beats Llewellyn Park, 5-0, in Women's Tourney--Short Hills, Montclair Win. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/performs-operation-on-bissonettes-arm-physician-who-cured-wrights.html | PERFORMS OPERATION ON BISSONETTE'S ARM; Physician Who Cured Wright's Ailment Attends Robins' First Baseman. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/delighting-the-dubs-the-longer-the-bridge-battle-goes-on-the-more.html | DELIGHTING THE "DUBS."; The Longer the Bridge Battle Goes On the More Comfort They Get. Nothing Proved. | True | JOHN A. BAUER.CONTRACTOR. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/cantonese-ready-to-rule-in-nanking-new-leaders-will-go-to-the.html | CANTONESE READY TO RULE IN NANKING; New Leaders Will Go to the Capital Today to Form a Government. WU OUTLINES THEIR AIMS Former Envoy to Washington Says Cabinet system Will End Former Autocracy. Mentioned for President. Admits Chiang May Fight Later. | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/brazil-to-electrify-road.html | Brazil to Electrify Road. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/sonnenberg-pins-mckay-throws-rival-in-3110-in-feature-bout-at-st.html | SONNENBERG PINS McKAY.; Throws Rival in 31:10 in Feature Bout at St. Nicholas Arena. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/financial-markets-stocks-decline-irregularly-bond-market-still-weak.html | FINANCIAL MARKETS; Stocks Decline Irregularly, Bond Market Still Weak, Sterling and French Exchange Higher. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/syracuse-investor-purchases-new-staten-island-structure.html | Syracuse Investor Purchases New Staten Island Structure | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/deadlock-is-seen-in-coastal-parley-conferees-concede-crisis-has.html | DEADLOCK IS SEEN IN COASTAL PARLEY; Conferees Concede Crisis Has Been Reached in Meetings Here on Operating Conditions. DISAGREE ON FEDERAL BILL P. A. S. Franklin Holds Government Regulation is Solution--Far East Group Strengthened. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/dartmouth-cub-lists-out-basketball-hockey-swimming-and-track.html | DARTMOUTH CUB LISTS OUT.; Basketball, Hockey, Swimming and Track Schedules Ratified. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/yale-club-victor-in-squash-racquets-blanks-the-racquet-and-tennis.html | YALE CLUB VICTOR IN SQUASH RACQUETS; Blanks the Racquet and Tennis Club to Gain One of Five Shut-Out Triumphs. ROCKAWAY HUNT IS BEATEN Loses to Harvard, While University, Princeton and Heights Casino Win Other 5-0 Matches. | True | | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/48-varsity-letters-awarded-at-brown-football-soccer-crosscountry.html | 48 VARSITY LETTERS AWARDED AT BROWN; Football, Soccer, Cross-Country Teams Honored--Freshmen Receive Numerals. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/commercial-alcohol-up-base-price-of-27-c-a-gallon-set-against-18c-a.html | COMMERCIAL ALCOHOL UP.; Base Price of 27 c a Gallon Set, Against 18c a Year Before. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/27000000-capital-cut-hydroelectric-securities-to-make-up-for.html | $27,000,000 CAPITAL CUT.; Hydro-Electric Securities to Make Up for Lower-Quoted Holdings. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/jewish-blind-entertained.html | Jewish Blind Entertained. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/weird-sounds-disturb-lord-mayors-wife-lady-jenks-unable-to-attend.html | WEIRD SOUNDS DISTURB LORD MAYOR'S WIFE; Lady Jenks Unable to Attend London Dinner--'Choking' Noises Haunt Mansion House. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/threegame-contest-captured-by-blecher-city-a-c-player-beats-becker.html | THREE-GAME CONTEST CAPTURED BY BLECHER; City A. C. Player Beats Becker, 15-7, 8-15, 18-17, in Class C Novice Squash Tourney. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/secretary-on-debt-move-tells-committee-aim-was-to-prevent-a-panic.html | SECRETARY ON DEBT MOVE; Tells Committee Aim Was to Prevent a Panic in Germany. CALLS REICH 'A GOOD RISK' He Later Spends an Hour and a Half Giving House Group Facts in Private. MILLS PICTURES BENEFITS Debt Holiday Has Averted a 'Catastrophe,' He Tells the Senate Finance Committee. Mills Outlines the Situation. Treadway Criticizes McFadden. HOUSE COLLEAGUES ASSAIL M'FADDEN Beedy Replies to McFadden. Unquestionably a Falsehood." Laval's Visit Is Recalled. Denies Ever One of Charges. McFADDEN IN MANY FIGHTS. Pennsylvanian Long a Foe of Administration Financial Proposals. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/cubs-and-braves-lead-in-new-acquisitions-for-next-years-national.html | Cubs and Braves Lead in New Acquisitions For Next Year's National League Campaign | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/marines-recruit-more-men.html | Marines Recruit More Men. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/washington-felicitates-briand-on-leagues-manchurian-work.html | Washington Felicitates Briand On League's Manchurian Work | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/st-josephs-beats-penn-quintet-2617-triumphs-over-rivals-for-first.html | ST. JOSEPH'S BEATS PENN QUINTET, 26-17; Triumphs Over Rivals for First Time in Ten Years as 4,000 Look On. VICTORS LEAD ALL THE WAY Zuber, With 3 Field Goals and 7 Straight Fouls, Sets Pace for the Winners. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/8th-match-in-row-won-by-greenleaf-improves-chances-of-taking-worlds.html | 8TH MATCH IN ROW WON BY GREENLEAF; Improves Chances of Taking World's Cue Title, Beating Lauri, 125-38. RUDOLPH CONQUERS ALLEN Lindblom Bows to Camp, 125-40, With Layton Scoring Over Livsey by 125 to 53. Lauri Gets Run of 53. Ends Title Play Today. Layton in Ninth Place. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/syracuse-quintet-triumphs-by-4414-elliott-with-15-points-sets-pace.html | SYRACUSE QUINTET TRIUMPHS BY 44-14; Elliott, With 15 Points, Sets Pace in the Decisive Defeat of Toronto. VICTORS ALWAYS IN LEAD Register 14 Points Before Losing Team Enters Scoring Column With a Free Goal. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/lewis-mentioned-for-transit-board-former-counsels-name-is-added-to.html | LEWIS MENTIONED FOR TRANSIT BOARD; Former Counsel's Name Is Added to Long List of Candidates for Impending Vacancy. GOVERNOR LIKELY TO DELAY Lockwood Expected to File a Report Opposing Price Fixed in Unification Plan. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/father-claims-boy-left-in-the-subway-james-simpson-explains-he-put.html | FATHER CLAIMS BOY LEFT IN THE SUBWAY; James Simpson Explains He Put Child Out to Board and Had Just Learned of Abandonment. COURT TO DECIDE CUSTODY John, 4, "Awful Happy" to See His Parent-Indictment of Woman, Now in Canada, May Be Asked. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/british-heir-calls-for-faith-in-nation-urges-travel-association-to.html | BRITISH HEIR CALLS FOR FAITH IN NATION; Urges Travel Association to Assure World of Britain's Power of Recovery. NEED FOR PUBLICITY CITED "You'll Soon Go Bust if You Don't Advertise," He Says--Dissuasion on Touring Only Temporary. For Travel Both Ways. Urges More Publicity. | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/jacksonville-greets-old-ironsides.html | Jacksonville Greets "Old Ironsides." | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/a-hope-is-expressed.html | A Hope Is Expressed. | True | G. H. WARNER. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/budlong-is-made-bishop-coadjutor-new-episcopal-leader.html | BUDLONG IS MADE BISHOP COADJUTOR; NEW EPISCOPAL LEADER. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/denies-autoplate-favoritism.html | Denies Auto-Plate Favoritism. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/mrs-larz-anderson-writes-opera-book-maine-soprano-chosen-by-gigli.html | MRS. LARZ ANDERSON WRITES OPERA BOOK; Maine Soprano Chosen by Gigli Expected to Appear in Mrs. Gulesian's "Marina." | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/china-accuses-japan-anew-tells-league-of-alleged-extensions-of.html | CHINA ACCUSES JAPAN ANEW; Tells League of Alleged Extensions of Railway Control. | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to THE NEW YORK TIMES. | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/news-of-markets-in-london-and-paris-british-industrials-advance.html | NEWS OF MARKETS IN LONDON AND PARIS; British Industrials Advance Following Tuesday's Rise in Wall Street. FRENCH STOCKS IMPROVE Bank Shares, Rio Tinto Copper and Royal Dutch Oil Gain Substantially. Closing Prices on London Exchange. Trend Upward in Paris. Paris Closing Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/phone-service-to-brazil.html | Phone Service to Brazil. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/citys-spending-criticized-mcaneny-tells-women-voters-need-is-for.html | CITY'S SPENDING CRITICIZED; McAneny Tells Women Voters Need is for Business Regime. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/cunningham-to-coach-white-sox.html | Cunningham to Coach White Sox. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/buys-house-in-rockland-county.html | Buys House In Rockland County. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/three-night-club-managers-freed.html | Three Night Club Managers Freed. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/church-yard-burial-for-mgr-mkenna-3000-mourn-as-cardinal-hayes.html | CHURCH YARD BURIAL FOR MGR. M'KENNA; 3,000 Mourn as Cardinal Hayes Offers Mass of Requiem for 88-Year-Old Prelate. HONORED BY MGR. LAVELLE Pastor of Church of St. Raymond for 44 Years Eulogized as an "Outstanding Character." | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/police-department.html | Police Department. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/roosevelt-slashes-million-off-budget-of-that-amount-cut-from.html | ROOSEVELT SLASHES MILLION OFF BUDGET; Of That Amount, Cut From Correction Bureau, Half Is on Fireproofing Method. "MILLION A DAY" IS SLOGAN Governor Is Confident That Total Needs Will Be Under $300,000,000--Opposes Salary Reductions. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/our-trade-shows-drop-in-uruguay-balance-in-our-favor-is-onethird-of.html | OUR TRADE SHOWS DROP IN URUGUAY; Balance in Our Favor is One third of Last Year-- Similar Decline in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Regulation of the Shorts. Banks Are Human. The South American Situation. An Elusive Selling Climax. The Wicked Bankers. Enter the Villain Buyer's Option Twenty Days." Trust Selling Unimportant. Copper Curtailment. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/interoceanic-canals.html | INTEROCEANIC CANALS. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/house-votes-district-of-columbia-income-tax-unrepresented-citizens.html | House Votes District of Columbia Income Tax; Unrepresented, Citizens Fight 'Double Levy' | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/dr-howard-to-have-operation-today.html | Dr. Howard to Have Operation Today | True | | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/n-y-a-c-is-beaten-by-columbia-club-is-set-back-by-3-to-2-in-class-a.html | N. Y. A. C. IS BEATEN BY COLUMBIA CLUB; Is Set Back by 3 to 2 in Class A Metropolitan Championship Squash Tournament. CRESCENT TEAM SCORES Triumphs Over Princeton Club, 3 to 2, While Yale Club Defeats Harvard by Same Margin. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/loan-of-20000000-to-hungary-extended-but-world-bank-fears-even-this.html | LOAN OF $20,000,000 TO HUNGARY EXTENDED; But World Bank Fears Even This Respite Can Not Avert Financial Collapse. | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/japanese-exports-to-china-drop-60-loss-of-trade-since-september.html | JAPANESE EXPORTS TO CHINA DROP 60%; Loss of Trade Since September Reaches About $25,000,000-- Small Manufacturers Hit. BOYCOTT HELD TRADE TRICK Japanese Charge Chinese Politicians and Merchants Profitat Expense of People. CONVERSION HALT LIKELY Tokyo Privy Council Expected toBack Move to End Payment ofGold to the Public. Chinese Also Hurt by Boycott. Conversion Suspension Expected. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/seek-truce-in-will-fight-heirs-plan-agreement-in-suit-for-1336000.html | SEEK TRUCE IN WILL FIGHT.; Heirs Plan Agreement in Suit for $1,336,000 Braunstein Estate. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/neediest-are-fates-victims-not-importuning-mendicants.html | Neediest Are Fate's Victims, Not Importuning Mendicants | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/laundry-dispute-in-court-hearing-of-four-accused-by-chinese-in.html | LAUNDRY DISPUTE IN COURT; Hearing of Four Accused by Chinese in Poster Campaign Deferred. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/queen-mary-opens-womens-refuge.html | Queen Mary Opens Women's Refuge | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/steel-activity-index-touches-new-low-level-large-automobile-orders.html | Steel Activity Index Touches New Low Level; Large Automobile Orders Still Are Postponed | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/urges-city-to-buy-pier-mckenzie-says-delay-in-dispute-on.html | URGES CITY TO BUY PIER.; McKenzie Says Delay in Dispute on Condemnation Costs $3.70 a Day. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/manhattan-mortgags.html | MANHATTAN MORTGAGES. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/wide-unification-by-associated-gas-properties-centred-in-three.html | WIDE UNIFICATION BY ASSOCIATED GAS; Properties Centred in Three Holding Companies and One Affiliated Concern. FOREIGN PLANTS INCLUDED Simplification Plans Carried Out With Only Moderate Amount of Public Financing. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/swanson-selected-as-arms-delegate-hoover-picks-democratic-senator.html | SWANSON SELECTED AS ARMS DELEGATE; Hoover Picks Democratic Senator From Virginia for Group Going to Geneva. | True | | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/lightner-will-join-culbertson-team-he-will-relieve-mrs-culbertson.html | LIGHTNER WILL JOIN CULBERTSON TEAM; He Will Relieve Mrs. Culbertson in Bridge Match to Allow Her to Do Christmas Shopping. OTHER STARS TO PLAY, TOO Sponsor of Approach-Forcing System Expects Schenken and Zedtwitz to Take Part. 'BACKWARD SQUEEZE' USED Applied Against Jacoby, Who Then Retaliates by Balking Rivals' Game With Bluff Bid. Backward Squeeze" Used. Jacoby Gets Revenge: LIGHTNER WILL JOIN CULBERTSON TEAM | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/britian-will-take-debt-plea-to-paris-sir-frederick-leithross-to-go.html | BRITIAN WILL TAKE DEBT PLEA TO PARIS; Sir Frederick Leith-Ross to Go to French Capital Today to Open Negotiations. CABINET PARLEY ADJOURNS Ministers End Three-Day Talks on Home and Foreign Policies-- To Reconvene Jan. 12. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/miss-wendell-is-hostess-gives-luncheon-at-the-pierremrs-adams-mrs.html | MISS WENDELL IS HOSTESS; Gives Luncheon at the Pierre--Mrs. Adams, Mrs. Munds Entertain. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/vatican-honors-three-americans.html | Vatican Honors Three Americans. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/paul-m-warburg-ill-eye-strain-and-generally-run-down-condition-keep.html | PAUL M. WARBURG ILL.; Eye Strain and Generally Run Down Condition Keep Banker in House. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/shuberts-condition-favorable.html | Shubert's Condition Favorable. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/jamaica-defeated-by-colby-academy-high-school-five-loses-2111-as.html | JAMAICA DEFEATED BY COLBY ACADEMY; High School Five Loses, 21-11, as Opponents Register Second Triumph in Two Days. BOYS HIGH ON TOP, 24-21 Beats Richmond Hill in the Last Minute of Play--Horace Mann and Stony, Brook Win. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/samuels-extended-to-beat-aronsohn-scores-1513-1716-to-reach.html | SAMUELS EXTENDED TO BEAT ARONSOHN; Scores, 15-13, 17-16, to Reach Quarter-Finals of Class B Invitation Squash. ABLOWICH QUELLS HEDLUND Triumphs, 15-6, 15-6, While Brodil Wins From Ince by Default-- Dailoy Also Survives. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/dr-js-swartz-dies-once-shipping-leader-retired-treasurer-of.html | DR. J.S. SWARTZ DIES; ONCE SHIPPING LEADER; Retired Treasurer of International Mercantile Marine Company Succumbs at 91. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/police-guard-clergy-at-edison-pay-office-labor-sympathizers-hand.html | POLICE GUARD CLERGY AT EDISON PAY OFFICE; Labor Sympathizers Hand Out Union's Appeal to Employes Without Molestation. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/dunlap-advances-in-pinehurst-golf-intercollegiate-champion-wins.html | DUNLAP ADVANCES IN PINEHURST GOLF; Intercollegiate Champion Wins From Marr, 6 and 4, in Members' Tournament. MORRISON ALSO TRIUMPHS Medalist Turns Back Hyatt by 6 and 5--Blue Beats White, Thomson Halts Keating. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/a-new-verb-in-the-making.html | A New Verb in the Making. | True | BERTHA E. DE RAPAL. | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/mignon-sung-again.html | Mignon" Sung Again. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/albanys-troubles.html | ALBANY'S TROUBLES. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/cocaptains-for-vermont-eleven-elects-bowers-and-bedell-8-games-on.html | CO-CAPTAINS FOR VERMONT.; Eleven Elects Bowers and Bedell-- 8 Games on Schedule. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/western-union-warns-of-begging.html | Western Union Warns of Begging. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/mr-rogers-is-pessimistic-on-the-manchurian-muddle.html | Mr. Rogers Is Pessimistic On the Manchurian Muddle | True | WILL ROGERS. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/chicago-trounces-detroit-six-41-black-hawks-tally-three-times-in.html | CHICAGO TROUNCES DETROIT SIX, 4-1; Black Hawks Tally Three Times in Overtime Period to Turn Back Falcons. WENTWORTH BREAKS TIE Then Goals by Romnes and Lowrey Follow-6,500 Attend Game in Chicago Stadium. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/ewald-trial-nears-end-mail-fraud-case-also-involving-3-others-goes.html | EWALD TRIAL NEARS END.; Mail Fraud Case Also Involving 3 Others Goes to Jury Today. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/football-pay-rumor-arouses-columbia-indignation-and-denial-follow.html | FOOTBALL PAY RUMOR AROUSES COLUMBIA; Indignation and Denial Follow Report That Secret Inquiry Has Disclosed Subsidies, FUEL ADDED TO BITTER ROW Dr. Butler Scores Suggestion of Professionalism as Made for the Dramatic Effect. Professionalism Is Denied. FOOTBALL PAY RUMOR AROUSES COLUMBIA Nacoms an Old Group. Calls Story Absurd. Denials From Universities. Controversies Keep Up. Szymanski Improving Steadily. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/allmeehan-team-nicked-by-n-y-u-daily-majority-of-posts-go-to-192728.html | All-Meehan Team nicked by N. Y. U. Daily; Majority of Posts Go to 1927-28 Stars | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/warns-over-pension-fund-jersey-actuary-says-police-and-fire.html | WARNS OVER PENSION FUND; Jersey Actuary Says Police and Fire Benefits Exceed Revenues. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/texan-wins-prize-offered-for-slogan-for-democrats.html | Texan Wins Prize Offered For Slogan for Democrats | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/will-rogers-in-dairen-attends-japanese-american-weddingleaves-for.html | WILL ROGERS IN DAIREN.; Attends Japanese American Wedding--Leaves for Peiping Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/defects-in-the-laws-of-estates-less-attention-is-advocated-for-the.html | DEFECTS IN THE LAWS OF ESTATES.; Less Attention Is Advocated for the Dead Hand and More for Fundamentals of Public Policy. | True | HENRY W. JESSUP. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/princeton-editors-chosen-e-w-lane-jr-and-h-l-chapman-head-student.html | PRINCETON EDITORS CHOSEN.; E. W. Lane Jr. and H. L. Chapman Head Student Newspaper. | True | Special to THE NEW YORK TIMES. | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/rko-vaudeville-plans-acts-to-be-given-with-sound-pictured-in-five.html | R-K-O VAUDEVILLE PLANS.; Acts to Be Given With Sound Pictured in Five Cities. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/woman-traps-robbers-calls-policeman-who-shoot-two-holdup-men-trying.html | WOMAN TRAPS ROBBERS.; Calls Policemen, Who Shoot Two Hold-Up Men Trying to Escape. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/dude-ranch-parties-at-reno-described-witnesses-at-andre-murder.html | DUDE RANCH PARTIES AT RENO DESCRIBED; Witnesses at Andre Murder Trial Tell of Scene at Vanderbilt Resort. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/touring-ottawa-six-wins-triumphs-before-capacity-crowd-on-ice-at.html | TOURING OTTAWA SIX WINS.; Triumphs Before Capacity Crowd on Ice at Stockholm by 7 to 2. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/republicanwets-form-house-bloc-beck-elected-leader-by-the-64.html | REPUBLICAN'WETS' FORM HOUSE BLOC; Beck, Elected Leader by the 64, Promises Cooperation With Bi-Partisan Group. WILL CONSULT DEMOCRATS Delegation to Visit Linthicum Today to Plan United Move for Action at This Session. COMMITTEE TREND SHIFTS Several Members of National Body Favor Referendum Plank--Said to Have Sounded Hoover. Committeemen Discuss Plank. Hoover Is Sounded on Change. Democratic Leader Urges "Truce." | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/two-irish-raiders-get-7year-terms-record-sentences-of-military.html | TWO IRISH RAIDERS GET 7-YEAR TERMS; Record Sentences of Military Tribunal Are Imposed for Attack on Aged Man. GIRL HID FARMER'S CASH 96-Year-Old Victim Was Dragged From Bed and Forced to Kneel During Search of Home. | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/denies-general-was-shot-hungarian-government-insists-schill-hanged.html | DENIES GENERAL WAS SHOT.; Hungarian Government Insists Schill Hanged Himself in Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/st-benedicts-wins-3417-varsity-defeats-st-marys-of-south-amboy-in.html | ST. BENEDICT'S WINS, 34-17.; Varsity Defeats St. Mary's of South Amboy in Opening Game. | True | Special to THE NEW YORK TIMES.. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/prices-move-down-in-the-bond-market-special-weakness-appears-in.html | PRICES MOVE DOWN IN THE BOND MARKET; Special Weakness Appears in Utility Group--Mild Rallies in Several Rail Issues. GAINS IN FEDERAL LOANS Foreign List Shows Irregular Declines--German 5 s TouchNew Low at 24. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/crescent-five-beats-john-marshall-3923-clubmen-end-collegians.html | CRESCENT FIVE BEATS JOHN MARSHALL, 39-23; Clubmen End Collegians' Streak of 20 in Row, Persson Leading Attach With 13 Points. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/firestone-cotton-mills-adding-men.html | Firestone Cotton Mills Adding Men. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/pugilist-wed-by-proxy-kid-chocolates-manager-goes-through-ceremony.html | PUGILIST WED BY PROXY.; Kid Chocolate's Manager Goes Through Ceremony in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/wheat-prices-drop-on-lack-of-support-may-futures-decline-c-rise-2.html | WHEAT PRICES DROP ON LACK OF SUPPORT; May Futures Decline c, Rise 2 1/8 c and Weaken at End to Lose 5/8 to 7/8 c Net. TRADERS EXPECT REBOUND Corn Falls to 7/8 to 7/8 c, sales Meeting Poor Buying--Oats Finish 3/8 to c off--Rye Breaks to 2c. | True | Special to THE NEW YORK TIMES. | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/mrs-brownings-suit-for-divorce-on-trial-his-former-chauffeur-tells.html | MRS. BROWNING'S SUIT FOR DIVORCE ON TRIAL; His Former Chauffeur Tells of Realty Man's Auto Rides With Two Girls. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/j-will-taylor-leaves-hospital.html | J. Will Taylor Leaves Hospital. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/changes-in-exchange-list.html | CHANGES IN EXCHANGE LIST. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/virginia-publisher-finds-baker-strong-john-stewart-bryan-says-here.html | VIRGINIA PUBLISHER FINDS BAKER STRONG; John Stewart Bryan Says Here That the Ex-Secretary's Wet Views Will Not Hurt Him. HAS BEGUN BOOM FOR HIM They Meet as Baker Departs for Cleveland--Latter Declines to Talk About 1932, | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/bergman-billiard-victor-beats-wilczek-15055-in-amateur-182-balkline.html | BERGMAN BILLIARD VICTOR.; Beats Wilczek, 150-55, in Amateur 18.2 Balkline Match. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/europeans-discuss-arms-parley-delay-cabinets-face-much-work-just.html | EUROPEANS DISCUSS ARMS PARLEY DELAY; Cabinets Face Much Work Just When Geneva Conference Would Begin in February. BATTLESHIP ISSUE IS LIKELY Great Britain and France Are Said to Advocate Cutting Displacement to 30,000 Tons or Less. Government Parley in January. Battleship Issue for Geneva. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/diamonds-trial-speeded-at-troy-with-his-gang-broken-alleged-kidnap.html | DIAMOND'S TRIAL SPEEDED AT TROY; With His Gang Broken, Alleged Kidnap Victims Testify Firmly Against Him. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/kirilenko-throws-hagen-uses-flying-tackle-to-triumph-in-3507-at.html | KIRILENKO THROWS HAGEN.; Uses Flying Tackle to Triumph In 35:07 at Ridgewood Grove. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/short-sales-listed-by-exchange-in-drive-to-defend-practice-highest.html | SHORT SALES LISTED BY EXCHANGE IN DRIVE TO DEFEND PRACTICE; Highest Bear interest May 25, Day Inquiry Began--Total 5,589,700 Shares. THEIR VALUE $249,858,200 3,745,542 Shares on Nov. 30-- 'In-and-Out' Sales From 1.76% to 10.41% of Transactions. DAILY DATA ON EACH ISSUE Stock Exchange to Use 57-Page Analysis in National Campaign to Prove Short Selling Necessary. Size of Short Interest. Inquiry Still Going On. Six-Month Record of Short Sales Revealed by Stock Exchange SHORT SALES LISTED BY STOCK EXCHANGE Increase in Telephone. Daily Changes Shown. Maximum Short Interest. The Money Value Involved. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/finds-cheap-books-in-favor-in-europe-but-farrar-says-attitude-of.html | FINDS CHEAP BOOKS IN FAVOR IN EUROPE; But Farrar Says Attitude of Public Makes Similar Venture Impractical Here. HE HAILS BRITISH AUTHORS Publisher, Back From Trip, Holds Political and Economic Crises Have Injured German Books. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/mt-kisco-gets-dial-phone-service.html | Mt. Kisco Gets Dial Phone Service. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/smith-to-speak-at-boston-he-wiii-address-democrats-jan-14-as.html | SMITH TO SPEAK AT BOSTON; He WIII Address Democrats Jan. 14 as Victory Fund Drive Opens. | True | Special to THE NEW YORK TIMES. | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/41-pennsylvania-hunters-die-as-54000-deer-are-bagged.html | 41 Pennsylvania Hunters Die As 54,000 Deer Are Bagged | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/midtown-park-urged-for-garment-area-breathing-space-for-workers.html | MIDTOWN PARK URGED FOR GARMENT AREA; 'Breathing Space' for Workers Also Would Preserve Realty Values, Sponsors Say. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/bill-to-lift-15round-fight-ban-in-illinois-introduced-to-pave-way.html | Bill to Lift 15-Round Fight Ban in Illinois Introduced to Pave Way for Schmeling Bout | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/excincinnati-brewer-ends-life.html | Ex-Cincinnati Brewer Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/wesleyan-names-wiggin-coach.html | Wesleyan Names Wiggin Coach. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/hopeful-of-loans-to-south-america-colonel-pope-says-investors-are.html | HOPEFUL OF LOANS TO SOUTH AMERICA; Colonel Pope Says Investors Are More Alarmed Than Situation Warrants.PREDICTS MORE DEFAULTSbut Tells British Chamber the People Are Determined to RestoreStability. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/art-new-survey-of-japanese-art-small-paintings-at-lotos-club.html | ART; New Survey of Japanese Art. Small Paintings at Lotos Club. Water-Colors--Drawings. Ten Canvases by Dooyewaard, A Diego Rivera Show. Another Christmas Exhibit. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/fire-department.html | Fire Department. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/kent-sextet-named-for-game-saturday-hammond-will-lead-team-in.html | KENT SEXTET NAMED FOR GAME SATURDAY; Hammond Will Lead Team in Encounter With Morristown School in Garden. Zazzarino Defeats Carlton. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/georgia-again-lists-n-y-u-football-game-here-and-eight-conference.html | GEORGIA AGAIN LISTS N. Y. U.; Football Game Here and Eight Conference Battles on 1932 Progam. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/don-cossacks-sing-at-waldorf.html | Don Cossacks Sing at Waldorf. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/libraries-in-stores.html | LIBRARIES IN STORES. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/drop-job-graft-inquiry-federal-agents-end-investigation-of-charges.html | DROP JOB GRAFT INQUIRY.; Federal Agents End Investigation of Charges at Mitchel Field. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/gets-20000-diamond-in-consular-mail-broker-volantarily-pays-duty-on.html | GETS $20,000 DIAMOND IN CONSULAR MAIL; Broker Volantarily Pays Duty on Gem Which Entered Country in Exempt Pouches. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/three-die-in-austria-in-socialist-clash-styrian-police-fire-on.html | THREE DIE IN AUSTRIA IN SOCIALIST CLASH; Styrian Police Fire on Attackers Protesting Raid on Party's District Headquarters. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/churchill-pays-for-hospital-guard-scotland-yard-man-has-been.html | CHURCHILL PAYS FOR HOSPITAL GUARD; Scotland Yard Man Has Been Protecting Him Since Days of Irish Treaty. STATESMAN IS BETTER Plans Broadcast to England Today to Reassure Friends as to His Condition. | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/book-notes.html | BOOK NOTES | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/to-extend-sewer-system-westchester-commission-will-get-bids-on-five.html | TO EXTEND SEWER SYSTEM.; Westchester Commission Will Get Bids on Five Sections. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/palm-beach-clubs-ready-for-golfers-early-influx-of-visitors-leads.html | PALM BEACH CLUBS READY FOR GOLFERS; Early Influx of Visitors Leads to Hurried Preparations on Courses and in Houses. WINTER COTTAGES OPENED Many New Yorkers Among Colonists Arriving or Expected Wіthin the Next Few Weeks. The G. G. McMurtrys Return. B. B. McCormick Leases House. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/gets-fire-insurance-company.html | Gets Fire Insurance Company. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/new-washington-biography-bernard-pay-paints-leader-as-aristocrat-of.html | NEW WASHINGTON BIOGRAPHY; Bernard Pay Paints Leader as Aristocrat of Revolution. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/martin-gang-chief-dies-of-his-wounds-refuses-to-last-to-tell-who.html | MARTIN, GANG CHIEF, DIES OF HIS WOUNDS; Refuses to Last to Tell Who Killed Him- Widow Thrice Bereaved by Gunmen's Bullets. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/machine-gun-kills-one-in-warsaw.html | Machine Gun Kills One in Warsaw. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/resent-move-by-swiss-germans-see-export-threat-in-decision-to.html | RESENT MOVE BY SWISS; Germans See Export Threat in Decision to Suspend Trade Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/mary-pickford-asks-eatate-action.html | Mary Pickford Asks Eatate Action. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/book-importer-kills-himself-in-baltimore-hugo-weisberger-who-dies.html | BOOK IMPORTER KILLS HIMSELF IN BALTIMORE; Hugo Weisberger, Who Dies in Fall From Window, Is Said to Have Been in ill Health. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/miss-kirby-to-make-her-debut-at-ball-daughter-of-mr-and-mrs-g-t.html | MISS KIRBY TO MAKE HER DEBUT AT BALL; Daughter of Mr. and Mrs. G. T. Kirby to Be Introduced Amid Picturesque Surroundings. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/gouging-on-tickets-denied-by-mquade-exmagistrate-testifies-in-suit.html | GOUGING ON TICKETS DENIED BY M'QUADE; Ex-Magistrate Testifies in Suit for Reinstatement as Treasurer of National Exhibition Co. HUGE PROFIT INTIMATED He Sold $27.50 Seats Through a Speculator for $52.50, Counsel for Stoneham Tries to Show. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/uruguayans-offer-plan-argentines-and-brazilians-consider-trade.html | URUGUAYANS OFFER PLAN.; Argentines and Brazilians Consider Trade Suggestions. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/realty-in-hempstead-is-sold-for-113700-lake-george-property-also.html | REALTY IN HEMPSTEAD IS SOLD FOR $113,700; Lake George Property Also Goes on Auction Block for Estate of James J. Newman. | True | | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/fairy-opera-for-holidays-jack-and-the-beanstalk-to-open-at-44th-st.html | FAIRY OPERA FOR HOLIDAYS; "Jack and the Beanstalk" to Open at 44th st. Theatre Monday. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/federal-reserve-reports-on-loans-nearly-onethird-of-those.html | FEDERAL RESERVE REPORTS ON LOANS; Nearly One-third of Those Outstanding Sept. 29 Were Made by New York Member Banks.$5,220,493,000 TOTAL HERE$849,288,000 Drop In Loans and Investments Since June 30, $2,399,016,000 Since September, 1930. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/4000-see-new-york-amateurs-take-six-bouts-in-intercity-tourney-new.html | 4,000 See New York Amateurs Take Six Bouts in Intercity Tourney; NEW YORK BOXERS SCORE AT GARDEN 4,000 Fans See Local Amateurs Take Six Bouts in Intercity Benefit Tourney. TUNNEY JUDGES ONE MATCH Votes on Heavyweight Test, Won by Moran of Philadelphia--Hough and Salica Among Victors. Kiley Staggers Rival. Hough Defeats Jefferis. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/betty-lawford-to-wed-screen-actress-to-marry-monta-bell-director-at.html | BETTY LAWFORD TO WED.; Screen Actress to Marry Monta Bell, Director, at City Hall. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/calls-air-mail-men-to-rate-cut-parley-brown-proposes-a-drastic.html | CALLS AIR MAIL MEN TO RATE CUT PARLEY; Brown Proposes a Drastic Reduction in the Pay Under PowerGiven in the Watres Act.'SECRET' MEETING TODAY None but Operators Are to Be Admitted--Byrns Likely to Ask House to Study Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/fund-realizes-9000-on-bout.html | Fund Realizes $9,000 on Bout. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/bimetallism-urged-by-british-banker-jf-darling-warns-textile-men-at.html | BIMETALLISM URGED BY BRITISH BANKER; J.F. Darling Warns Textile Men at Belfast General Bankruptcy May Be Near. | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/ford-acts-to-aid-debtridden-workers-begins-rehabilitation-of-a.html | Ford Acts to Aid Debt-Ridden Workers; Begins Rehabilitation of a Whole Village; FORD ACTS TO AID VICTIMS OF DEBTS Waffle Irons But No Batter. Seek Way to Do Without Money." | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/a-son-to-mrs-charles-b-belt.html | A Son to Mrs. Charles B. Belt. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/buffalo-susquehanna-dividend.html | Buffalo & Susquehanna Dividend. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/experts-near-end-of-german-survey-but-basle-committee-is-still-far.html | EXPERTS NEAR END OF GERMAN SURVEY; But Basle Committee Is Still Far From Agreement on Scope of Report. NEW PARLEY CALL LIKELY Individual Annexes on Questions at Issue Would Be Attached by Various Delegations. Other Surveys Progress. Neutrals Willing to Act. Credit Extension Expected. | True | By Lansing Warren. Wireless To the New York Times. | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/moslem-session-ends-in-attack-on-france-moroccan-delegate-says.html | MOSLEM' SESSION ENDS IN ATTACK ON FRANCE; Moroccan Delegate Says Paris Is "Doing Everything to Kill Islam and Arab Spirit." | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/land-bought-for-bridge-berry-gets-2164450-worth-for-triborough-span.html | LAND BOUGHT FOR BRIDGE.; Berry Gets $2,164,450 Worth for Tri-Borough Span. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/navy-five-subdues-lehigh-by-38-to-19-bedell-and-loughlin-share-the.html | NAVY FIVE SUBDUES LEHIGH BY 38 TO 19; Bedell and Loughlin Share the Scoring Honors for Victors, Getting 11 Points Each. MIDDIES MAKE FAST START Register 10 Tallies In Succession After First Tap-Off--Ware Is Outstanding for Losers. | True | Special to The New York Times | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/league-still-seeks-manchurian-board-schanzer-of-italy-and-schnee-of.html | LEAGUE STILL SEEKS MANCHURIAN BOARD; Schanzer of Italy and Schnee of Germany Appear Likely to Get Commission Places. | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/motorist-drowns-in-lake-two-trapped-after-cars-plunge-in-crotonone.html | MOTORIST DROWNS IN LAKE.; Two Trapped After Car's Plunge in Croton--One Escapes. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/new-fever-machine-is-demonstrated-radiotherm-has-proved-useful-in.html | NEW FEVER MACHINE IS DEMONSTRATED; 'Radiotherm' Has Proved Useful in Rheumatism Cases, Says Dr. C. F. Tenney Jr. BIG X-RAY TUBE IN USE 900,000-Volt Apparatus Now Treats Cancer--Electric Surgery Film Shown at Science Forum. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/a-son-to-mrs-john-read-burr.html | A Son to Mrs. John Read Burr. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/more-bread-butter-meat-promised-russians-soviet-increases-funds.html | More Bread, Butter, Meat Promised Russians; Soviet Increases Funds Also for Housing | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/l-h-minton-dead-ceramics-expert-consulting-engineer-of-new-york.html | L. H. MINTON DEAD; CERAMICS EXPERT; Consulting Engineer of New York Victim of Cerebral Hemorrhage at Age of 49. AUTHORITY ON TERRACOTTA Had Done Notable Work in Developing Color In It--Served as Manufacturing Firms' Official. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/act-to-ease-plight-of-jailed-autoists-city-officials-agree-on-plan.html | ACT TO EASE PLIGHT OF JAILED AUTOISTS; City Officials Agree on Plan to End Fingerprinting of All Unable to Pay Fines. HANDCUFFING TO CONTINUE Patterson Insists Even Parking Violators Be Restrained While In Prison Vans. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/pitt-and-colgate-elevens-had-best-records-in-respective-groups.html | Pitt and Colgate Elevens Had Best Records In Respective Groups During Past Season | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/man-ends-his-life-at-83-enraged-when-wife-76-upbraids-him-shoots.html | MAN ENDS HIS LIFE AT 83.; Enraged When Wife, 76, Upbraids Him, Shoots Her and Himself. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/movie-censorship-nets-state-million-1698-miles-of-film-were.html | MOVIE CENSORSHIP NETS STATE MILLION; 1,698 Miles of Film Were Reviewed in Last Fiscal Year--14 Pictures Rejected. 3,031 ELIMINATIONS MADE Grounds Were Indecency, Inhumanity, Tending to Incite Crime, Immoral and Sacrilegious. | True | Special to THE NEW YORK TIMES. | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/aid-to-putsch-plot-denied-hungarian-war-minister-says-he-merely.html | AID TO PUTSCH PLOT DENIED; Hungarian War Minister Says He Merely Observed Conspirators. | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/canadian-silver-output-down.html | Canadian Silver Output Down. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/havana-house-bombed-tax-official-is-first-victim-since-early-this.html | HAVANA HOUSE BOMBED.; Tax Official Is First Victim Since Early This Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/complains-jail-term-is-too-short.html | Complains Jail Term Is Too Short. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/columbia-cubs-set-dates-freshman-five-to-play-eight-more-games-this.html | COLUMBIA CUBS SET DATES; Freshman Five to Play Eight More Games This Winter. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/bingham-forecasts-reshaping-of-the-athletic-system-at-harvard.html | Bingham Forecasts Reshaping of the Athletic System at Harvard; SWEEPING CHANGES SEEN FOR HARVARD Bingham Predicts That House Plan Will Require Transformation of Methods. PAID COACHES FAVORED Athletic Director's Report Urges Firmer Handling of Summer Baseball Problem. BOXING IS UNDER FIRE Advisability of Continuing Polo Is Questioned--Lack of Facilities for Hockey Decried. Better Attitude Is Result. Captains Do Not Desire Job. Calls Competition Unfair. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/hm-bradford-dies-a-halifax-broker-former-headmaster-of-nova-scotia.html | H.M. BRADFORD DIES; A HALIFAX BROKER; Former Headmaster of Nova Scotia Schools--Onet Lord Beaverbrook's Colleague. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/new-group-to-advise-schools.html | New Group to Advise Schools. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/concerts-thompson-leads-dessoff-choirs.html | CONCERTS; Thompson Leads Dessoff Choirs. | True | By Olin Downes | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/lobert-to-manage-jersey-city-club-exmember-of-one-of-giants-great.html | LOBERT TO MANAGE JERSEY CITY CLUB; Ex-Member of One of Giants' Great Infields Appointed to Succeed Shawkey. CLOSE FRIEND OF McGRAW New York Pilot's Recommendation Is Believed Responsible for His Selection. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/downtown-glee-club-in-carols.html | Downtown Glee Club in Carols. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/cathedral-prep-bows-by-29-to-12-loses-to-brooklyn-prep-five-in.html | CATHEDRAL PREP BOWS BY 29 TO 12; Loses to Brooklyn Prep Five in League Game--O'Brien Tops Victors' Scoring. LOUGHLIN HIGH TRIUMPHS Turns Back Marquard School Team by 31-13-Young Tallies 11 Points for Winners. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/ten-bandits-raid-town-to-rob-bank-gang-cuts-telephone-light-and.html | TEN BANDITS RAID TOWN TO ROB BANK; Gang Cuts Telephone, Light and Telegraph Wires in Descent on Roachdale, Ind. GUNS HALT CITIZENS' FIRE Station Agent Is Held Prisoner With Telephone Operator--Wrecked Vault Yields $4,000 Loot. | True | Special to THE NEW YORK TIMES. | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/rail-pool-debates-borrowing-to-lend-makes-no-decision-on-bankers.html | RAIL POOL DEBATES BORROWING TO LEND; Makes No Decision on Bankers' Plan to Get Funds in Advance to Aid Weak Lines. LEGALITY IS QUESTIONED Corporation Makes E. G. Buckland President and Daniel Willard Jr. Secretary and Treasurer. Buckland Doubts Advance Payments. 8% Penalty on Dilatory Payments. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/st-nicholas-sextet-repulses-bronx-hc-scores-in-all-three-periods-to.html | ST. NICHOLAS SEXTET REPULSES BRONX H.C.; Scores in All Three Periods to Triumph by 4 to 0 on the Ice of Coliseum. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/school-sifts-subway-row-de-witt-clinton-principal-feels-very-bad.html | SCHOOL SIFTS SUBWAY ROW; De Witt Clinton Principal Feels "Very Bad" About Rowdyism. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/miss-jones-to-wed-rev-charles-e-fritz-daughter-of-the-late-mr-and-m.html | MISS JONES TO WED REV. CHARLES E. FRITZ; Daughter of the Late Mr. and Mrs. Walter M. Jones Betrothed to Curate in San Francisco. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/alabama-primaries-to-choose-delegates-roosevelt-forces-held-victors.html | ALABAMA PRIMARIES TO CHOOSE DELEGATES; Roosevelt Forces Held Victors as Democratic Committee Rejects Convention. | True | Special to The New York Times. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/paves-way-for-columbus-spanish-official-here-to-fix-trip-of-new.html | PAVES WAY FOR 'COLUMBUS'; Spanish Official Here to Fix Trip of New Santa Maria. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/standard-gas-votes-sale-to-consolidated-queens-electric-accepts.html | STANDARD GAS VOTES SALE TO CONSOLIDATED; Queens Electric Accepts Offer of Exchange of Shares and Transfer of Control. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/astor-estate-rents-dwelling.html | Astor Estate Rents Dwelling. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/yale-six-conquers-boston-h-c-5-to-2-brilliant-dashes-mark-contest.html | YALE SIX CONQUERS BOSTON H. C., 5 TO 2; Brilliant Dashes Mark Contest as Elis Record Second Successive Victory. ANDERSON'S KNEE INJURED Visiting Forward Forced to Retire Following Collision in Game at New Haven. Scores First Boston Goal. Fails to Halt Second Goal. | True | Special to THE NEW YORK TIMES.Times Wide World Photo. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/hoover-receives-envoy-zaldumbide-presents-ecuadors-ratification-of.html | HOOVER RECEIVES ENVOY.; Zaldumbide Presents Ecuador's Ratification of the Kellogg Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/says-erlanger-denied-that-he-was-married-a-e-aarons-also-testifies.html | SAYS ERLANGER DENIED THAT HE WAS MARRIED; A. E. Aarons Also Testifies Miss Fixel Got Passport as Single-- Groom Tells of Wedding Ring. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/new-cut-in-californias-oil-output.html | New Cut in California's Oil Output. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/surplus-for-eaglepicher.html | SURPLUS FOR EAGLE-PICHER | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/utterstrom-swedish-ski-star-first-invader-at-lake-placid.html | Utterstrom, Swedish Ski Star, First Invader at Lake Placid | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/new-electric-carillon-to-be-shown.html | New Electric Carillon to Be Shown. | True | | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/fh-bedford-estate-shared-by-family-will-of-standard-oil-pioneer.html | F.H. BEDFORD ESTATE SHARED BY FAMILY; Will of Standard Oil Pioneer Leaves Property in Trust to Sons and Daughter. NEW AIDED HOME FOR AGED Chain Store Man's Holdings Worth $1,288,688--No Will Left by Abraham Silver. $1,288,688 in Estate of New. Silver Estate Here Less Than $10,000 | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/miss-evelyn-horton-engaged-to-marry-betrothal-of-east-williston-li.html | MISS EVELYN HORTON ENGAGED TO MARRY; Betrothal of East Williston (L.I.) Girl to Robert V. Jones Announced by Her Parents. BRIDE-ELECT IS TEACHER Mr. Jones is an Alumnus of Leigh Unvirelty--No Date Set for Wedding. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/counter-stocks-weak-trading-less-active-easier-tone-prevails-after.html | COUNTER STOCKS WEAK, TRADING LESS ACTIVE; Easier Tone Prevails After Firm Opening--Bank and Insurance Issues Decline. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/mrs-hoover-to-aid-olympics.html | Mrs. Hoover to Aid Olympics. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/jamaica-six-held-to-scoreless-tie-p-s-a-l-champions-play-first-00.html | JAMAICA SIX HELD TO SCORELESS TIE; P. S. A. L. Champions Play First 0-0 Game of Season Against Erasmus Hall Team. NEW UTRECHT IS VICTOR Forman's Goal In Initial Period Brines Triumph by 1-0 Over Boys High Sextet. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/columbia-dinner-attended-by-400-president-butler-speaker-at-varsity.html | COLUMBIA DINNER ATTENDED BY 400; President Butler Speaker at Varsity C Club Gathering for Athletes. WALTER WINS RECOGNITION Oarsman Gets Watch for Highest Scholastic Mark--Football Players Honored. Basketball Stars Attend. Butler Is Principal Speaker. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/will-announce-holdings-spencer-track-fund-decides-to-issue.html | WILL ANNOUNCE HOLDINGS; Spencer Track Fund Decides to Issue Quarterly Reports. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/money.html | MONEY | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/french-gibe-at-washington-concerning-debt-situation.html | French Gibe at Washington Concerning Debt Situation | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/danes-plan-bridge-longest-in-europe-10725foot-railway-span-one-of.html | DANES PLAN BRIDGE, LONGEST IN EUROPE; 10,725-Foot Railway Span One of Three for Which Minister Asks $7,700,000. | True | Wireless to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/hotel-man-ends-his-life-h-a-goff-lessee-of-tuxedo-inn-found-dead.html | HOTEL MAN ENDS HIS LIFE.; H. A. Goff, Lessee of Tuxedo Inn, Found Dead With Pistol Beside Him | True | Special to The New York Times. | C1B 137881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/steel-operations-decline-in-week-iron-age-reports-slackness-due-in.html | STEEL OPERATIONS DECLINE IN WEEK; Iron Age Reports Slackness Due in Part to Delayed Buying by Auto Group. PRICE STABILITY SOUGHT Industry Awaits Leadership in Formulation of Policy for the New Year. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/cornell-conquers-clarkson-by-3027-ithacans-decide-issue-midway-in.html | CORNELL CONQUERS CLARKSON BY 30-27; Ithacans Decide Issue Midway in Second Half of HardFought Contest.LOSERS TAKE EARLY LEADScore Six Points Before Victors GetInto Stride to Gain 16-15Margin at Half. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/tammany-power-shown-election-board-figures-reveai-plurality-in.html | TAMMANY POWER SHOWN.; Election Board Figures Reveai Plurality in Every District Here. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/voids-rights-to-shuberts-equity-advises-players-on-contracts-with.html | VOIDS RIGHTS TO SHUBERTS; Equity Advises Players on Contracts With Receivers of Firm. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/harlow-to-keep-athletic-posts.html | Harlow to Keep Athletic Posts. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/chinese-reds-free-missionary.html | Chinese Reds Free Missionary. | True | | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/britain-plans-naval-holiday-on-eve-of-arms-conference.html | Britain Plans Naval Holiday On Eve of Arms Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/electric-furnace-vaporizes-rocks-engineer-at-trenton-achieves.html | ELECTRIC FURNACE VAPORIZES ROCKS; Engineer at Trenton Achieves Controlled Temperature of 3,600 Degrees Centigrade. INSULATION IS PERFECTED Limit of Heat Called "Relatively High" by Aide of Dr. Northrup, Who Conjectures Greater Range. Materials Are Decomposed. Carbides of Iron Formed. Higher Temperatures Conceived. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/F-and-m-elects-cocaptains.html | F. and M. Elects Co-Captains. | True | Special to THE NEW YORK TIMES. | C1B 137881 |
| 1931-12-17 | 1931-12-17 | https://www.nytimes.com/1931/12/17/archives/roulette-wheels-are-seized-in-hotel-10000-in-paraphernalia-found-on.html | ROULETTE WHEELS ARE SEIZED IN HOTEL; $10,000 in Paraphernalia Found on Fire Escape After Raid in Sherry-Netherland. HUNTED FOR SEVERAL DAYS Chips In Denomination of 100 to 1,000-- Police Say Hotel Had No Knowledge of Outfit. | True | | C1B 137881 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/senate-passes-wild-life-bill-as-first-measure-of-session.html | Senate Passes Wild Life Bill As First Measure of Session | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/walker-and-bankers-meet-on-tax-rffund-mayors-visit-to-wall-st-draws.html | WALKER AND BANKERS MEET ON TAX RFFUND; Mayor's Visit to Wall St. Draws Crowd--Progress Toward Settlement Reported. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/failuresduring-10-years-not-year.html | Failures-During 10 Years, Not Year. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/mrs-edison-leaves-for-porto-rico.html | Mrs. Edison Leaves for Porto Rico. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/colombia-lets-salt-mines-bank-will-run-three-for-thirteen-years.html | COLOMBIA LETS SALT MINES.; Bank Will Run Three for Thirteen Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/hines-plans-hospitals-he-submits-19275000-program-for-veterans-to.html | HINES PLANS HOSPITALS.; He Submits $19,275,000 Program for Veterans to Hoover. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/mexican-bank-to-reopen-dec-23.html | Mexican Bank to Reopen Dec. 23. | True | | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/ottawaparis-pact-will-end-next-june-canada-gives-the-required-six.html | OTTAWA-PARIS PACT WILL END NEXT JUNE; Canada Gives the Required Six Months' Notice for Termination of 1922 Treaty.NEW ACCORD NOW LIKELY Franco-Italian Commercial Agreement Also Is Terminated toPermit Alterations. Lava Defends New Tariffs. Italy and France End Treaty. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/easing-trust-laws-urged-by-chamber-program-to-take-country-out-of.html | EASING TRUST LAWS URGED BY CHAMBER; Program to Take Country Out of Depression Is Based on Nation-Wide Referenda. FOR AN ECONOMIC COUNCIL But One Voluntarily Set Up by Business Itself--Private Job Insurance Proposed. HAYS FOR EASING BAN. Says Legislative "Strait-Jacket" Dwarfs Industries. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/text-of-house-committee-report-on-moratorium.html | Text of House Committee Report on Moratorium | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/quarantine-demurs-on-24hour-service-dr-carmelia-says-government-is-his.html | QUARANTINE DEMURS ON 24-HOUR SERVICE; Dr. Carmelia Says Government Is Opposed to Extension Because of Financial Conditions. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/chinchow-flights-cease-geneva-informed-by-briton-japanese-have.html | CHINCHOW FLIGHTS CEASE.; Geneva Informed by Briton Japanese Have Halted Reconnaissance. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/brokers-loans-off-28000000-in-week-15th-successive-decline-leaves.html | BROKERS' LOANS OFF $28,000,000 IN WEEK; 15th Successive Decline Leaves Total $662,000,000, Federal Reserve Reports. SMALL GAIN BY BANKS HERE $3,000,000 Rise Shown--$12,000,000 Drop for 'Others' to $9,000000, Low Record. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/penny-for-each-year-of-age-urged-as-britons-gift-to-nation.html | Penny for Each Year of Age Urged as Britons' Gift to Nation | True | By the Canadian Press. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/veronica-blackwood-wed-to-antony-hornby-many-british-noble-families.html | VERONICA BLACKWOOD WED TO ANTONY HORNBY; Many British Noble Families Represented at Marriage of Daughterof Late Marquess of Dufferin. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/says-firm-lost-1890000-baltimore-suit-asks-receivership-for.html | SAYS FIRM LOST $1,890,000.; Baltimore Suit Asks Receivership for Appalachian Corporation. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/the-virgin-islands.html | THE VIRGIN ISLANDS. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/curtis-clinic-building-dedicated.html | Curtis Clinic Building Dedicated. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/sports-today.html | Sports Today | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/dartmouth-cancels-spring-baseball-trip-southern-games-dropped-from.html | DARTMOUTH CANCELS SPRING BASEBALL TRIP; Southern Games Dropped From Varsity List--Four Other Sched ules Also Announced. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/trust-company-files-1394445-judgement-manufacturers-gets-default.html | TRUST COMPANY FILES $1,394,445 JUDGEMENT; Manufacturers Gets Default Lien on Note Issue of the 1,775 Broadway Corporation. | True | | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/1300000-allotted-for-home-relief-gibson-committee-gives-sum-to-be.html | $1,300,000 ALLOTTED FOR HOME RELIEF; Gibson Committee Gives Sum to Be Distributed This Month by Welfare Societies . BROOKLYN EXCEEDS QUOTA, Unemployment Increases 30% in 10 Months Among Business Women-- Syracuse Discharges Assailed. PLEA FOR IDLE WOMEN. Mabel Lealie Says Relief Work Skips "White Collar" Class. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/pentathlon-trials-held-at-west-point-nine-army-officers-retained.html | PENTATHLON TRIALS HELD AT WEST POINT; Nine Army Officers Retained for Further Training for Posts on Olympic Team. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/danas-of-massachusetts.html | DANAS OF MASSACHUSETTS. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/transfers-of-3-seats-detailed-by-exchange-tiltons-sale-made-at.html | TRANSFERS OF 3 SEATS DETAILED BY EXCHANGE; Tilton's Sale Made at $129,000 Kimbley's at $127,000 and Barnes's at $125,000. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/cc-kearns-is-dead-exrepresentative-served-from-the-sixth-ohio.html | C.C. KEARNS IS DEAD; Ex-REPRESENTATIVE; Served From the sixth Ohio District for Seven Terms Until Present Congress. A LAWYER AND EX-TEACHER Was a Newspaper Editor for a Few Years--Fought Ford's Offer for Muscle Shoals Plant. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/data-on-colombian-loan-bank-of-the-republic-will-handle-22000000-of.html | DATA ON COLOMBIAN LOAN.; Bank of the Republic Will Handle $22,000,000 of it. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/applications-for-listing-peerless-motors-new-stock-proposed-to-the.html | APPLICATIONS FOR LISTING.; Peerless Motor's New Stock Proposed to the Exchange. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/churchill-improves-may-be-out-in-week-british-statesman-victim-of.html | CHURCHILL IMPROVES; MAY BE OUT IN WEEK; British Statesman, Victim of Auto Accident Here, Is Able to Sit Up in Hospital Bed. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/armed-men-rob-30-of-2000-at-meeting-four-holdup-members-of-equity.html | ARMED MEN ROB 30 OF $2,000 AT MEETING; Four Hold-Up Members of Equity Laundry Owner's League--Burglar Suspect Shot in Chase. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/air-mail-cut-made-brown-has-low-bid-operators-told-they-will-get-10.html | AIR MAIL CUT MADE; BROWN HAS LOW BID; Operators Told They Will Get 10 Per Cent Less Jan. 1 to Avoid $600,000 Deficit. "OUTSIDER" OFFERS PLAN Postmaster General Says Company Would Fly All Routes at 30 Cents a Mile, Daylight. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/senate-republicans-for-shorter-recess-majority-favor-fiveday-limit.html | SENATE REPUBLICANS FOR SHORTER RECESS; Majority Favor Five-Day Limit, but Watson Says Democrats Will Defeat the Plan. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/new-rko-shares-ready-exchanges-being-made-under-the-refinancing.html | NEW R-K-O SHARES READY.; Exchanges Being Made Under the Refinancing Plan, Brown Says. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/benefit-for-a-charity-lily-pons-to-sing-tomorrow-in-aid-of-womens.html | BENEFIT FOR A CHARITY.; Lily Pons to Sing Tomorrow in Aid of Women's Trade Union League. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/girls-net-play-to-open-dec-28.html | Girls' Net Play to Open Dec. 28. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/jersey-democrats-push-cabinet-plan-leaders-to-prepare-bills-in.html | JERSEY DEMOCRATS PUSH CABINET PLAN; Leaders to Prepare Bills in Fight for Executive System Advocated by Moore. AGREE TO OUST 30 BOARDS Hague Reported to Back Heher for Controller, an Elective Post Under Proposed Reform. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/will-build-in-bloomfield-seventyfive-homes-are-planned-for-farm.html | WILL BUILD IN BLOOMFIELD.; Seventy-five Homes Are Planned for Farm Tract by Johnson Co. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/three-army-fliers-killed-in-mimic-battle-as-two-planes-crash-in.html | Three Army Fliers Killed in Mimic Battle As Two Planes Crash in Mid-Air in Michigan | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/le-temps-is-reorganized-paris-newspaper-is-made-limited-company.html | LE TEMPS IS REORGANIZED.; Paris Newspaper Is Made Limited Company, With Direction Changed. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/herbert-k-smith-of-hartford-dies-excorporations-commissioner-and.html | HERBERT K. SMITH OF HARTFORD DIES; Ex-Corporations Commissioner and Member of Roosevelt Tennis Cabinet. WAS A BULL MOOSE LEADER Ran for Governor of Connecticut as Progressive-- Practiced Law After Leaving Washington. Joins Bull Moose Party. Became Budge of Probate. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/offstreet-loading.html | OFF-STREET LOADING. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/colorado-prison-warden-ousted.html | Colorado Prison Warden Ousted. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/colonel-sevier-to-retire-on-jan-2.html | Colonel Sevier to Retire on Jan. 2. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/futile-balloting-continues-in-senate-moses-and-pittman-hold-the.html | FUTILE BALLOTING CONTINUES IN SENATE; Moses and Pittman Hold the Same Relative Strength on the 20th and 21st Polling. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/bans-the-arrest-of-kentuckians-if-liquor-sold-is-under-gallon.html | Bans the Arrest of Kentuckians If liquor Sold Is Under Gallon | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/five-adrift-17-days-in-midocean-saved-newfoundland-schooners-crew.html | FIVE, ADRIFT 17 DAYS IN MIDOCEAN, SAVED; Newfoundland Schooner's Crew Exhausted and Desperate When Taken Off by Aztec. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/the-screen-gloria-swanson-appears-as-a-diva-in-love-in-tonight-or.html | THE SCREEN; Gloria Swanson Appears as a Diva in Love in "Tonight or Never," at Rialto Theatre. | True | By Mordaunt Hall. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/lt-kissams-entertain-give-dinner-at-casino-after-return-from.html | L.T. KISSAMS ENTERTAIN.; Give Dinner at Casino After Return From Wedding Trip. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/642180-hold-at-t-stock.html | 642,180 Hold A.T. & T. Stock. | True | | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/renamed-to-tariff-body-commissioners-meyer-and-lee-are-renominated.html | RENAMED TO TARIFF BODY.; Commissioners Meyer and Lee Are Renominated by Hoover. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/succeeds-op-hammond-nf-titus-heads-hoboken-land-and-improvement.html | SUCCEEDS O.P. HAMMOND.; N.F. Titus Heads Hoboken Land and Improvement Company. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/56-projects-urged-by-regional-plan-waterfront-drive-extensions-and.html | 56 PROJECTS URGED BY REGIONAL PLAN; Waterfront Drive Extensions and Crosstown Speedway Are Listed as Most Needed. PARK IMPROVEMENTS LAG Report Cites Fewer Gains Made in Recreational Centres Than in Street Betterments. East River Drive Urged. Projects Included in Plan. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/sewer-pipe-king-won-32000-in-bets-for-queens-sheriff-quinn-denies.html | 'SEWER PIPE KING' WON $32,000 IN BETS FOR QUEENS SHERIFF; Quinn Denies Phillips Paid Him to Protect Tracks While in Office--Defends Deals. WEDDING 'RACKET' SIFTED Cruise Aide Banked 299,499 in 7 Years--Tells Seabury All Fees Were 'Voluntary.' WATER OFFICIAL EXAMINED Kavanagh Admits Making Money on Towel Contacts in Buildings He Inspected--Got $35,000 Gambling. McCormick Banked $299,499. Kavanagh Banked $250,699. 'SEWER PIPE KING' LINKED TO SHERIFF Quinn Defends Race Winnings. Got Cash From Connolly. Never Put up Own Money. Denies Protecting Race Tracks. McCormick Is Examined. Gets Fees for Weddings. Feared to Take Cash at First. Deposits Put in Evidence. Kavanagh Queried on Cash. Got $3,000 for Contract. Bank Deposits Listed. Won $35,000 Gambling. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/mrs-na-rockefeller-feted.html | Mrs. N.A. Rockefeller Feted. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/hoover-felicitates-king-he-congratulates-alexander-of-yugoslavia-on.html | HOOVER FELICITATES KING.; He Congratulates Alexander of Yugoslavia on His Birthday. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/dutch-chamber-raises-tariff-2.html | Dutch Chamber Raises Tariff 2%. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/antipolish-campaign-is-scored-by-zaleski-foreign-minister-tells.html | ANTI-POLISH CAMPAIGN IS SCORED BY ZALESKI; Foreign Minister Tells Senate Body of Moves for Peace--Complains of New French Tariffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/22-noted-paintings-here-from-england-famous-sackville-collection-to.html | 22 NOTED PAINTINGS HERE FROM ENGLAND; Famous Sackville Collection to Be Sold--Some Canvases Are Centuries Old. RALEIGH PORTRAIT OF 1602 A Dozen Will Be Shown at Averell House as a Benefit for the Musicians' Emergency Aid. Visited by Queen Elizabeth. Raleigh Portrait a Half-Length. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/delano-heads-rail-boards-elected-chairman-of-coast-line-and-of-l-n.html | DELANO HEADS RAIL BOARDS; Elected Chairman of Coast Line and of L. & N. to Succeed Waiters. | True | | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/priest-shot-as-gang-holds-up-travel-agency-fired-on-when-he-rises.html | Priest Shot as Gang Holds Up Travel Agency; Fired on When He rises to Face Four Intruders | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/diamond-acquitted-by-jury-at-troy-gangster-is-freed-of-charge-that.html | DIAMOND ACQUITTED BY JURY AT TROY; Gangster Is Freed of Charge That He Kidnapped James Duncan, Greene County Youth. SECOND VICTORY FOR HIM Won Freedom Last Summer on Alibi in Torture Case--Is Under Federal Sentence. Alibi Defense Omitted Under Federal Sentence. DIAMOND ACQUITTED BY JURY AT TROY | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/tunney-sued-for-yacht-rental.html | Tunney Sued for Yacht Rental. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/oxford-wins-at-rugby-168.html | Oxford Wins at Rugby, 16-8. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/manchester-wed-in-civil-ceremony-duke-and-kathleen-dawes-are.html | MANCHESTER WED IN CIVIL CEREMONY; Duke and Kathleen Dawes Are Annoyed by Crowds and Cameras at Greenwich. JUDGE RUNGEE OFFICIATES Bride and Bridegroom Are Guests at Dinner Here of Earl and Countess of Gosford. Duke Makes Protest. Dined by Duke's Cousin. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/browning-on-stand-denies-wifes-charge-calls-his-friendship-with.html | BROWNING ON STAND DENIES WIFE'S CHARGE; Calls His Friendship With Jenis Sisters 'White as a Lily'--Girl Corroborates His Testimony. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/pick-harvard-delegates-bingham-and-five-others-to-attend-collegiate.html | PICK HARVARD DELEGATES.; Bingham and Five Others to Attend Collegiate A.A. Meeting. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/la-via-wins-at-balkline-defeats-klernings-in-billiard-match-by.html | LA VIA WINS AT BALKLINE.; Defeats Klernings in Billiard Match by 150-87. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/no-accord-on-sugar-as-recess-is-taken-council-adjourns-to-january.html | NO ACCORD ON SUGAR AS RECESS IS TAKEN; Council Adjourns to January With Dutch and Cuban Views Still Unreconciled. AGREEMENT IS HELD LIKELY Javanese Said to Have Made Plans Before Attending Paris Sessions to Curtail Crop in 1932. Cubans Firm in Their Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/martinez-boxing-victor-wins-120pound-class-honors-at.html | MARTINEZ BOXING VICTOR.; Wins 120-Pound Class Honors at Crescent-Hamilton Club. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/toronto-five-bows-to-colgate-3520-maroon-holds-advantage-during.html | TORONTO FIVE BOWS TO COLGATE, 35-20; Maroon Holds Advantage During Entire Game, Leading atHalf-Time by 16-10. COOK HEADS SCORING LIST Contributes Eight Points to theVictors' Total--Acropolis Registers Seven Tallies. | True | Special to The New York Times. | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/considers-brokers-plan-registrar-in-bankruptcy-to-pass-on-mcdougall.html | CONSIDERS BROKERS' PLAN.; Registrar in Bankruptcy to Pass on McDougall & Cowans. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/more-duties-of-50-imposed-by-britain-cameras-film-manufactures-of.html | MORE DUTIES OF 50% IMPOSED BY BRITAIN; Cameras, Film, Manufactures of Cotton, Outer Garments and Electrical Fixtures Included. RATES IN FORCE TOMORROW Our Trade as Whole Not Likely to Be Hard Hit by Third Group of 6-Month Imposts. GERMANY CHIEF SUFFERER Thomas Again Criticizes Premier Bennett of Canada, Denying Wheat Quota Decision. Camera Trade Seasonal. List of Articles Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/hoover-names-olds-for-hague-tribunal-named-to-hague-court.html | HOOVER NAMES OLDS FOR HAGUE TRIBUNAL; NAMED TO HAGUE COURT. | True | Special to The New York TimesTimes Wide World Photo. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/money.html | MONEY | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/local-racing-dates-up-before-stewards-jockey-club-officials-at.html | LOCAL RACING DATES UP BEFORE STEWARDS; Jockey Club Officials at Meeting Indicate Season May Open on April 18. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/mr-rogers-takes-no-chances-with-those-chinese-brigands.html | Mr. Rogers Takes No Chances With Those Chinese Brigands | True | WILL ROGERS. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/votes-extra-holidays-rubber-exchange-to-suspend-trading-on-dec-26.html | VOTES EXTRA HOLIDAYS.; Rubber Exchange to Suspend Trading on Dec. 26 and Jan. 2. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/average-volume-of-reserve-bank-credit-drops-26000000-in-week-of-dec.html | Average Volume of Reserve Bank Credit Drops $26,000,000 in Week of Dec. 16 | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/speed-rate-accord-for-coastal-lines-companies-complete-plans-to.html | SPEED RATE ACCORD FOR COASTAL LINES; Companies Complete Plans to Regulate Tariffs and End Price-Cutting Evils. 'A' GROUP FIXES SCHEDULE Meets With "B" Representatives in Effort to Reestablish Terms of Old Conference. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/neediest-cases-stories-show-where-distress-is-greatest.html | Neediest Cases Stories Show Where Distress Is Greatest | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/kansas-city-gang-kidnaps-rich-woman-asks-75000-ransom-seized-by.html | KANSAS CITY GANG KIDNAPS RICH WOMAN, ASKS $75,000 RANSOM; SEIZED BY KIDNAPPERS. | True | Special to The New York TimesTimes Wide World Photo. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/only-the-arkansas-ozarks.html | Only the Arkansas Ozarks. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/goodwill-ship-returns-australia-welcomes-craft-laden-with-canadian.html | GOOD-WILL" SHIP RETURNS; Australia Welcomes Craft Laden With Canadian Merchandise. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/melillo-excelled-1931-records-show-neared-lajoies-secondbase-mark.html | MELILLO EXCELLED, 1931 RECORDS SHOW; Neared Lajoie's Second-Base Mark, Official American League Averages Reveal. BURNS LED FIRST BASEMEN Rhyne Topped Shortstops, Oliver Ahead Among Outfielders-- Athletics and Senators Tied. Easily Earned Leadership Moore Busy in Field | True | Times Wide World Photo. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/olympic-skaters-here-will-take-part-in-benefit-carnival-at-ice-club.html | OLYMPIC SKATERS HERE.; Will Take Part in Benefit Carnival at Ice Club Tonight. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/will-spend-25015966-standard-gas-and-electric-arranges-budget-for.html | WILL SPEND $25,015,966.; Standard Gas and Electric Arranges Budget for Next Year. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/monon-allocation-to-b-o-is-opposed-southern-louisville-nashville.html | 'MONON' ALLOCATION TO B. & O. IS OPPOSED; Southern, Louisville & Nashville and Cotton Men Attack Executive's Plan for Line. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/oh-mcarty-dead-railway-official-was-vice-president-and-general.html | O.H. M'CARTY DEAD; RAILWAY OFFICIAL; Was Vice President and General Superintendent of Frisco Lines in Texas. BEGAN AS FREIGHT CLERK Started Career 50 Years Ago in Iowa --On First Major Promotion Gave Dinner for Section Hands. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/4-burned-to-death-in-mexican-blast.html | 4 Burned to Death in Mexican Blast. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/senate-asks-stimson-for-manchuria-notes-votes-johnson-request-but.html | SENATE ASKS STIMSON FOR MANCHURIA NOTES; Votes Johnson Request, but Re fuses to Insert a Provisional 'Public Interest' Clause. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/fulham-takes-cup-replay-52.html | Fulham Takes Cup Replay, 5-2. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/harvard-receipts-total-1071498-athletic-association-report-for.html | HARVARD RECEIPTS TOTAL $1,071,498; Athletic Association Report for 1930-31 Shows $160,000 Less Than in 1929-30. $50,552 PROFIT REALIZED Gross of $613,211 for Football is $80,000 Under the Figure of Previous Year. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/koenig-backs-move-for-a-dry-inquiry-republican-leader-says-he-would.html | KOENIG BACKS MOVE FOR A DRY INQUIRY; Republican Leader Says He Would Welcome Investigation Sought by Dr. Sirovich. SEES POLICE CORRUPTION Belief Expressed That Tammany Supporters Are "Keymen" on Federal Staff Here. Charges Police Corruption. Hold Democrats Are "Key Agents. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/curb-seat-at-38000-off-3500.html | Curb Seat at $38,000, Off $3,500. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/dr-cram-attacks-mass-production-architect-of-st-john-the-divine.html | DR. CRAM ATTACKS MASS PRODUCTION; Architect of St. John the Divine Says It Has No Place in Church Building. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/parley-to-begin-in-paris-british-treasury-expert-seeks-accord-on.html | PARLEY TO BEGIN IN PARIS; British Treasury Expert Seeks Accord on Loans Made to Germany. BOTH DOUBT AID FROM US France Is Said to Be Willing to Abandon Stand Against Priority for Credits. NOTE EMPHASIZES PLIGHT Britain Says Germany Was Able to Pay Reparations Only With Credits From London. Six Months Left for Action. Both Firm on Reparations FRANCE AND BRITAIN SEEK UNITY ON DEBT British Reply to French Note. French Receive Britain's Reply | True | By Charles A. Selden Special Cable To the New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/book-notes.html | BOOK NOTES | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/reichsbank-reserve-reduced-for-week-gold-holdings-drop-2942000.html | REICHSBANK RESERVE REDUCED FOR WEEK; Gold Holdings Drop 2,942,000 Marks, Exchange 12,111,000 --Reserve Ratio Unchanged. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/norris-assures-wets-of-time-for-a-hearing-tells-bingham-a.html | NORRIS ASSURES WETS OF TIME FOR A HEARING; Tells Bingham a Subcommittee Will Study His Bill Soon-- Party Groups Cooperating. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/10year-plan-near-on-german-credits-americans-said-to-have-laid.html | 10-YEAR PLAN NEAR ON GERMAN CREDITS; Americans Said to Have Laid Scheme for Trust Company Before Bankers. EARLY ADOPTION IS LIKELY Bonds Would Be Issued to Creditors as Basis for Advances by the Various National Banks. Claims to Be Transferred. Part Has Been Liquidated. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/holiday-trade-keeps-up-in-chicago.html | Holiday Trade Keeps Up in Chicago. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/boerse-open-for-an-hour-no-dealings-permitted-at-first-session-in.html | BOERSE OPEN FOR AN HOUR.; No Dealings Permitted at First Session in Berlin for Three Months. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/princeton-seconds-gain-final-in-polo-defeat-essex-troop-14-12-in.html | PRINCETON SECONDS GAIN FINAL IN POLO; Defeat Essex Troop, 14 -12 in Westfield Tourney--Red Bank Seconds Beat Hun School. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/say-chang-agreed-to-quit-chincaow-japanese-now-wait-for-former.html | SAY CHANG AGREED TO QUIT CHINCAOW; Japanese Now Wait for Former Manchurian Governor to Keep His Promise. NO OTHER TERMS WANTED Tokyo Watches Developments at Nanking--Hears Chiang Kai-shek's Troops Are in Honan Province. HOPE TO AVOID CONFLICT. Japanese Military at Mukden Wait for Chinese to Quit Chinchow. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/organize-to-protect-interests-in-wabash-boards-executive-committee.html | ORGANIZE TO PROTECT INTERESTS IN WABASH; Board's Executive Committee Members See Road's Plight as Temporary. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/somerss-goal-enables-rangers-to-defeat-maroons-in-overtime-battle-5.html | Somers's Goal Enables Rangers to Defeat Maroons in Overtime Battle, 5 to 4; RANGER SIX BEATS MAROONS BY 5 TO 4 Triumphs in Overtime Before 8,000 Fans in Exciting Game on the Garden Ice. WINNING GOAL BY SOMERS Tallies in 4:05 on Dillon's Pass-- Boucher Shoots Two Scores Within Fifteen Seconds. Show Power on Passing. Rangers Continue Drive. | True | By Joseph C. Nichols. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/house-advances-hoovers-program-in-important-house-post.html | HOUSE ADVANCES HOOVER'S PROGRAM; IN IMPORTANT HOUSE POST. | True | Special to The New York TimesTimes Wide World Photo. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/manhattan-mortgags.html | MANHATTAN MORTGAGES. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/cardozo-sees-need-of-new-law-system-says-modern-civilization-calls.html | CARDOZO SEES NEED OF NEW LAW SYSTEM; Says Modern Civilization Calls for a Changed Philosophy to Bring Order. MAKES PLEA FOR IDEALS Judge J.J. Parker Tells County Lawyers That Patriots Must Protect Our Courts. DEFENDS THE JUDICIARY Declares It Is the Keystone of the Arch of Constitutional Government. Taft Lauds Judge Cardozo. Parker Defends Judicial System. Sees Attack on Federal Courts. Butler Urges World Cooperation. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/experts-hold-reich-cannot-pay-in-1932-they-indicate-both.html | EXPERTS HOLD REICH CANNOT PAY IN 1932; They Indicate Both Reparations and Loan Annuities Will Be Impossible. LAYTON BEGINS ON DRAFT Basle Committee Is Unable to Set Total of Foreign Debts Because of Flight of Capital. $325,000,000 Due in 1932. Sinking Fund Demanded. Plenary Session Held. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/soviet-holds-to-aim-to-push-plan-in-1932-program-for-next-year.html | SOVIET HOLDS TO AIM TO PUSH PLAN IN 1932; Program for Next Year Calls for 36 Per Cent Increase in Output of Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/gain-in-power-output-less-than-seasonal-decreases-cut-in-central.html | Gain in Power Output Less Than Seasonal; Decreases Cut in Central and Coast Regions | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/uruguay-names-minister-eduardo-alvarez-changes-from-industries-to.html | URUGUAY NAMES MINISTER.; Eduardo Alvarez Changes From Industries to Finance Posts. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/jeremiah-oleary-loses-libel-suit.html | Jeremiah O'Leary Loses Libel Suit. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/tells-of-threats-in-mquades-suit-bondy-asserts-exmagistrate-was.html | TELLS OF THREATS IN M'QUADE'S SUIT; Bondy Asserts Ex-Magistrate Was Alleged to Have Said He Would Give Stoneham a 'Pill.' REVEALS MANY DISPUTES Testifies McQuade Once Threatened to Expose Stoneham-McGraw Row Over O'Connell. | True | | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/jannicky-cleared-of-forging-record-court-frees-exofficial-of-fire.html | JANNICKY CLEARED OF FORGING RECORD; Court Frees Ex-Official of Fire Department Without Hearing Defense Evidence. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/fund-for-neediest-45918-behind-1930-with-christmas-only-one-week-of.html | FUND FOR NEEDIEST $45,918 BEHIND 1930; With Christmas Only One Week Off, Givers Voice Hope Relief Will Exceed Last Year's. FLORIDA AND TEXAS HELP Schoolboys Give Up Party and Send the Money--Woman Sacrifices Theatre Treat. MORE GROUPS CONTRIBUTE Letters Accompanying Gifts, Large and Small, Show How Distress Has Touched Readers' Hearts. Not an Appeal for Beggars. From Florida and Texas. Follow Progress of Fund. Group Giving Increases. Other Contributions Received. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/ask-knoxville-daily-sale-trustees-of-the-journal-file-plea-after.html | ASK KNOXVILLE DAILY SALE.; Trustees of the Journal File Plea After Bond Default. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/to-redeem-french-loan-department-of-seine-will-take-up-25000000.html | TO REDEEM FRENCH LOAN.; Department of Seine Will Take Up $25,000,000 Debt Here. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/mrs-dill-asks-sale-of-property.html | Mrs. Dill Asks Sale of Property. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/rode-in-hitandrun-car-negro-tells-police-he-was-in-auto-that-struck.html | RODE IN HIT-AND-RUN CAR.; Negro Tells Police He Was in Auto That Struck McHugh Boy. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/fs-jordan-dead-industrial-figure-succumbs-suddenly-of-cerebral.html | F.S. JORDAN DEAD, INDUSTRIAL FIGURE; Succumbs Suddenly of Cerebral Hemorrhage--Sales Manager of International Nickel. BEGAN CAREER AT AGE OF 18 Had Been Connected With Metal Trades for 43 Years--Came to New York in 1902. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/temple-quintet-triumphs-37-to-29-gudd-tallies-twelve-points-as-team.html | TEMPLE QUINTET TRIUMPHS, 37 TO 29; Gudd Tallies Twelve Points as Team Vanquishes Lebanon Valley in Philadelphia. HELLER IS LOSERS' STAR Registers Six Field Goals and a Foul--Temple Freshman Five Also is Victor, 60-16. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/344-send-their-gifts-to-the-neediest-cases-in-day-total-received-by.html | 344 Send Their Gifts to the Neediest Cases in Day; Total Received by Fund Now Amounts to $129,317 | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/bishop-lawrence-82-quits-episcopal-fund-president-of-30000000.html | BISHOP LAWRENCE, 82, QUITS EPISCOPAL FUND.; President of $30,000,000 Pension Body Had Served 15 Years-- W. F. Morgan Elected. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/unger-play-here-dec-30-experience-unnecessary-to-open-at-the.html | UNGER PLAY HERE DEC. 30.; "Experience Unnecessary" to Open at the Longacre Theatre. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/deports-critic-of-italy-palestine-acts-against-egyptian-speaker-at.html | DEPORTS CRITIC OF ITALY.; Palestine Acts Against Egyptian Speaker at Moslem Congress. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/princeton-sextet-wins-third-in-row-overcomes-threegoal-lead-of-the.html | PRINCETON SEXTET WINS THIRD IN ROW; Overcomes Three-Goal Lead of the St. Nicholas H. C. to Triumph by 4 to 3. GOAL BY BARBER DECIDES Skates Through Rivals to Count in Third Period--Kammer Tallies Twice for Victors. Farrell Stars at Net. Princeton Defense Tightens. | True | Special to The New York Times. | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/music-howard-goding-pianist-gives-first-recitallily-pons-and-molly.html | MUSIC; Howard Goding, Pianist, Gives First Recital--Lily Pons and Molly Goold Sing. Lily Pons Sings at the Plaza. Molly Goold Sings as Protege. | True | By Olin Downes. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/bank-of-france-adds-to-its-gold-reserve-weeks-gain-40000000-francs.html | BANK OF FRANCE ADDS TO ITS GOLD RESERVE; Week's Gain 40,000,000 Francs --Foreign Sight Balances Lower --Discounts Abroad Increase. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/motta-is-named-swiss-president.html | Motta Is Named Swiss President. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/brazil-keeps-aranha-as-finance-minister-he-pledges-payment-of.html | BRAZIL KEEPS ARANHA AS FINANCE MINISTER; He Pledges Payment of Foreign Debts and Explains Coffee Funding Plan. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/says-labor-costs-retard-building-architect-sees-little-hope-for-the.html | SAYS LABOR COSTS RETARD BUILDING; Architect Sees Little Hope for the Industry Unless Reductions Are Made.WAY TO RECOVERY TRACEDLow Prices of Materials, With Other Cooperating Factors, Citedas Likely to Attract Investors. The Situation Today. Way to Encourage Investors. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/new-york-amateurs-win-in-new-orleans-triumph-in-three-of-five-bouts.html | NEW YORK AMATEURS WIN IN NEW ORLEANS; Triumph in Three of Five Bouts on Benefit Program--Resinol Knockout Victor. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/peabody-estate-is-large-kin-in-new-york-get-bulk-of-womans-fortune.html | PEABODY ESTATE IS LARGE.; Kin in New York Get Bulk of Woman's Fortune, Put at $1,000,000. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/dies-in-glider-crash-scott-army-flier-falls-500-feet-in-hawaii.html | DIES IN GLIDER CRASH.; Scott, Army Flier, Falls 500 Feet in Hawaii. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/miss-cg-livingston-dead-ill-for-years-member-of-a-noted-family.html | MISS C.G. LIVINGSTON DEAD; ILL FOR YEARS; Member of a Noted Family Succumbs in Fifth Av. Home Where She Was Born. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/bach-festival-plans-set-complete-program-arranged-for-bethlehem-pa.html | BACH FESTIVAL PLANS SET.; Complete Program Arranged for Bethlehem (Pa.) Spring Series. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/jefferson-quintet-tops-new-utrecht-halts-finalperiod-rally-by.html | JEFFERSON QUINTET TOPS NEW UTRECHT; Halts Final-Period Rally by Losers to Gain Victory by 26-to-22 Tally. HAMILTON HIGH TRIUMPHS Scores by 22-14 to End Erasmus Hall's Streak--Dinowitz of the Winners Is Scoring Star. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/the-skirmish-in-alabama.html | THE SKIRMISH IN ALABAMA. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/troops-fire-to-halt-rioting-in-nanking-several-students-die-after.html | TROOPS FIRE TO HALT RIOTING IN NANKING; Several Students Die After Wrecking of Kuomintang Newspaper Office. NEW ATTACKS DUE TODAY Cantonese Leaders, Preceded by Armored Train, Arrive in the Capital to Form Government. Armored Train Precedes Cantonese. TROOPS FIRE TO HALT RIOTING IN NANKING For Stiffer Foreign Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/business-world-november-retail-collections-up-complete-lowend.html | BUSINESS WORLD; November Retail Collections Up. Complete Low-End Furniture Lines. Jobbers Hold Orders to New Year. Spurt in January Sales Buying. To Curtail Chinaware Imports. Stores Selling Many Refrigerators. Firmer Prices Help Grocery Trade. To Delay Fall Underwear Openings. Burlap Prices Show Decline. 80-Squares Again Most Active. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/many-small-gifts.html | MANY SMALL GIFTS. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/wallace-beery-to-adopt-3-children.html | Wallace Beery to Adopt 3 Children | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/detroit-conquers-chicago-six-41-falcons-gain-early-lead-on-goal-by.html | DETROIT CONQUERS CHICAGO SIX, 4-1; Falcons Gain Early Lead on Goal by Cooper and Clinch Victory in Second Period. MARCH TALLIES FOR LOSERS Makes Their Lone Score Late in Game--Aurie, Gagne and Young Register. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/loughran-fights-levinsky-tonight-faces-hardhitting-chicagoan-in.html | LOUGHRAN FIGHTS LEVINSKY TONIGHT; Faces Hard-Hitting Chicagoan in Feature 10-Round Bout at the Garden. MONTE AT 106TH ARMORY Defends National Guard Title Against Britt--Pisano and Kaufman at Coney Island. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/rail-heads-meet-on-wages-today-will-consider-naming-national.html | RAIL HEADS MEET ON WAGES TODAY; Will Consider Naming National Committee Empowered to Deal With Unions. MOST FOR 10 PER CENT CUT Western Group Divided, Some Members Being in Favor of LargerReduction. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/sb-chapin-jr-hit-by-auto-brokers-skull-fractured-in-accident-at.html | S.B. CHAPIN JR. HIT BY AUTO; Broker's Skull Fractured in Accident at Park Av. and 74th St. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/typical-boy-and-dog-greeted-by-hoover-laurence-orne-of-bay-state.html | 'TYPICAL BOY AND DOG' GREETED BY HOOVER; Laurence Orne of Bay State Wins Prize Among 6,000--Pet's Forebears at Both Poles. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/miss-norah-blaney-to-marry-surgeon-star-to-quit-london-stage-and.html | MISS NORAH BLANEY TO MARRY SURGEON; Star to Quit London Stage and Partner, Given Farrar, After Wedding to Dr. Basil Hughes. HE ONCE SAVED HER LIFE In Bradford Hospital He Revived Her as She Was Sinking Under Anesthetic--Well Known Here. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/financial-markets-irregularly-distributed-declines-in-stocks-bonds.html | FINANCIAL MARKETS; Irregularly Distributed Declines in Stocks, Bonds Weak Again -- Sterling Slightly Lower. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/treasury-deficit-at-1252631150-highest-peacetime-figure-is-due-to.html | TREASURY DEFICIT AT $1,252,631,150; Highest Peacetime Figure Is Due to Completion of Sinking Fund Operations.RECEIPTS CONTINUE DECLINEIncome Tax Collections From July 1 to Dec. 15 Were $263,906,000Under Last Year. | True | Special to The New York Times. | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/3-held-in-death-threat-trapped-in-alleged-plot-to-extort-10000-from.html | 3 HELD IN DEATH THREAT.; Trapped in Alleged Plot to Extort $10,000 From Bay Shore Butcher. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/tells-virgin-islands-to-help-themselves-pearson-asserts-after.html | TELLS VIRGIN ISLANDS TO HELP THEMSELVES; Pearson Asserts, After Removal Is Urged, That the Decline Began in Danish Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/texas-oil-companies-sued-by-state.html | Texas Oil Companies Sued by State. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/columbia-plays-tonight-quintet-engages-fordham-in-its-first-major.html | COLUMBIA PLAYS TONIGHT.; Quintet Engages Fordham in Its First Major Test of Year. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/name-merged-bank-after-long-study-directors-choose-manufacturers.html | NAME MERGED BANK AFTER LONG STUDY; Directors Choose Manufacturers Trust Company, Leaving Out Chatham Phenix in Title. GOOD-WILL IS STRESSED Board of New Concern, as Listed, Includes Leaders in Financial and Business Activities. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/pm-warburgs-condition-bankers-son-denies-illness-is.html | P.M. WARBURG'S CONDITION; Banker's Son Denies Illness Is Serious-- Recovered From Stroke. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/pinehurst-golf-put-off-rain-postpones-members-tourney-semifinals.html | PINEHURST GOLF PUT OFF.; Rain Postpones Members' Tourney semi-Finals Until Today. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/reade-street-loft-sold-to-operator-evidence-of-ready-market-for.html | READE STREET LOFT SOLD TO OPERATOR; Evidence of Ready Market for Downtown Property in Another Deal by the Kilpatricks. DEAL ON UPPER WEST SIDE Macy Estate Disposes of ApartmentHouse on Washington Heights--Sale on West 17th Street. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/flame-to-open-hudson-jan-7.html | Flame" to Open Hudson Jan. 7. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/unveil-cunliffe-portrait-journalism-students-honor-director-praised.html | UNVEIL CUNLIFFE PORTRAIT; Journalism Students Honor Director, Praised by Dr. Butler. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/honoring-a-judge.html | HONORING A JUDGE. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/6-saved-as-theatre-in-oyster-bay-burns-five-firemen-overcome-of-200.html | 6 SAVED AS THEATRE IN OYSTER BAY BURNS; Five Firemen Overcome of 200 Fighting the Blaze That Threatens Whole Town. FIVE VILLLAGES SEND HELP Families in Apartments Above Three-Story Lyric building Escape on Scaling Ladders. Flames Fill Interior of Theatre. Five Firemen Are Injured. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/miss-lelands-will-aids-charities-here-residuary-fund-also-to-be.html | MISS LELAND'S WILL AIDS CHARITIES HERE; Residuary Fund Also to Be Shared by Episcopal Cathedral Foundation of Washington, D.C. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/to-command-marines-at-peiping.html | To Command Marines at Peiping. | True | Special to The New York Times | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/barge-canal-sets-record-bears-3772012-tons-of-freight-in-yeargain.html | BARGE CANAL SETS RECORD; Bears 3,772,012 Tons of Freight in Year--Gain 116,555. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/william-otto-miller-u-of-p-official-dies-controller-was-an.html | WILLIAM OTTO MILLER, U. OF P. OFFICIAL, DIES; Controller Was an Organizer of Association of University Business Officers. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/alexander-triumphs-in-state-handball-defeats-tutrone-2116-2110-to.html | ALEXANDER TRIUMPHS IN STATE HANDBALL; Defeats Tutrone, 21-16, 21-10, to Reach Quarter-Finals at Union Temple. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/london-bank-ratio-lowest-since-january-notes-outstanding-increase.html | LONDON BANK RATIO LOWEST SINCE JANUARY; Notes Outstanding Increase 4,684,000, Bringing Reserve Percentage Down to 26 5/8%. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/sorority-dance-tonight-ny-university-chapter-of-alpha-omicron-pi-to.html | SORORITY DANCE TONIGHT.; N.Y. University Chapter of Alpha Omicron Pi to Celebrate at Waldorf. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/railroads-promise-storedoor-service-collyer-head-of-trunk-line.html | RAILROADS PROMISE STORE-DOOR SERVICE; Collyer, Head of Trunk Line Group, Pledges Early Action to Shippers' Advisory Board. TO ANNOUNCE RATES SOON Atlantic States Conference Here Also Considers Coping With Truck and Water Traffic Problems. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/buenos-aires-heat-overcomes-ten.html | Buenos Aires Heat Overcomes Ten. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/blocks-state-move-of-raskob-faction-rooseveltfarley-group-wont-call.html | BLOCKS STATE MOVE OF RASKOB FACTION; Roosevelt-Farley Group Won't Call State Committee Before National Meeting. OPPOSITION PLANNED COUP Hoped to Win Vote Rescinding Stand Against National Committee Action on Prohibition. Farley Forces Confident. BLOCKS STATE MOVE OF RASKOB FACTION | True | From a Staff Correspondent. Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/suit-challenges-directors-election-member-of-chelsea-exchange.html | SUIT CHALLENGES DIRECTORS' ELECTION; Member of Chelsea Exchange Corporation's Board Would Bar Three Associates. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/hastings-heads-hudson-county-bar.html | Hastings Heads Hudson County Bar | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/boys-republic-planned-tunney-to-help-found-branch-of-chicago.html | 'BOYS' REPUBLIC" PLANNED.; Tunney to Help Found Branch of Chicago Organization Here. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/four-banks-merged-into-2-in-bridgeport-bridgeportcity-trust-takes.html | FOUR BANKS MERGED INTO 2 IN BRIDGEPORT; Bridgeport-City Trust Takes Over Guaranty as First National Absorbs Newfield. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/art-old-masters-on-view-barthes-first-oneman-show-at-the-leggett.html | ART; Old Masters on View. Barthe's First One-Man Show. At the Leggett Studio. Striking Study of New Bridge. Normandy Sketches by Knight. A.C. Leidl Has an Exhibition. Maurice Sachs Discusses Art. | True | By Edward Alden Jewell. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/de-witt-clinton-scores-vanquishes-yonkers-commerce-high-quintet-43.html | DE WITT CLINTON SCORES.; Vanquishes Yonkers Commerce High Quintet, 43 to 12. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/broker-dies-in-plunge-note-left-by-ja-fullerton-says-he-lost-150000.html | BROKER DIES IN PLUNGE.; Note Left by J.A. Fullerton Says He Lost $150,000 in Market. | True | | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/reports-pola-negri-as-near-recovery-speedy-progress-looked-for-by.html | REPORTS POLA NEGRI AS NEAR RECOVERY; Speedy Progress Looked For by Film Star's Physician--She Has First Natural Sleep. CRISIS YET TO BE PASSED Had Blood Transfusion From a Medical Student--Still in a Great Deal of Pain. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/yale-quintet-leaves-on-fivegame-trip-to-open-tour-against-buffalo.html | Yale Quintet Leaves on Five-Game Trip; To Open Tour Against Buffalo Tonight | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/tiger-escapes-cage-in-plane-flying-over-english-channel.html | Tiger Escapes Cage in Plane Flying Over English Channel | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/shoals-lease-plan-given-to-congress-hoover-submits-commissions.html | SHOALS LEASE PLAN GIVEN TO CONGRESS; Hoover Submits Commission's Report--House Refers Itto Committee. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/hotel-woodstock-in-43d-street-becomes-link-in-knott-chain.html | Hotel Woodstock in 43d Street Becomes Link in Knott Chain | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/9-men-in-coll-jury-panel-is-exhausted-box-slowly-fills-with.html | 9 MEN IN COLL JURY; PANEL IS EXHAUSTED; Box Slowly Fills With MiddleAged Men at 'Baby Massacre'Trial--Six Chosen in Day.COLL SITS ERECT IN COURTGiordano Slumps and Shows LittleInterest--Defense Lawyer CallsCrime a "Horrible" one. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/letters-to-the-editor-an-advisory-council-we-need-something-of-the.html | Letters to the Editor; AN ADVISORY COUNCIL. We Need Something of the Kind in the Present Emergency. THE TATE GALLERY. Reasons Why Trustees Had to Decline an American Bequest. CARL AKELEY'S GRAVE. His Widow Made Arrangements for Its Proper Care. THE BRITISH ELECTIONS. Baron Marochetti Points to Majority of 9,000,000 Votes. Civil Service Salaries. The Real Spirit of Christmas. | True | BENJAMIN A, JAVITS.JOHN H. STANFORD.MARY L. JOBE AKELEY.MAROCHETTI.WINIFRED HIGGINS.MARY L. MELLON. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/short-sales-data-held-incomplete-selling-against-the-box-was.html | SHORT SALES DATA HELD INCOMPLETE; "Selling Against the Box" Was Omitted in Exchange Inquiry, Brokers Point Out. TOTAL OF HEDGING LARGE A Congressional Investigation Would Show if Corporation Heads Have Sold in This Manner. SENATE INQUIRY LIKELY. Adoption of the Capper Resolution Predicted in the Capital. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/miss-elsie-kenyon-debutante-feted-is-honored-at-a-luncheon-given-by.html | MISS ELSIE KENYON, DEBUTANTE, FETED; Is Honored at a Luncheon Given by Miss Nathalie Lee Laimbeer. DANCE FOR MISS BUMSTED She Will Be Guest of Mrs. John Shsrman Hobbs and Miss Yolands C. Hobbs. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/debate-new-morality-rabbi-wise-and-bertrand-russell-meet-before.html | DEBATE "NEW MORALITY."; Rabbi Wise and Bertrand Russell Meet Before Seven Arts Guild. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/concerning-postal-rates.html | Concerning Postal Rates. | True | STEVEN T. BYIngton | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/to-head-japanese-army-prince-kanin-chosen-as-chief-of.html | TO HEAD JAPANESE ARMY.; Prince Kanin Chosen as Chief of Staff--Manchurian Situation Linked | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/ewald-fraud-jury-locked-up-for-night-ordered-th-hotel-when-it-fails.html | EWALD FRAUD JURY LOCKED UP FOR NIGHT; Ordered th Hotel When It Fails to Agree After More Than 12 Hours of Deliberation. SOUGHT INSTRUCTION ONCE Asked Status of Cotter Butte Mines as Defendant in Case--Ordered to Return Separate Verdicts. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/boy-hangs-himself-rehearsing-for-play-body-of-bronx-youth-is-found.html | BOY HANGS HIMSELF REHEARSING FOR PLAY; Body of Bronx Youth Is Found Dressed in Mother's Clothes-- Death Held an Accident. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/mrs-jh-kennedy-hostess-in-south-a-debutante-of-tonight.html | MRS. J.H. KENNEDY HOSTESS IN SOUTH; A DEBUTANTE OF TONIGHT. | True | Photo by Bachrach. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/police-department.html | Police Department. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/latin-parley-seeks-to-halt-trade-war-tripartite-conference-now-on.html | LATIN PARLEY SEEKS TO HALT TRADE WAR; Tripartite Conference Now on in Montevideo Is Expected to Show Future Trend. TARIFF BARS THE TARGET Delegates of Argentina and Brazil Study Definite Suggestions Made Yesterday by Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/jailed-in-boycott-drive-sixteen-union-tobacco-workers-arrested-in.html | JAILED IN BOYCOTT DRIVE.; Sixteen Union Tobacco Workers Arrested in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/stimson-sends-agent-for-salvador-inquiry-jefferson-caffrey-minister.html | STIMSON SENDS AGENT FOR SALVADOR INQUIRY; Jefferson Caffrey, Minister to Colombia, Will Aid C.B. Curtis in Deciding on Recognition. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/harvard-club-wins-in-squash-racquets-beats-university--41-to-tie.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Beats University, 4-1, to Tie Racquet and Tennis for Lead in Class A Tourney. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/francogerman-board-seeks-more-cartels-would-include-other-nations.html | FRANCO-GERMAN BOARD SEEKS MORE CARTELS; Would Include Other Nations-- Divides Into Trade Groups, Which Will Frame Reports. | True | Special Cable to THE NEW YORK TIMES.. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/canadian-car-cuts-dividend.html | Canadian Car Cuts Dividend. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/coaches-to-convene-here-college-swimming-mentors-to-meet-in-new.html | COACHES TO CONVENE HERE; College Swimming Mentors to Meet in New York Dec. 31. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/bertha-fmather-engaged-to-marry-her-betrothal-to-edward-r-mc.html | BERTHA F.MATHER ENGAGED TO MARRY; Her Betrothal to Edward R. Mc Pherson Jr. Announced by Her Mother. WEDDING TO BE IN JUNE Bride-Elect Is a Landscape Architect--Her Fiance Is a LawStudent at Cornell. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/residence-leased-in-woodmere.html | Residence Leased in Woodmere. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/program-under-way-on-unfair-advertising-flint-grinnell-heads.html | PROGRAM UNDER WAY ON UNFAIR ADVERTISING; Flint Grinnell Heads Committee Which Will Perfect Plans Soon Against Predatory Tactics. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/discuss-bridge-tourney-for-25000.html | Discuss Bridge Tourney for 25,000. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/bond-prices-drop-on-stock-exchange-many-representative-issues-touch.html | BOND PRICES DROP ON STOCK EXCHANGE; Many Representative Issues Touch Their Lowest Levels on Record. UTILITY GROUP WEAKENS Heavy Selling Forces Federal List. Down--Fourth Liberty 4 s Dip Below Par. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/gas-in-scarsdale-kills-2-mars-home-bodies-of-watchman-and-friend.html | GAS IN SCARSDALE KILLS 2, MARS HOME; Bodies of Watchman and Friend Found in Vacant House After Leak Is Traced to Main. SUN PARLOR BLOWS UP Resident Burned When Blast Follows Turning On of Lights inNew Realty Development. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/democrats-warn-rivals-on-boasting-robinson-and-harrison-protest-in.html | DEMOCRATS WARN RIVALS ON BOASTING; Robinson and Harrison Protest in Senate Against "Triumph" Talk of Hurley and Fess. POINT TO OWN COOPERATION Floor Leader Renews Pledge of Constructive Aid--Colleague Scores"Selling Hoover Short." Robinson Assails "Hoover Triumph." Aid in Foreign Affairs Cited. Harrison Sees 'Selling Hoover Short.' | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/raskob-lets-aides-decide-wet-issue-says-national-committee-will.html | RASKOB LETS AIDES DECIDE WET ISSUE; Says National Committee Will Determine, Party's Course at Jan. 9 Meeting. TO ACT ON QUESTIONNAIRES Democratic Leaders at Luncheon Name Committees in $1,500,000 Drive to Meet 1928 Debt. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/latin-america-fear-is-held-our-fault-dr-duggan-says-its-nations.html | LATIN AMERICA FEAR IS HELD OUR FAULT; Dr. Duggan Says Its Nations Joined League as Counterfoil to Paternalism Here. CITES NICARAGUA POLICY Hails Plan to Withdraw Marines, Asserting It Will Help Offset Our Indiscretions of the Past. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-moves.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Moves Lower. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/mrs-bob-must-pay-bill-jury-in-810-suit-decides-laundry-was-hers-and.html | MRS. BOB MUST PAY BILL; Jury in $810 Suit Decides Laundry Was Hers and Not Husband's. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/feeling-runs-high-on-finnish-dry-vote-both-sides-complain-they-lack.html | FEELING RUNS HIGH ON FINNISH DRY VOTE; Both Sides Complain They Lack Campaign Funds and Wets Resent State Grants to Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/laval-project-loses-by-6-votes-in-chamber-result-on-electoral-bill.html | LAVAL PROJECT LOSES BY 6 VOTES IN CHAMBER; Result on Electoral Bill Seen as Proof of Weakness--Question of Confidence Not Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Second-Day Reflections. Selling Against the Box." The Bank Stock Market. Who Is Selling? Penetrating Old Lows. Federal Reserve Statement. U.S. Steel Again. Oil Stocks Weak. Heavy Turnover in Bonds. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/shouse-chides-mcfadden-in-omaha-he-criticizes-attack-over-the.html | SHOUSE CHIDES McFADDEN.; In Omaha, He Criticizes Attack Over the Moratorium. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/movie-redskin-to-aid-nursery.html | Movie, "Redskin," to Aid Nursery. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/pasadena-open-starts-today-new-ball-to-be-fully-tested.html | Pasadena Open Starts Today; New Ball to Be Fully Tested | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/drop-for-november-in-business-activity-annalist-index-shows-further.html | DROP FOR NOVEMBER IN BUSINESS ACTIVITY; Annalist Index Shows Further Decline to 64.6 From 66.1 for October. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/says-bouncers-killed-man-found-at-beach-victims-expartner-declares.html | SAYS 'BOUNCERS' KILLED MAN FOUND AT BEACH; Victim's Ex-Partner Declares 3 Hired to Eject Him Shot Him Instead. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/fairbanks-leaves-paris-for-home.html | Fairbanks Leaves Paris for Home. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/law-resigns-as-head-football-coach-at-manhattan-coach-law-resigns.html | Law Resigns as Head Football Coach at Manhattan; COACH LAW RESIGNS POST AT MANHATTAN Ex-Notre Dame Star Withdraws After Two Years as Football Mentor of Jaspers. MEEHAN RUMORS DENIED Athletic Director Says Report He Will Succeed Law Is "Without Foundation." | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/higher-standards-pledged-by-seven-inner-group-is-formed-within.html | HIGHER STANDARDS PLEDGED BY SEVEN; Inner Group Is Formed Within Southern Conference to Stop Recruiting Subsidies. ELIGIBILITY RULES SET New Body Emphasizes It Plans No Spilt With Conference, Which Will Meet Today. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/republicans-move-to-punish-mfadden-senator-reed-asks-postmaster.html | REPUBLICANS MOVE TO PUNISH M'FADDEN; Senator Reed Asks Postmaster General to Bar Patronage to Hoover's Assailant. TO CONSIDER HE HAS 'DIED' Representative Demands Reserve Board Inquiry-- Declares German Assets Were Concealed. Other Steps Contemplated. REPUBLICANS MOVE TO PUNISH M'FADDEN Presumes Bankers' Part Reply to Attack on Warburg. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/honor-harvard-harriers-champion-team-gets-gold-awards-at-dinner.html | HONOR HARVARD HARRIERS.; Champion Team Gets Gold Awards at Dinner Held in Boston. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/americans-beaten-by-canadiens-10-montreal-team-ties-new-york-six.html | AMERICANS BEATEN BY CANADIENS, 1-0; Montreal Team Ties New York Six for International Group Lead by Victory. MONDOU SCORES NEAR END Morenz, Joliat and Gagnon Assist in Sending Across the Winning Goal. Americans on Defensive. Worters Alert in Net. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/veterans-newspaper-post-elects.html | Veterans' Newspaper Post Elects. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/phillips-gets-amherst-trophy-for-best-service-in-football.html | Phillips Gets Amherst Trophy For Best Service in Football | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/matsuyama-breaks-even-divides-with-chamaco-in-2-blocks-of-3cushion.html | MATSUYAMA BREAKS EVEN.; Divides With Chamaco In 2 Blocks of 3-Cushion Match. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/naval-stores.html | NAVAL STORES. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/play-by-junior-league-members-to-present-the-birds-christmas-carol.html | PLAY BY JUNIOR LEAGUE.; Members to Present "The Birds' Christmas Carol" This Afternoon. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/fascist-leaders-list-aims-in-book-imperialistic-policy-for-italy-is.html | FASCIST LEADERS LIST AIMS IN BOOK; Imperialistic Policy for Italy Is Flatly Denied in Symposium Published Here. VATICAN TREATY DISCUSSED Mussolini Aides Say He Seeks Sincerely to Contribute to thePacification of Europe. PART 8 OF COLOPHON IS OUT. Discusses Washington Biographies and Forgeries on Schiller. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/decline-in-business-slower-last-month-statisticians-hold-this.html | DECLINE IN BUSINESS SLOWER LAST MONTH; Statisticians Hold This Change May Be First Rift in Clouds of Depression. OTHER FAVORABLE SIGNS Less Than Seasonal Drop in Trade Between Jobbers and Retailers and Automobile Output. | True | | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/commodore-aldrich-reelected-by-the-new-york-yacht-club-n-y-y-c.html | Commodore Aldrich Re-elected by the New York Yacht Club; N. Y. Y. C. RE-ELECTS ALL FLAG OFFICERS Aldrich Named Commodore for Second Year--J.S. Morgan Jr. Again Vice Commodore. STEWART ALSO IS CHOSEN Remains as Club's Rear Commodore --Cormack Continues as Secretary, Whitney as Treasurer. Owner of the Iris. Report Not Yet Ready. | True | New York Times Studio. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/customs-patent-appeals-court.html | Customs--Patent Appeals Court. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/two-firms-to-cooperate-cd-barney-co-to-clear-new-york-business-of.html | TWO FIRMS TO COOPERATE.; C.D. Barney & Co. to Clear New York Business of Farnum, Winter. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/38-at-penn-receive-varsity-awards-ruggiero-dragon-hill-hall-of.html | 38 AT PENN RECEIVE VARSITY AWARDS; Ruggiero, Dragon, Hill, Hall of Jayvees Among Men to Get Major Honor. 6 GRANTED THIRD LETTER Ford, Riblett, Gette, Robinson, Morris, Tanseer Rewarded for Football Work. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/rio-grande-valley-gas-bonds.html | Rio Grande Valley Gas Bonds. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/94000000-increase-in-reserves-credit-197000000-of-240000000.html | $94,000,000 INCREASE IN RESERVES CREDIT; $197,000,000 of $240,000,000 Treasury Overdraft Supplied by System's Banks. GOLD STOCKS UP FOR WEEK Nation's Total Advanced $21,000,000 to $4,458,000,000--Money in Circulation Gained $71,000,000. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/arrest-1000-in-bucharest-police-free-most-of-them-later-after.html | ARREST 1,000 IN BUCHAREST; Police Free Most of Them Later After Jobless Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/vienna-admits-press-fund-minister-hints-money-was-spent-abroad-in.html | VIENNA ADMITS PRESS FUND; Minister Hints Money Was Spent Abroad in Creditanstalt Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/abates-tax-of-two-estates-here.html | Abates Tax of Two Estates Here. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/sets-limit-for-hungary-former-minister-says-she-can-pay-only.html | SETS LIMIT FOR HUNGARY.; Former Minister Says She Can Pay Only $20,000,000 a Year. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/copper-prices-rise-cut-in-output-seen-phelps-dodge-withdraws-its.html | COPPER PRICES RISE; CUT IN OUTPUT SEEN; Phelps Dodge Withdraws Its Notice of Resignation From Export Organization. MORE ADVANCES EXPECTED Rules for Foreign Marketing Are Expected to Be Revised in Three Important Particulars. Export Body Changes Rules. Advance Seen As Significant. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/w-and-j-eleven-elects-port.html | W. and J. Eleven Elects Port. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/de-rachevskys-are-hosts.html | De Rachevskys Are Hosts. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/resolution-is-amended-committee-vote-of-16-to-9-records-15.html | RESOLUTION IS AMENDED; Committee Vote of 16 to 9 Records 15 Democrats Against Debt Cuts. RAINEY COOL TO HOLIDAY Way Cleared for Uninterrupted Debate With Night Sessions to Speed the Measure. PASSAGE DUE TOMORROW H.P. Davison Testifies Morgan Company Had No Instructions on Dec. 15 Payments. Four Vote Against Report. Rainey Voices Opposition. H.P. Davison a Witness. Received no Instructions. Rankin Questions Banker. Challenge Rankin's Questions. | True | By Richard V. Oulahan. Special To the New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/luncheon-for-300-idle-girls-today.html | Luncheon for 300 Idle Girls Today. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/novel-housing-plan-for-east-orange-stephen-n-bobo-to-build-group-of.html | NOVEL HOUSING PLAN FOR EAST ORANGE; Stephen N. Bobo to Build Group of Connected Structures on Three-Acre Tract. JERSEY CITY FLATS SOLD Apartment Building in Hoboken and Union City Dwelling Among Other Properties Conveyed. Bank Sells Apartment House Hoboken Flat Conveyed | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/soviet-restores-child-grants-plea-of-new-haven-mother-father.html | SOVIET RESTORES CHILD.; Grants Plea of New Haven Mother --Father Kidnapped Daughter. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/guilder-sharply-up-sterling-down-2c-dutch-currency-gains-10-points.html | GUILDER SHARPLY UP, STERLING DOWN 2C; Dutch Currency Gains 10 Points; Yen Drops 62--Canadian Dollar Gains.$3,084,000 GOLD SHIPPED $3,735,000 Received From Japan-- Week's Exports $4,958,000,Imports $3,532,000. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/charles-le-b-homer-yacht-broker-dead-member-of-firm-here-was-active.html | CHARLES LE B. HOMER, YACHT BROKER, DEAD; Member of Firm Here Was Active in Fairfield (Conn.) Clubs-- Formerly of Philadelphia. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/set-fires-rob-iowa-elks.html | Set Fires, Rob Iowa Elks. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/peekskill-gets-portrait-of-depew.html | Peekskill Gets Portrait of Depew. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/rudolph-triumphs-in-title-cue-play-defending-worlds-champion-sets.html | RUDOLPH TRIUMPHS IN TITLE CUE PLAY; Defending World's Champion Sets Back Ponzi, 125-103-- Now Tied for Second. TABERSKI BOWS TO ALLEN Loses in Pocket Billiard Upset by 125-52--Lauri Ends Schedule by Halting Camp. Match Marked by Upset. Lauri Wins in 25 Innings. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/einsteins-in-colon-on-way-to-coast-scientist-hopes-to-spend-nine.html | EINSTEINS IN COLON ON WAY TO COAST; Scientist Hopes to Spend Nine Weeks, Continuing Studies at Mt. Wilson Observatory. IS SILENT ON RETURN PLANS But Frau Einstein Says They Will Not Cross United States on Account of Newspaper Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/12-catholic-professors-quit-1213-take-fascist-oath-in-rome.html | 12 Catholic Professors Quit, 1,213 Take Fascist Oath in Rome | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/marsh-elected-at-drexel-will-lead-1932-football-team-schedule-is-is.html | MARSH ELECTED AT DREXEL; Will Lead 1932 Football Team-- Schedule Is Issued. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/ablowich-triumphs-in-class-b-tourney-defeats-brodil-1418-157-156-to.html | ABLOWICH TRIUMPHS IN CLASS B TOURNEY; Defeats Brodil, 14-18, 15-7, 15-6, to Reach Semi-Finals in City A.C. Squash. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/harvard-quintet-is-beaten-by-dartmouth-3013-colgate-defeats-toronto.html | Harvard Quintet Is Beaten by Dartmouth, 30-13; Colgate Defeats Toronto, 35-20; DARTMOUTH DOWNS HARVARD BY 30-13 Scores Its Fifth Successive Victory of Season, Holding Advantage Throughout.GREEN IN BRILLIANT START Holds Crimson Scoreless for 18 Minutes, Taking 16-Point Lead--Edwards Is High Scorer. Mackey in Scoring Dash. Play Becomes More Even. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/pete-bostwick-rides-herewith-to-victory-at-windsor-track.html | Pete Bostwick Rides Herewith To Victory at Windsor Track | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/mlaughlin-gains-final-in-squash-columbia-club-player-advances-in.html | M'LAUGHLIN GAINS FINAL IN SQUASH; Columbia Club Player Advances in Princeton Tourney, Beating Hynson in 4 Games.LARIGAN ALSO TRIUMPHSCrescent Star Disposes of Moore inOther Semi-Final Match, 15-7, 7-15, 17-14, 15-7. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/200000-fire-rains-paint-over-streets-downtown-section-showered-as.html | $200,000 FIRE RAINS PAINT OVER STREETS; Downtown Section Showered as White Lead Cans Burst in Warehouse Blaze. FOUR FIREMEN ARE INJURED Flames Rise 75 Feet--4 Alarms Are Sounded and Traffic on 9th Av. Elevated Is Halted 5 Hours. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/manila-accuses-154-of-acts-of-sedition-roundup-continues-after-the.html | MANILA ACCUSES 154 OF ACTS OF SEDITION; Round-Up Continues After the Plot of a Week Ago, With a New Outbreak Rumored. NEWSPAPERS FEAR ATTACK Police Increase Vigilance, but the Secret Societies Are Viewed as Weak and Disorganized. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/home-town-leaders-criticize-mfadden-mayor-bankers-and-veterans.html | HOME TOWN LEADERS CRITICIZE M'FADDEN; Mayor, Bankers and Veterans Voice Resentment of His Attack on Hoover. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/blecher-repulsed-in-quarterfinals-loses-to-hoag-1813-1718-158-in.html | BLECHER REPULSED IN QUARTER-FINALS; Loses to Hoag, 18-13, 17-18, 15-8, in Novice Squash at New York A.C. Courts. KEMBLE ELIMINATES SWAN Triumphs, 4-15, 15-3, 15-7, to Reach Semi-Finals--Hammerslough and Cunningham Also Survive. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/king-fuad-convenes-egyptian-parliament-premier-informs-members-he.html | KING FUAD CONVENES EGYPTIAN PARLIAMENT; Premier Informs Members He Hopes to Complete Freedom From Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/state-cities-are-sound-not-one-has-defaulted-on-bonded-debt-says.html | STATE CITIES ARE SOUND.; Not One Has Defaulted on Bonded Debt, Says Tremaine. | True | Special to The New York Times. | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/new-brunswick-loan-seen-5000000-10year-bond-issue-will-probably-be.html | NEW BRUNSWICK LOAN SEEN; $5,000,000 10-Year Bond Issue Will Probably Be Floated in Canada. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/mkinney-victor-on-mat-at-n-y-a-c-carries-off-the-honors-in.html | M'KINNEY VICTOR ON MAT AT N. Y. A. C.; Carries Off the Honors in Heavyweight Division at Club Tourney. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/measure-to-fix-prices-on-rum-is-advanced-step-in-jamaica.html | Measure to Fix Prices on Rum Is Advanced Step in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/culbertson-adds-4555-to-bridge-lead-with-lightner-as-partner-he.html | CULBERTSON ADDS 4,555 TO BRIDGE LEAD; With Lightner as Partner, He Increases Margin to 4,965 Points in Night's Play. COURTENAY IS CRITICAL Headquarters President Calls Contest a "Publicity Stunt" Organized by a Barnum. INSISTS IT IS NOT A TEST Charges That Lenz Only Hae Kept Bidding Within the Limits of Respective Systems. CULBERTSON ADDS TO LEAD AT BRIDGE Denies Match Is Test. Misquoted, He Says. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/a-nonpartisan-movement.html | A NON-PARTISAN MOVEMENT. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/syria-in-furor-over-vote-nationalists-threaten-election-boycott-but.html | SYRIA IN FUROR OVER VOTE.; Nationalists Threaten Election Boycott, but Change Minds. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/witnesses-oppose-bank-board-plan-davidson-tells-legislators-a.html | WITNESSES OPPOSE BANK BOARD PLAN; Davidson Tells Legislators a Commission Should Have Advisory Power Only. FIGHTS THRIFT FUND SILL Decries Move to Segregate Savings Deposits--Lawyer Backs Him on State Control System. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/names-allamerica-team-colliers-also-credits-most-spectacular-play.html | NAMES ALL-AMERICA TEAM.; Collier's Also Credits Most Spectacular Play to Stecker. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/heads-manchurian-forces-chang-tsohsiang-succeeds-chang-hsuchliang.html | HEADS MANCHURIAN FORCES; Chang Tso-hsiang Succeeds Chang Hsuch-liang in Command. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/limit-fluctuations-again-rubber-exchange-for-variance-of-3-points-a.html | LIMIT FLUCTUATIONS AGAIN.; Rubber Exchange for Variance of 3 Points a Day Only. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/sis-esther-victor-by-three-lengths-canales-filly-wins-second-in-row.html | SIS ESTHER VICTOR BY THREE LENGTHS; Canale's Filly Wins Second in Row, Defeating Interior in Jefferson Park Feature. NOAH'S PRIDE TRIUMPHS Shows Way to Open Hearth and Dizzy Over Muddy Track In Curtain-Raiser. | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/ratify-lord-nelson-hotel-plan.html | Ratify Lord Nelson Hotel Plan. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/convicted-of-slaying-vermonter.html | Convicted of Slaying Vermonter. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/gilbane-to-lead-brown-lettermen-elect-him-captain-of-1932-football.html | GILBANE TO LEAD BROWN.; Lettermen Elect Him Captain of 1932 Football Eleven. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/ny-savings-dividend-at-4-rate.html | N.Y. Savings Dividend at 4% Rate. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/roosevelt-accepts-invitation-to-attend-opening-of-olympic-winter.html | Roosevelt Accepts Invitation to Attend Opening of Olympic Winter Games on Feb. 4 | True | Special to The New York Times. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/selects-allpro-eleven-reardon-names-strong-clark-nevers-and.html | SELECTS ALL-PRO ELEVEN.; Reardon Names Strong, Clark, Nevers and Friedman for Back Field. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/4-more-banks-shut-in-new-england-bostoncontinental-national-and.html | 4 MORE BANKS SHUT IN NEW ENGLAND; Boston-Continental National and Lawrence Institution Had $13,000,000 Deposits. State Orders Hamden Closing. Middleport Affected Again. Klingerstown (Pa.) Bank Shut. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/cotton-prices-sag-in-narrow-trading-sales-here-and-in-new-orleans.html | COTTON PRICES SAG IN NARROW TRADING; Sales Here and in New Orleans Accompany Liquidation Before Notice Day. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/ruth-d-nicol-weds-lucius-s-storrs-jr-a-december-bride.html | RUTH D. NICOL WEDS LUCIUS S. STORRS JR.; A DECEMBER BRIDE. | True | Special to The New York TimesPhoto by Ira L. Hill. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/reserve-bank-position-range-of-important-items-in-1931-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1931 Compared With Preceding Years. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/fisherman-frozen-companion-missing-jobless-they-had-turned-to-the.html | FISHERMAN FROZEN; COMPANION MISSING; Jobless, They Had Turned to the Sea to Make a Livelihood.BODY IS TANGLED IN NETEmpty Skiff Found Off Jersey Shore--Coast Guard Keeps UpHunt for Second Man. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/april-1-set-to-open-eighth-av-subway-date-is-revealed-in-letter.html | APRIL 1 SET TO OPEN EIGHTH AV. SUBWAY; Date Is Revealed in Letter From Board's Engineer in Reply to Seabury Inquiry. QUEENS LINK NOT TILL 1933. Operating Contract Draft Is Being Pushed and Is Expected to Be Ready Next Week. Information Long Sought. Rushing Contract Form. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/bonds-drawn-for-redemption.html | Bonds Drawn for Redemption. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/california-warned-against-overconfidence-as-it-tunes-attack-for.html | California Warned Against Overconfidence as It Tunes Attack for Georgia Tech Game | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/tunnel-ticket-45000000-is-sold-to-jerseybound-car.html | Tunnel Ticket 45,000,000 Is Sold to Jersey-Bound Car | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/hears-pact-is-rejected-bolivia-expected-paraguayan-stand-on.html | HEARS PACT IS REJECTED.; Bolivia Expected Paraguayan Stand on Non-Aggression. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/three-routed-by-shore-hotel-fire.html | Three Routed by Shore Hotel Fire. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/metal-membership-up-170-to-900.html | Metal Membership Up $170 to $900. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/cortes-votes-confidence-spanish-cabinet-wins-showing-of-294-to-4.html | CORTES VOTES CONFIDENCE.; Spanish Cabinet Wins Showing of 294 to 4. | True | Wireless to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/cites-our-duties-as-fiscal-leader-haas-tells-bank-group-the-united.html | CITES OUR DUTIES AS FISCAL LEADER; Haas Tells Bank Group the United States Must Defend Its World Position. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/new-fireboat-powerful-250-foot-stream-raised-in-test-and-city.html | NEW FIREBOAT POWERFUL; 250-Foot Stream Raised in Test and City Accepts Craft. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/sports-of-the-times-an-artist-of-the-prizering-plenty-of-heart-the.html | Sports of the Times; An Artist of the Prize-Ring. Plenty of Heart. The Hornet and the Horse. How Long, O Cataline? Still Alive and Punching. | True | By John Kieran. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/m-i-t-rifle-team-is-victor.html | M. I. T. Rifle Team Is Victor. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/swanson-accepts-as-arms-delegate-senator-joins-first-of-series-of.html | SWANSON ACCEPTS AS ARMS DELEGATE; Senator Joins First of Series of Preliminary Conferences at State Department. REPUBLICAN TO BE NAMED Foreign Relations Committeeman Likely--Hoover Is Urged to Appoint One Woman. | True | Special to The New York Times | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS; Awards and Offerings of New Bond Issues to Bankers Announced. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/storms-make-ship-9-days-late.html | Storms Make Ship 9 Days Late. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/hagenlacher-wins-at-balkline.html | Hagenlacher Wins at Balkline. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/brooklyn-club-is-considering-vote-by-fans-to-decide-new-name-for.html | Brooklyn Club Is Considering Vote by Fans To Decide New Name for Baseball Team | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/mukden-and-nanking.html | MUKDEN AND NANKING. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/private-cooperation-with-the-state.html | PRIVATE COOPERATION WITH THE STATE. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/fire-department.html | Fire Department. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/becomes-partner-in-dahn-co.html | Becomes Partner In Dahn & Co. | True | | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/news-of-markets-in-london-and-paris-trading-quiet-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Quiet on the English Exchange--Credit in Fair Demand. FRENCH QUOTATIONS EASE Weakness Augmented by Rumors That Holland Will Abandon the Gold Standard. Closing Prices on London Exchange. Generally Lower in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 139037 |
| 1931-12-18 | 1931-12-18 | https://www.nytimes.com/1931/12/18/archives/wheat-prices-fall-as-securities-drop-chicago-traders-sell-freely.html | WHEAT PRICES FALL AS SECURITIES DROP; Chicago Traders Sell Freely, Causing Losses of 1 7/8 to 2 3/8c, With Support Lacking. STRENGTH IN CORN FADES Bullish Federal Report Is Offset by Weakness in Bread Grain-- Oats and Rye Also Yield. | True | Special to The New York Times. | C1B 139037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/news-of-markets-in-london-and-paris-trading-continues-quiet-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Continues Quiet on the English Exchange--Sterling Moves Lower. FRENCH STOCKS DECLINE Rio Tinto Copper an Exception to the General Trend--Rentes Lose Ground. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/court-awards-commission-tw-seckendorff-gets-1-in-11000000.html | COURT AWARDS COMMISSION; T.W. Seckendorff Gets 1% in $11,000,000 Washington Deal. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/presidents-nephew-convicted-in-mexico-another-freed-of-charges-of.html | PRESIDENT'S NEPHEW CONVICTED IN MEXICO; Another Freed of Charges of Injuring a Man Following Night Club Festivities. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/hotel-in-foreclosure-suit-metropolitan-life-charges-martinique-is.html | HOTEL IN FORECLOSURE SUIT; Metropolitan Life Charges Martinique Is in Default on Loan. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/hoover-and-garner-persist-in-early-to-bed-early-to-rise.html | Hoover and Garner Persist In 'Early to Bed, Early to Rise' | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/submarine-damage-veiled-navy-will-examine-two-in-panama-collision.html | SUBMARINE DAMAGE VEILED.; Navy Will Examine Two in Panama Collision Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/catherine-haights-debut-about-400-guests-attend-dance-for-her-at.html | CATHERINE HAIGHT'S DEBUT; About 400 Guests Attend Dance for Her at Club in Tenafly. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/speed-in-rail-aid-urged-by-hoover-he-says-reconstruction.html | SPEED IN RAIL AID URGED BY HOOVER; He Says Reconstruction Corporation Could Act in Emergency "if Necessary."TALKS TO HOUSE LEADERSAt White House Breakfast TheyAssure Him of Prompt Actionon Recovery Measures. Text of Hoover Remarks. Credit Pool Now Being Confirmed. House Leaders Assure Action. He Stresses Plight of Farmers. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/woman-charges-400000-swindle-katherine-beeson-sister-of-pittsburgh.html | WOMAN CHARGES $400,000 SWINDLE; Katherine Beeson, Sister of Pittsburgh Banker, Causes Arrest of Peter Visconti Here. TELLS OF BIG PROMISESSays She Was to Get $500,000 for $177,000--Another Man inJail Is Accused. He Had Fifth Avenue Office. Man in Tombs Accused. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-to-ordain-ten.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes to Ordain Ten as Priests Today Because of Shortage in Diocese. NEEDY BOYS TO BE GUESTS Rockefeller Bible Class Will Give Dinner and Christmas Party for 150 Tuesday. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/broderick-appoints-four-long-island-men-special-deputies-are-chosen.html | BRODERICK APPOINTS FOUR LONG ISLAND MEN; Special Deputies Are Chosen to Help in Liquidation of State Banks. | True | Special to The New York Times. | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/john-m-van-heusen-collar-maker-dies-he-sued-nine-manufacturers-to.html | JOHN M. VAN HEUSEN, COLLAR MAKER, DIES; He Sued Nine Manufacturers to Protect His Patents in an Action Involving Millions. INVENTED OTHER DEVICES In Good Health Until Monday, When He Was Stricken With Pneumonia--Was 63 Years Old. Sued Nine Collar Makers. Sued for $6,000,000. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/breadon-here-predicts-comeback-by-wilson-expects-teachout-to.html | Breadon, Here, Predicts Comeback by Wilson; Expects Teachout to Bolster Cards' Line-Up | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/building-talks-by-radio-reports-from-37-states-will-be-broadcast-to.html | BUILDING TALKS BY RADIO.; Reports From 37 States Will Be Broadcast to 3,000 Dinners. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/thundertone-wins-st-charles-purse-triumphs-over-jack-b-by-five.html | THUNDERTONE WINS ST. CHARLES PURSE; Triumphs Over Jack B. by Five Lengths to Annex Feature at Jefferson Park. DONNA DEAR NEXT AT WIRE Polylith Races Through Mud to Win Opener--Typhoon Shows the Way to Spanflow. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/14-chinese-killed-fighting-japanese-skirmish-near-fushuntokyo.html | 14 CHINESE KILLED FIGHTING JAPANESE; Skirmish Near Fushun--Tokyo Planes Bomb Paiyantala, Where Two Civilians Die. | True | Wireless to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/40-burned-in-rio-de-janeiro-fire.html | 40 Burned in Rio de Janeiro Fire. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/reedy-is-elected-as-navy-football-captain-cleveland-youth-starred.html | Reedy Is Elected as Navy Football Captain; Cleveland Youth Starred at Guard This Year | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/breeze-checks-buenos-aires-heat.html | Breeze Checks Buenos Aires Heat. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/winter-wheat-area-cut-a-tenth-in-year-planting-last-fall-totaled.html | WINTER WHEAT AREA CUT A TENTH IN YEAR; Planting Last Fall Totaled 38,682,000 Acres, a Reductionof 4,467,000 Acres. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/treasury-to-call-132662400-here-money-rate-up-from-2-to-3-as-banks.html | TREASURY TO CALL $132,662,400 HERE; Money Rate Up From 2 to 3% as Banks Prepare for Withdrawals Next Week. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/sb-chapin-jr-improving.html | S.B. Chapin Jr. Improving. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/financier-is-confident-new-york-bankers-in-washington-to-testify.html | FINANCIER IS CONFIDENT; NEW YORK BANKERS IN WASHINGTON TO TESTIFY. | True | Special to The New York Times.Times Wide World Photo. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/auto-orders-spur-steel-sharon-hoop-reports-operating-rate-highest.html | AUTO ORDERS SPUR STEEL.; Sharon Hoop Reports Operating Rate Highest in Three Months. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/ships-cattle-to-mustapha-kemal.html | Ships Cattle to Mustapha Kemal. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/police-department.html | Police Department. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/fund-for-the-neediest-cases-gets-370-gifts-in-day-increasing-the-to.html | Fund for the Neediest Cases Gets 370 Gifts in Day, Increasing the Total Received So Far to $140,498 | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/moore-buys-vander-pool-acquires-3yearold-which-won-15-straight-from.html | MOORE BUYS VANDER POOL.; Acquires 3-Year-Old Which Won 15 Straight From Mrs. Allen. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/aids-australian-farmers-adelaide-votes-500000-more-increase-in.html | AIDS AUSTRALIAN FARMERS.; Adelaide Votes 500,000 More-- Increase in Wheat Likely. | True | Special Cable to THE NEW YORK TIMES | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/akron-banker-is-indicted.html | Akron Banker is Indicted. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/chicago-will-meet-bonds-due-jan-1-to-pay-principal-and-interest-of.html | CHICAGO WILL MEET BONDS DUE JAN. 1; To Pay Principal and Interest of $11,828,319 Council Restores Wage Depletion From Funds. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/jersey-town-asks-inquiry-on-finances-east-paterson-taxpayers-say.html | JERSEY TOWN ASKS INQUIRY ON FINANCES; East Paterson Taxpayers Say Funds Were 'Unlawfully and Corruptly Spent.' 3 CITIES IN TAX ARREARS But Officials of Passaic, Clifton and Paterson Assert Nearly $2,000,000 Will Be Paid Soon. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/new-plan-in-mexico-for-paying-debts-finance-minister-considers-sale.html | NEW PLAN IN MEXICO FOR PAYING DEBTS; Finance Minister Considers Sale of Vast Properties, Some Now Unworked. MORE BUDGET CUTS SOUGHT Linking of External and Internal Obligations Contemplated--End of Economic Slump Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/city-prepares-map-on-east-side-drive-condemnations-below-14th-st-to.html | CITY PREPARES MAP ON EAST SIDE DRIVE; Condemnations Below 14th St. to Affect Score of Flats and Loft Buildings. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/radio-expert-back-tells-of-invention-dubilier-says-german-device.html | RADIO EXPERT BACK, TELLS OF INVENTION; Dubilier Says German Device Will Increase Total of Possible Wave Lengths. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/esthetic-idea-patents-invalid-is-colormusic-case-ruling.html | 'Esthetic Idea' Patents Invalid Is 'Color-Music' Case Ruling | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/rertrand-russell-sails-baird-television-expert-also-leaves-with.html | RERTRAND RUSSELL SAILS; Baird, Television Expert, Also Leaves With Bride for England. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/wheat-prices-jump-as-securities-go-up-heavy-exports-of-manitobas.html | WHEAT PRICES JUMP AS SECURITIES GO UP; Heavy Exports of Manitoba Help to Make Net Advances of 1 to 2 1/8 Cents. CROP REPORT IS A SURPRISE Corn Follows Bread Grain to Gain of 7/8 to 1 c--Oats Add to 3/8c--July Leads Rye's Rise of 1 to 2 5/8c. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/roads-ask-15-cut-to-meet-with-labor-rail-leaders-decide-to-make-for.html | ROADS ASK 15% CUT; TO MEET WITH LABOR; Rail Leaders Decide to Make Formal Demand, but Appoint Committee for Conference. LOOK FOR VOLUNTARY 10% This Would Mean $200,000,000 Annual Saving--Western Lines Join Friendly Negotiation. LABOR COUNSEL RESENTFUL He Sees Threat in Notice of Cut--Presidents Addressed by Willard, Who Will Head Group of Nine. Roads' Securities Rally. Willard Addresses Presidents. The Railroads' Committee. Predict Amicable Outcome. Voluntary Change Temporary. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/samuel-r-barcroft-oil-pioneer-is-dead-former-director-of-the.html | SAMUEL R. BARCROFT, OIL PIONEER, IS DEAD; Former Director of the Hazelwood Company Succumbs at 87 in Bradford, Pa. | True | Special to The New York Times. | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/alfalfa-bills-firebells-program-losing-oklahoma-poll-heavily.html | Alfalfa Bill's 'Firebells' Program Losing Oklahoma Poll Heavily Against Tax Plans | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/additional-contributions-to-fund-for-unemployed.html | Additional Contributions to Fund for Unemployed | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/fighting-fog-for-flight.html | FIGHTING FOG FOR FLIGHT. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/flood-of-american-loan-offers-in-19256-revealed-by-german.html | Flood of American Loan Offers In 1925-6 Revealed by German | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/columbia-defeats-fordham-30-to-13-accurate-tossing-by-bender-marks.html | COLUMBIA DEFEATS FORDHAM, 30 TO 13; Accurate Tossing by Bender Marks Basketball Triumph of the Lions. VICTORS AHEAD AT THE HALF Blue and White Team's Early Drive Is Temporarily Halted When Williams Tallies. Bender Increases Lead. McDowell Taps in Goal. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/japan-will-attack-in-chinchow-area-japans-chief-of-staff.html | JAPAN WILL ATTACK IN CHINCHOW AREA; JAPAN'S CHIEF OF STAFF. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/ccny-matmen-beaten-meet-first-setback-from-brooklyn-college-team.html | C.C.N.Y. MATMEN BEATEN.; Meet First Setback From Brooklyn College Team, Losing 18-16. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/inukai-asks-help-to-consume-gifts-to-him-of-food-and-drink.html | Inukai Asks Help to Consume Gifts to Him of Food and Drink | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/connecticut-estate-sold.html | Connecticut Estate Sold. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/seabury-defeated-in-appeal-on-doyle-decision-clearing-veterinarian.html | SEABURY DEFEATED IN APPEAL ON DOYLE; Decision Clearing Veterinarian of Contempt Is Sustained by Unanimous Vote. SHERWOOD FINE IS PUT OFF Delay is Granted to Prevent Litigation Over Service--Culkin Queried on Funds. EVIDENCE ON DOCKS READY Pler Leases Will Be Taken Up atPublic Hearings Next Week-- Other Inquiries Pressed. Seabury to Carry on Fight. Culkin Is Questioned. BACK TO FIGHT LIQUOR CASE. Lawyer Denies Even Knowing the Principals in Queens Plot. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/5-men-kidnap-clerk-rob-a-ticket-agency-seize-victim-in-brooklyn.html | 5 MEN KIDNAP CLERK; ROB A TICKET AGENCY; Seize Victim in Brooklyn, Bring Him to Manhattan and Force Him to Give Safe Combination. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/city-votes-5000000-for-family-relief-food-fuel-and-rent-board.html | CITY VOTES $5,000,000 FOR FAMILY RELIEF, FOOD, FUEL AND RENT; Board Circumvents Charter on Welfare Leaders' Pleas for Direct Aid to Homes. MAYOR SCOFFS AT 'SCANDAL' Replies to Berry Opposition by Voicing His Faith in Taylor as Fund Administrator. 80 OFFICES TO OPEN SOON Will Receive Appeals for Orders on Stores-- Hodson Says 100,000 of 250,000 in Want Are Aided. Mayor Scouts Fear of "Scandals." CITY VOTES $5,000,000 FOR FAMILY RELIEF Mail Appeals Bring $734,863. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/clearings-by-banks-highest-since-oct-1-new-york-citys-total-off-32.html | CLEARINGS BY BANKS HIGHEST SINCE OCT. 1; New York City's Total Off 32% From a Year Ago as Rest of Country Drops 34.2%. DALLAS HAS LEAST DECLINE Increase From the Week Before Is Attributed to Payments of Taxes by Corporations. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/find-no-trace-of-missing-fisherman.html | Find No Trace of Missing Fisherman | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/milwaukee-pays-bills-aids-idle-has-surplus-socialists-watch-all.html | Milwaukee Pays Bills, Aids Idle, Has Surplus; Socialists Watch All Expenditures Closely | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/westchester-items-motor-truck-plant-in-white-plains-changes-hands.html | WESTCHESTER ITEMS.; Motor Truck Plant in White Plains Changes Hands. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/crescents-score-in-class-b-squash-vanquish-city-ac-43-for-fifth.html | CRESCENTS SCORE IN CLASS B SQUASH; Vanquish City A.C., 4-3, for Fifth Consecutive Victory in Group 1 Tourney. HARVARD CLUB WINS, 4 to 3 Beats N.Y.A.C. to Gain 2d Place -- Columbia Downs Fraternity -- Princeton Match Tied. Columbia Wins on Home Courts. O'Neill Scores for Fraternity. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/our-voices-strident-says-john-erskine-we-shout-even-in-our-homes-he.html | OUR VOICES STRIDENT, SAYS JOHN ERSKINE; We Shout Even in Our Homes, He Asserts in a Radio Broadcast. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/4188000-of-bonds-marketed-in-week-new-financing-confined-to-seven.html | $4,188,000 OF BONDS MARKETED IN WEEK; New Financing Confined to Seven Municipal and State Issues. BOSTON OFFERING LEADS Severe Drop in Market Prices Causes Halt in Flotations by Corporations. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/manual-wins-10-takes-hockey-lead-beats-jefferson-on-bergmans-goal.html | MANUAL WINS, 1-0; TAKES HOCKEY LEAD; Beats Jefferson on Bergman's Goal in First Period to Top P.S.A.L. Sixes. BROOKLYN TECH TRIUMPHS Olson Tallies Twice as Stuyvesant Is Routed, 5-0--Victors Now in Third Place. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/450-students-to-sing-on-christmas-eve-program-of-german-music-to-be.html | 450 STUDENTS TO SING ON CHRISTMAS EVE; Program of German Music to Be Broadcast by Inter-High School Glee Club From City College. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/tariff-reprisals-pour-in-on-france-denunciation-of-trade-pacts-by.html | TARIFF REPRISALS POUR IN ON FRANCE; Denunciation of Trade Pacts by Canada, Italy and Lithuania Stresses Effect of Policy. NEW BRITISH DUTIES A BLOW French Textiles on Latest List-- Laval Defends Measures Taken and Planned Further Steps. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/reich-press-hopes-for-congress-shift-intransigance-of-lawmakers-on.html | REICH PRESS HOPES FOR CONGRESS SHIFT; Intransigance of Lawmakers on Hoover Moratorium Is Blamed on France. PARIS PAPERS ARE ASSAILED They Are Accused of a Campaign, "Neither Sincere Nor Adroit," Against United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/kaufmann-penn-centre-injured.html | Kaufmann, Penn Centre, Injured. | True | Special to The New York Times | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/buys-pier-for-2040000-estimate-board-ends-litigation-over-north.html | BUYS PIER FOR $2,040,000.; Estimate Board Ends Litigation Over North River Property. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/rules-city-must-take-houses-off-streets-appellate-division-upholds.html | RULES CITY MUST TAKE HOUSES OFF 'STREETS'; Appellate Division Upholds Land Owners of Clason Point Bungalow Colony. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/ccny-boxers-triumph-conquer-columbus-university-team-in-dual-meet.html | C.C.N.Y. BOXERS TRIUMPH.; Conquer Columbus University Team in Dual Meet, 5-2. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/mrs-humphrys-hostess.html | Mrs. Humphrys Hostess. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/open-bids-on-mount-kisco-building.html | Open Bids on Mount Kisco Building. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/trooper-is-shot-dead-rhode-island-officer-killed-near-auto-left-by.html | TROOPER IS SHOT DEAD.; Rhode Island Officer Killed Near Auto Left by Three Thieves. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/urges-move-to-end-big-football-gates-harvard-alumni-bulletin-calls.html | URGES MOVE TO END BIG FOOTBALL GATES; Harvard Alumni Bulletin Calls Emphasis on Receipts Contrary to College Ideals.CUT IN COSTS ADVOCATED Reduction in Expenses of Administration and Major Sports WouldHelp Relieve Situation. LEHIGH STUDIES DEFICIT. Reduction of Activities Among Plans Being Considered. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/hysteria-of-congress-laid-to-isolationism-london-times.html | 'HYSTERIA' OF CONGRESS LAID TO 'ISOLATIONISM'; London Times Correspondent Says We Resent World Financial and Economic Interdependence. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/berardini-accused-in-50000-shortage-bank-deficit-laid-to-him-when.html | BERARDINI ACCUSED IN $50,000 SHORTAGE; Bank Deficit Laid to Him When He Complains of Maladministration of Father's Estate. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/plans-manchurian-airline-japanese-concern-seeking-capital-for.html | PLANS MANCHURIAN AIRLINE; Japanese Concern Seeking Capital for Mukden-Tsitsihar Service. | True | Wireless to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/rev-raymond-maplesden-retired-field-secretary-of-suffield-conn.html | REV. RAYMOND MAPLESDEN.; Retired Field Secretary of Suffield (Conn.) School Is Dead. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/to-hear-crowley-appeal-governor-roosevelt-sets-jan-11-for-hearing.html | TO HEAR CROWLEY APPEAL.; Governor Roosevelt Sets Jan. 11 for Hearing on Clemency. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/uruguay-reduces-peso-rate-of-4460-is-not-expected-to-bring-out.html | URUGUAY REDUCES PESO.; Rate of 44.60 Is Not Expected to Bring Out Dollars, However. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/tried-on-acuna-charge-former-vice-squad-man-fights-perjury-casesix.html | TRIED ON ACUNA CHARGE; Former Vice Squad Man Fights Perjury Case--Six Jurors Chosen. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/league-to-aid-voiceless-court-approves-incorporation-to-further.html | LEAGUE TO AID VOICELESS.; Court Approves Incorporation to Further Their Interests. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/manchurian-issue-is-eased-by-shift-new-chinese-minister.html | MANCHURIAN ISSUE IS EASED BY SHIFT; NEW CHINESE MINISTER. | True | By George E. Sokolsky. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/the-habit-of-giving.html | THE HABIT OF GIVING. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/55000-awarded-for-a-life.html | $55,000 Awarded for a Life. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/ontario-gold-output-dips-november-below-october-but-11-months-of.html | ONTARIO GOLD OUTPUT DIPS.; November Below October, but 11 Months of 1931 Tops 1930 Total. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/tie-for-golf-lead-two-tie-for-lead-in-pasadena-golf-guldahl-and.html | Tie for Golf Lead; TWO TIE FOR LEAD IN PASADENA GOLF Guldahl and Mangrum Score 69s, Two Under Par, for First Round of $4,000 Open. FOUR BRACKETED WITH 70S Von Elm, Mac Smith, Goggin and Gaines Trail Pace-Setters-- Burke Returns a 73. Guldahl Goes Out in 35. Hagen Scores a 73 | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/harvard-matmen-score-by-31-to-5-varsity-starts-its-season-in.html | HARVARD MATMEN SCORE BY 31 TO 5; Varsity Starts Its Season in Impressive Fashion by Defeating M.I.T. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/eastern-district-meet-today-draws-more-than-1000-entries.html | Eastern District Meet Today Draws More Than 1,000 Entries | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/einsteins-tour-colon-professor-says-startling-theories-may-follow.html | EINSTEINS TOUR COLON.; Professor Says "Startling" Theories May Follow California Studies. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/elizabeth-englar-introduced-at-ball-large-dinner-dance-is-given-for.html | ELIZABETH ENGLAR INTRODUCED AT BALL; Large Dinner Dance Is Given for Her at the Pierre by Her Father and Mother. CHRISTMAS GREENS USED Groups of Trees Are a Feature of Decorations--Debutante Wears Gown of Silver Lame. | True | Photo by New York Times Studio. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/tilden-turns-back-bushwick-19-to-17-triumphs-on-berkowitzs-field.html | TILDEN TURNS BACK BUSHWICK, 19 TO 17; Triumphs on Berkowitz's Field Goal in Final Fifteen Seconds of Play.HAMILTON QUINTET SCORESOverwhelms Richmond Hill High by Score of 37 to 10-- Results ofOther Basketball Games. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/brazil-and-uruguay-reach-tariff-accord-bilateral-agreement-is-first.html | BRAZIL AND URUGUAY REACH TARIFF ACCORD; Bilateral Agreement Is First Reached at Montevideo Conference--Must Be Ratified. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/tenants-anxiety-eased-removals-for-first-unit-of-new-french-project.html | TENANTS' ANXIETY EASED.; Removals for First Unit of New French Project to Be Facilitated. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/art-a-christmas-exhibition-art-merger-in-the-village-small-works-on.html | ART; A Christmas Exhibition. Art Merger in the Village. Small Works on View. 'Melisse' in the Style of Arno. More Cat Pictures. Robbins's Photographs Hung. Gottschalk Lecture Tonight. | True | By Edward Alden Jewdell. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/dynamite-three-safes-get-5110-loot-in-one-burglars-who-hid-in.html | DYNAMITE THREE SAFES, GET $5,110 LOOT IN ONE; Burglars Who Hid in Building Bind Superintendent's Son Before Beginning Drillings. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/48905-fined-for-parking-of-60389-arraigned-in-1930.html | 48,905 Fined For Parking Of 60,389 Arraigned in 1930 | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/urge-regulation-of-world-business-international-labor-officials-in.html | URGE REGULATION OF WORLD BUSINESS; International Labor Officials, in Book, Say Commerce Must Serve Public Welfare. ADVOCATE JOB INSURANCE Symposium Distributed Here Tells of Ten-Year Program of Geneva Organization. RAY TUCKER WROTE 'MIRRORS.' Publisher Names Newspaper Man to Refute Republican Charges. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/meutrality-in-vote-on-dry-law-is-ordered-for-finnish-clergy.html | Meutrality in Vote on Dry Law Is Ordered for Finnish Clergy | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/two-clubs-lease-in-midtown.html | Two Clubs Lease in Midtown. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/2000000-notes-paid-by-gobel-inc.html | $2,000,000 Notes Paid by Gobel, Inc. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/holland-honors-william-bilderdisk.html | Holland Honors William Bilderdisk. | True | Wireless to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/army-aviator-claims-two-glider-records-lieutenant-cocke-stays-in.html | ARMY AVIATOR CLAIMS TWO GLIDER RECORDS; Lieutenant Cocke Stays in Air 21 Hours and 34 Minutes in Contest at Honolulu. | True | Wireless to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/new-yorker-slain-paris-police-think-charred-clothing-found-after.html | NEW YORKER SLAIN, PARIS POLICE THINK; Charred Clothing, Found After Body Was Thrown Into Seine, Traced to Richard Wall. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/new-manila-outbreak-fails-to-materialize-tangulan-society-quiet-as.html | NEW MANILA OUTBREAK FAILS TO MATERIALIZE; Tangulan Society Quiet as Police Guard the Newspapers, Reported as Target of Dynamite Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/3000000-arena-to-be-built-in-montreal-for-canadiens.html | $3,000,000 Arena to Be Built In Montreal for Canadiens | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/diamonds-end-recalls-story-he-failed-to-pay-capone-debt.html | Diamond's End Recalls Story He Failed to Pay Capone Debt | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/mcadoo-finds-unrest-masses-may-upset-both-parties-in-1932-he-says.html | McADOO FINDS "UNREST."; Masses May Upset Both Parties in 1932, He Says After Trip East. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/dorothy-stevens-wed-to-pc-cortelyou-brides-sister-is-maid-of-honor.html | DOROTHY STEVENS WED TO P.C. CORTELYOU; Bride's Sister Is Maid of Honor at Ceremony Held at Home of Mother in Brooklyn. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/sports-of-the-times-reg-us-pat-off-a-whirl-up-and-down-the-ice.html | Sports of the Times Reg. U.S. Pat. Off.; A Whirl Up and Down the Ice. Keeping on the Move. The Goal Judges. The Canadian System. The College Skaters. | True | By John Kieran. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/comedy-criticism-approved-by-brady-producer-defends-reviewers-of.html | 'COMEDY CRITICISM' APPROVED BY BRADY; Producer Defends Reviewers of the Drama Who "Try to Be Interesting." HE SEES ROOM FOR REFORM Theatre Assembly Hears Suggestion That Opinions Should Be Swayed by Reactions of the Public. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/selfridge-to-build-worlds-largest-store-5000000-project-shows-faith.html | Selfridge to Build World's Largest Store; 5,000,000 Project Shows Faith in London | True | Wireless to THE NEW YORK TIMES. | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/two-hondurans-seized-accused-of-neutrality-infraction-when-arms-are.html | TWO HONDURANS SEIZED.; Accused of Neutrality Infraction When Arms Are Found in Room. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/gets-first-red-cross-pin-mrs-hoover-receives-one-worn-by-clara.html | GETS FIRST RED CROSS PIN.; Mrs. Hoover Receives One Worn by Clara Barton, the Founder. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/155-arrested-in-raid.html | 155 Arrested in Raid. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/stocks-up-sharply-bonds-join-in-rally-market-makes-broad-gains-on.html | STOCKS UP SHARPLY; BONDS JOIN IN RALLY; Market Makes Broad Gains on Lamont Testimony on German Credits and on Rail Wage Move. BANK SHARES LEAD ADVANCE Bond Trading Double That of Normal Day-- Wheat Rises 2 Cents, Cotton $1 a Bale. Rally Starts at Midday. STOCKS UP SHARPLY; BONDS JOIN IN RALLY Bank Stocks Up Briskly. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/sterling-off-10c-as-franc-rallies-london-market-reacts-to-war-debt.html | STERLING OFF 10C AS FRANC RALLIES; London Market Reacts to War Debt Attitude of Congress-- Gold Export to France Seen. OTHER EXCHANGES WEAK Lira Down 2 Points, Scandinavian, 30 to 42; Yen, 75--Canadian Dollars Lose Previous Gain. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/plans-chevalier-tour-dillingham-will-present-star-in-month-of.html | PLANS CHEVALIER TOUR.; Dillingham Will Present Star in Month of Concerts, Opening Jan. 20. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/hotels-cut-prices-for-new-years-eve-20-to-33-reductions-expected-to.html | HOTELS CUT PRICES FOR NEW YEAR'S EVE; 20 to 33% Reductions Expected to Stimulate Reservations for Dinner Celebrations. DEMAND NORMAL SO FAR But Full Effect of Revision to Meet Downward Cost Trend Will Come After Christmas. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/bostwick-victor-in-england-with-jh-whitneys-jumper.html | Bostwick Victor in England With J.H. Whitney's Jumper | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/college-title-games-june-1011.html | College Title Games June 10-11. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/clears-curleys-son-in-auto-death.html | Clears Curley's Son in Auto Death. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/hints-of-curb-on-zamora-maura-says-speech-of-spanish-president-was.html | HINTS OF CURB ON ZAMORA.; Maura Says Speech of Spanish President Was Suppressed. | True | Wireless to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/australians-vote-close-close-fight-is-seen-final-result-in-the-general.html | AUSTRALIANS VOTE; CLOSE FIGHT IS SEEN; Final Result in the General Elections May Be in Doubt for Several Days. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/engineers-to-plan-st-lawrence-locks-joint-board-will-meet-in.html | ENGINEERS TO PLAN ST. LAWRENCE LOCKS; Joint Board Will Meet in Buffalo Monday to Decide on the Number and Location. COPELAND STAND ASSAILED Senator Vandenberg Declares He Accepted Waterway-- New Yorker Calls It All-British Project. Copeland's Stand Assailed. Sees American Ports Hurt. | True | Special to The New York Times. | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/mrs-falese-cleared-her-license-to-board-children-restored-after.html | MRS. FALESE CLEARED.; Her License to Board Children Restored After Investigation. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/yale-five-checks-buffalo-36-to-21-begins-holiday-trip-by-ending.html | YALE FIVE CHECKS BUFFALO, 36 TO 21; Begins Holiday Trip by Ending Streak of 28 Victories in Row by the Bisons. SANER AND NIKKEL EXCEL Former Tallies Elis' First 7 Points --Malanowicz, Centre, Scores 4 Baskets for Losers. Yale Leads at Half-Time. Centres Divide Tap-Off Honors. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/humble-oil-orders-sunday-shutdown-its-1750-wells-to-be-closed-one.html | HUMBLE OIL ORDERS SUNDAY SHUT-DOWN; Its 1,750 Wells to Be Closed One Day a Week Until Further Notice. OVERPRODUCTION IS CITED Nation's Output About 12 Per Cent Above Market Needs, Farish Asserts. EAST TEXAS OIL ESTIMATED. Potential Output of Area Put at 2,100,000,000 Barrels. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/legs-diamond-slain-in-sleep-at-albany-by-two-assassins-just-before.html | 'LEGS' DIAMOND SLAIN IN SLEEP AT ALBANY BY TWO ASSASSINS; JUST BEFORE GANG MURDER. | True | By Meyer Berger. Special to The New York Times.times Wide World Photo. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/harvard-victor-in-swim-57-to-14-crimson-scores-over-bowdoin-at.html | HARVARD VICTOR IN SWIM, 57 TO 14; Crimson Scores Over Bowdoin at Cambridge in Its Opening Meet of Campaign. TWO NEW RECORDS ARE SET Larcom Shows Speed in 200-Yard Breast Stroke--Helvenston Takes 150-Yard Event. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/drops-dempsey-suit-estelle-taylor-ends-divorce-action-to-aid-boxers.html | DROPS DEMPSEY SUIT.; Estelle Taylor Ends Divorce Action to Aid Boxer's "Come-Back." | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/libbeyowensford-in-deal-for-triplex-safety-glass-company-plans-to.html | LIBBEY-OWENS-FORD IN DEAL FOR TRIPLEX; Safety Glass Company Plans to Sell Land, Machinery, Buildings and Patents. HOLDERS TO VOTE JAN. 16 Seller's Main Plants at Clifton, N.J.,Are in Turn to Be Bought byPittsburgh Plate Glass. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/28-die-on-3-ships-in-north-sea-gale-two-others-are-killed-and-forty.html | 28 DIE ON 3 SHIPS IN NORTH SEA GALE; Two Others Are Killed and Forty Hurt in Train Wreck in Great Britain. CHANNEL STEAMER RAMMED The Flamano Is Bit Above Water Line at Gravesend--Motorist Is Killed in London Fog. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/subsidized-sports-denied-by-hawkes-columbia-dean-says-no-student.html | SUBSIDIZED SPORTS DENIED BY HAWKES; Columbia Dean Says No Student Receives a Scholarship for Prowess in Athletics. ENTRANCE TEST FOR ALL Players and Funds Under Control of University Officers, He Says in Reply to Charges. Books Subject to Scrutiny. The Scholarship Question. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/goes-to-evict-man-finds-him-dead.html | Goes to Evict Man, Finds Him Dead. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/11181-for-neediest-is-received-in-day-but-fund-now-52405-behind.html | $11,181 FOR NEEDIEST IS RECEIVED IN DAY; But Fund, Now $52,405 Behind Same Day Last Year, Causes Concern Lest Relief Lag. MANY DOUBLE THEIR GIFTS A $1 Note, the First Earned in a Business, Comes From Its Frame to Do Its Share. SEVERAL GROUPS DONATE P.D. Cravath Calls Fund a "Logical Place" for a Contribution at Christmas Time. Fund Far Behind Last Year. From Some of the Letters. Disputed Sum Sent to Fund. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/paris-reaches-2891020-population-has-increased-20000-in-last-five.html | PARIS REACHES 2,891,020.; Population Has Increased 20,000 in Last Five Years. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/the-sittig-trio-appears.html | The Sittig Trio Appears. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/fascist-oath-costs-italy-noted-savants-volterra-martinetti-russini.html | FASCIST OATH COSTS ITALY NOTED SAVANTS; Volterra, Martinetti, Russini and Nicrisoli Among Those Who Refuse to Submit. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/churchill-much-improved.html | Churchill Much Improved. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. A Timely Rally. Rise in Bank Stocks. Bonds Advance Briskly. Wanted: New Standards. Converting the Shorts. Railroad Wage Meeting. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/yale-six-meets-dartmouth-in-garden-tonight-kent-school-to-face.html | Yale Six Meets Dartmouth in Garden Tonight; Kent School to Face Morristown in Afternoon; SOME OF THE YALE AND DARTMOUTH HOCKEY STARS WHO WILL MEET AT THE GARDEN TONIGHT. | True | Times Wide World Photo.Times Wide World Photo. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/48000-rose-bowl-seats-sold-sellout-of-85501-predicted.html | 48,000 Rose Bowl Seats Sold; Sell-Out of 85,501 Predicted | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/priest-shot-in-robbery-holds-own.html | Priest, Shot in Robbery, Holds Own. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/swift-co-earned-8235301-in-year-inventory-losses-offset-by.html | SWIFT & CO. EARNED $8,235,301 IN YEAR; Inventory Losses Offset by Merchandising Profits--Increasein Cash. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/af-of-l-forecasts-a-slow-recovery-present-unemployment-levels-will.html | A.F. OF L. FORECASTS A SLOW RECOVERY; Present Unemployment Levels Will Continue for at Least a Year, Survey States. SHORTER HOURS ARE URGED Statement Says 2,600 Concerns Cut Wages, While Only 1,927 Reduced Dividends. Price Decreases Are Stressed. Declines in Other Groups. Drop Is Shown in Other Groups. Comparisons by Periods. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/couple-shot-in-home-husband-dies-wife-critically-wounded-at.html | COUPLE SHOT IN HOME.; Husband Dies, Wife Critically Wounded at Waterbury, Conn. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/hearings-are-begun-on-credit-pool-bill-governor-meyer-appears-in.html | HEARINGS ARE BEGUN ON CREDIT POOL BILL; Governor Meyer Appears in House and Senate Committees to Explain Workings. "WILL ASSIST ALL BANKS" In a Tilt With Brookhart and Bulkley, He Denies Present PoolIs Not Helping. He Denies Pool Is Not Making Loans. Brookhart and Walcott in Tilt. Says Plan Would Help All Banks. Bulkley Questions Progress. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/essay-prizes-awarded-contest-on-peace-subject-was-held-in.html | ESSAY PRIZES AWARDED.; Contest on Peace Subject Was Held in Settlement House Camps. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/medal-to-rw-de-forest-posthumous-award-by-rotary-club-is-made-to.html | MEDAL TO R.W. DE FOREST.; Posthumous Award by Rotary Club Is Made to Widow. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/exgov-walton-cleared-of-fraud.html | Ex-Gov. Walton Cleared of Fraud | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/estimates-our-war-cost-prof-jm-clarks-book-puts-it-at-52000000000.html | ESTIMATES OUR WAR COST; Prof. J.M. Clark's Book Puts It at $52,000,000,000, May be Higher. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/chamaco-twice-cue-victor.html | Chamaco Twice Cue Victor. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/air-mail-cost-cut-laid-to-cord-offer-car-and-plane-makers-believed.html | AIR MAIL COST CUT LAID TO CORD OFFER; Car and Plane Makers Believed to Be Unnamed 'Concern' Making 30-Cents-a-Mile Bid.McADOO ALSO MENTIONEDHalliburton Another Reported asResponsible for 10% Reduction Forced on Contract Operators. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/new-andean-railway-considered-in-chile-cabinet-discusses-plan-for.html | NEW ANDEAN RAILWAY CONSIDERED IN CHILE; Cabinet Discusses Plan for Northern Line to Argentina ThatWould Employ 10,000 Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/held-for-assessing-federal-job-holders-republican-secretary-in.html | HELD FOR 'ASSESSING' FEDERAL JOB HOLDERS; Republican Secretary in North Carolina Is Indicted After Plea for Party Fund. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/dempsey-coming-east-in-drive-to-regain-heavyweight-title.html | Dempsey Coming East in Drive To Regain Heavyweight Title | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/dinner-dance-for-miss-fraser.html | Dinner Dance for Miss Fraser. | True | Photo by New York Times Studio. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/dr-cadman-67-sees-world-progressing-radio-pastor-on-his-anniversary.html | DR. CADMAN, 67, SEES WORLD PROGRESSING; Radio Pastor, on His Anniversary, Praises Hoover, Deploring Criticism as Unjust. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/berlin-credits-pact-delayed-by-disputes-wiggins-great-difficulty.html | BERLIN CREDITS PACT DELAYED BY DISPUTES; Wiggin's Great Difficulty Seems to Be to Obtain British Extension and German Guarantee. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/austria-acquits-8-tried-for-treason-dr-pfriemer-and-chief-aides-in.html | AUSTRIA ACQUITS 8 TRIED FOR TREASON; Dr. Pfriemer and Chief Aides in Abortive Heimwehr Putsch Sept. 13 Are Freed. REPERCUSSIONS PREDICTED Socialists and Helmwehrmen Clash in Parliament Over Fatal Firing by Police at Voitsberg. | True | By John MacCormac. Wireless To the New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/wittmer-resigns-as-princeton-football-coach-will-retain-basketball.html | Wittmer Resigns as Princeton Football Coach; Will Retain Basketball Post; WITTMER QUITS POST AS PRINCETON COACH Tenders His Resignation as Football Mentor to Board of Control, Which Accepts. GIVES REASONS FOR MOVE Says Misinformation About Tiger Coaching Would be Handicap to School if He Stayed. LOYAL SERVICE IS PRAISED Dr. Kennedy Lauds His Devotion inPast Decade--Will Remain asCoach of Basketball. Text of Wittmer's Letter. Reply of Dr. Kennedy. Played Football in 1919-21. A Member of Assembly. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/brunder-jailed-for-tax-evasion.html | Brunder Jailed for Tax Evasion. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/work-for-clean-streets-members-of-outdoor-cleanliness-association.html | WORK FOR CLEAN STREETS.; Members of Outdoor Cleanliness Association Inspect East Side. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/more-of-our-exports-hit-by-british-tariff-18000000-of-1930-total-is.html | MORE OF OUR EXPORTS HIT BY BRITISH TARIFF; $18,000,000 of 1930 Total Is Now Subject to 50 Per Cent Ad Valorem Duties. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/paris-church-work-to-give-jobs.html | Paris Church Work to Give Jobs. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/higher-buildings-opposed-hearing-on-42d-st-zoning-change-put-over.html | HIGHER BUILDINGS OPPOSED; Hearing on 42d St. Zoning Change Put Over After Objectors Are Heard. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/panama-traffic-gains-two-weeks-tolls-are-below-same-period-last.html | PANAMA TRAFFIC GAINS.; Two Weeks' Tolls Are Below Same Period Last Year, However. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/league-picks-hines-for-inquiry-in-china-former-director-general-of.html | LEAGUE PICKS HINES FOR INQUIRY IN CHINA; Former Director General of Railroads Asked to Serve in Manchurian Study. WASHINGTON FAVORS HIM New York Lawyer, Who is Expected to Accept Appointment, Conducted Rhine and Danube Survey. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/financial-markets-stocks-bonds-and-commodities-advance.html | FINANCIAL MARKETS; Stocks, Bonds and Commodities Advance Sharply--Sterling Falls 10 Cents. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/paris-bourse-depressed.html | Paris Bourse Depressed. | True | Wireless TO THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/bind-six-steal-600-in-lower-fifth-av-gunman-tries-on-suit-in-store.html | BIND SIX, STEAL $600 IN LOWER FIFTH AV.; Gunman Tries on Suit in Store Before He and Accomplice Draw Their Pistols. TIE WORKERS IN REAR ROOM Customer Frees Them Three Minutes After Thugs Flee--PoliceGet Good Descriptions. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/clash-marks-the-debate-free-denounces-mcfadden-who-again.html | CLASH MARKS THE DEBATE; Free Denounces McFadden, Who Again AttacksHoover's Purpose.COLLIER BACKS PRESIDENT Crisp Joins in Democratic Support, Saying Question IsNot a Partisan One. HOLDS DISASTER AVERTED Vote is Reached Late in NightSession, After a Day ofStruggle on the Floor. Smoot to Hasten Senate Action. Free Defends the President. Collier Opens the Debate. HOUSE VOTE BACKS THE MORATORIUM Showing of Hands Asked. Dawes Debt Agreement Change. Crisp Argues for Ratification. Says Good Faith Is Involved. Sees a Precedent by Wilson. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/gammack-adds-partners-rw-emmons-and-cf-bohlig-to-enter-brokerage.html | GAMMACK ADDS PARTNERS.; R.W. Emmons and C.F. Bohlig to Enter Brokerage Firm Monday. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/worlds-swim-mark-is-set-by-schmieler-michigan-star-takes-100yard.html | WORLD'S SWIM MARK IS SET BY SCHMIELER; Michigan Star Takes 100-Yard Breast Stroke Event in 1:07 as Team Wins, 54-21. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/cotton-cloth-production-higher-for-week-but-seasonal-correction.html | Cotton Cloth Production Higher for Week, But Seasonal Correction Sends Index Down | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/gay-costumes-burn-in-50000-blaze-fire-sweeps-stockroom-of-brooks.html | GAY COSTUMES BURN IN $50,000 BLAZE; Fire Sweeps Stockroom of Brooks Company Near Times Sq.-- Smoke Fells 2 Firemen. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/28-girls-flee-factory-fire.html | 28 Girls Flee Factory Fire. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/copper-price-up-cent-a-pound-domestic-quotation-advanced-to-bring.html | COPPER PRICE UP CENT A POUND; Domestic Quotation Advanced to Bring It Into Accord With Foreign Level. OVERSEAS BUYING IS HEAVY Two More Concerns Said to Have Canceled Withdrawals From Export Agency. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/south-votes-down-cut-in-schedules-conference-also-rejects-ban-on.html | SOUTH VOTES DOWN CUT IN SCHEDULES; Conference Also Rejects Ban on Scouting and Reduction in Freshman Activities. DIVIDED ON RECRUITING Football Subsidizing Discussed Behind Closed Doors-- Broadcastsof Games to Be Barred. Byrd Asks Closed Session. Bars Instructional Movies. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/13-aliens-rounded-up-here-workers-taken-from-a-bakery-on-charges-of.html | 13 ALIENS ROUNDED UP HERE; Workers Taken From a Bakery on Charges of Illegal Entry. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/racing-at-havana-will-start-today-meeting-to-last-80-days-will-get.html | RACING AT HAVANA WILL START TODAY; Meeting, to Last 80 Days, Will Get Under Way With Inaugural Handicap as Feature. PURSES TO TOTAL $500,000 700 Horses on Hand Include Some of the Best That Have Ever Raced in Cuba. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/seven-firemen-overcome-felled-fighting-blaze-resulting-from-broken.html | SEVEN FIREMEN OVERCOME.; Felled Fighting Blaze Resulting From Broken Gas Pipe. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/final-at-pinehurst-gained-by-dunlap-intercollegiate-golf-champion.html | FINAL AT PINEHURST GAINED BY DUNLAP; Intercollegiate Golf Champion Defeats Thomson, 4 and 2, in Members' Tourney. WILL OPPOSE BLUE TODAY Aberdeen Player Advances With 2-and-1 Victory Over Morrison, Medal Winner. | True | Special to The New York Times.Times Wide World Photo. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/ottawa-board-rules-for-rail-men-in-cut-decides-wage-reduction-is.html | OTTAWA BOARD RULES FOR RAIL MEN IN CUT; Decides Wage Reduction Is Not Retroactive--Union Vote on Cut Is Undecided. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/elisabeth-a-cole-presented.html | Elisabeth A. Cole Presented. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/congress-agrees-on-2-weeks-recess.html | Congress Agrees on 2 Weeks' Recess | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/british-note-asks-french-moderation-says-part-of-reparations-has-be.html | BRITISH NOTE ASKS FRENCH MODERATION; Says Part of Reparations Has Been Loans From England and United States. NEW BEGINNING DEMANDED Essential Point is Said to Be to Adjust German Payments to Preserve Stability. Gives Warning to France. French Charge Resented. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/berlin-utility-bonds-retired.html | Berlin Utility Bonds Retired. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/philadelphia-judge-who-held-grandi-heckler-gives-bail-for-prisoner.html | Philadelphia Judge Who Held Grandi Heckler Gives Bail for Prisoner, Protesting Freedom | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/echoes-of-defeat.html | ECHOES OF DEFEAT. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/letters-to-the-editor-our-splendid-isolation-there-are-some-who.html | Letters to the Editor; OUR SPLENDID ISOLATION. There Are Some Who Regard It as Sheer Timidity. VAGARIES OF PRONUNCIATION Usage Held to Govern in Spite of the Dictionaries. NOISE AND THE POLICE. Law Enforcement Seemingly Depends on Caprice. LOSSES ON STOCK SALES. There Should Be Provision for Deduction of Taxes. Mail Matter to Canada. Debts and Reparations. PRAISE FOR CONGRESS. Actions, It Is Held, Are Just What They Should Be. Foreign Bonds. Ten Pianos Are Needed. Something to Contemplate. | True | ASHLEY AYRE MILLER.GEORGE L TRAGER.D.J.ROBERTSON MATTHEWS.GILBERT M. HAAS.GROVER RICE.MORRIS CUKOR.MABEL TRAVIS WOOD.RUBEN GOLDGELL. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/trucks-kill-3-children-girl-6-and-baby-2-are-run-down-near.html | TRUCKS KILL 3 CHILDREN.; Girl, 6, and Baby, 2, Are Run Down Near Homes--Drivers Are Held. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/to-christen-air-liner-daughter-of-machado-will-officiate-at.html | TO CHRISTEN AIR LINER.; Daughter of Machado Will Officiate at Ceremony in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/court-lets-boy-4-pick-holiday-home-judge-sends-john-simpson-to.html | COURT LETS BOY, 4, PICK HOLIDAY HOME; Judge Sends John Simpson to Children's Society, His Own Choice, as Parents Argue. 100 WOULD ADOPT HIM But Little Johnny, Who Was Found Abandoned in Subway, Knows Own Mind and Gets His Wish. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/estates-appraised.html | Estates Appraised. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/fights-curb-on-filipinos-dean-bocobo-manila-charges-loss-of-riahts.html | FIGHTS CURB ON FILIPINOS.; Dean Bocobo, Manila, Charges Loss of Riahts Under Jones Law. | True | Wireless to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/estate-of-491815-left-to-charities-mrs-julia-shaw-also-gave-trust.html | ESTATE OF $491,815 LEFT TO CHARITIES; Mrs. Julia Shaw Also Gave Trust Fund From Her Father to Welfare Organizations. CORNELL RECEIVES $20,000 Mrs. Parsons-Smith Bequeathed Her Interest in Publishing Concern to Two Employes. Leaves Business to Employes. Miss S.G. Fraser Estate to Sister. Miss E.C. Stoughton Left $303,475. A.S. Hamersley Will Filed. Mrs. Ducout's Estate to Family. Miss L.J. Warren Estate Appraised. Mrs. Bull's Estate to Children. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/free-mrs-donnelly-witout-a-ransom-released-by-kidnappers.html | FREE MRS. DONNELLY WITOUT A RANSOM; RELEASED BY KIDNAPPERS. | True | Special to The New York Times.Times Wide World Photo. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/urges-press-leadership-me-pew-says-editors-must-present-facts-to.html | URGES PRESS LEADERSHIP.; M.E. Pew Says Editors Must Present Facts to Public Boldly. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/four-games-mark-indoor-polo-tonight-special-match-at-squadron-a.html | FOUR GAMES MARK INDOOR POLO TONIGHT; Special Match at Squadron A Will See Los Nanduces and Optimists in Action. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/drop-in-gas-revenues-total-for-ten-months-this-year-put-at.html | DROP IN GAS REVENUES.; Total for Ten Months This Year Put at $537,306,395. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/delays-rail-inquiry-move-copeland-asks-couzens-for-bill-showing-how.html | DELAYS RAIL INQUIRY MOVE; Copeland Asks Couzens for Bill Showing How Roads Should Be Helped. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/woodlock-expects-rail-mergers-soon-former-icc-member-believes-roads.html | WOODLOCK EXPECTS RAIL MERGERS SOON; Former I.C.C. Member Believes Roads Will Win if They Prepare Plans Well. RATE RISES ARE FORESEEN He Urges Lines to Cooperate and End Expensive Competition Among Themselves. Railroads Learn of Economies. Opportunity for Railroads Seen. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/fordham-defeats-ccny-swimmers-triumph-by-margin-of-a-single-point.html | FORDHAM DEFEATS C.C.N.Y. SWIMMERS; Triumph by Margin of a Single Point, 36-35, in Opening Meet of the Season. KRAMER OUTSTANDING STAR Sets C.C.N.Y. Records in 200 and 400 Yard Events--Harms and Scheel Also Show Skill. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/woman-leads-in-holdup-directs-two-gunmen-at-2200-robbery-of.html | WOMAN LEADS IN HOLD-UP.; Directs Two Gunmen at $2,200 Robbery of Broadway Beauty Parlor. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/gem-guard-accused-in-15000-holdup-held-for-staging-theft-from.html | GEM GUARD ACCUSED IN $15,000 HOLD-UP; Held for Staging Theft From Jeweler Who Employed Him, He Aids in Recovering Loot. 3 SEIZED AS ACCOMPLICES Police Find Jewelry in Raid on Harlem Flat After Witnesses Contradict Negro's Story. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/join-to-serve-east-with-natural-gas-standard-oil-of-new-jersey-and.html | JOIN TO SERVE EAST WITH NATURAL GAS; Standard Oil of New Jersey and Columbia Gas to Share Pipe Lines. VAST AREA IN RESERVE Supplies Will Be Drawn From Appalachian Field of 9,000,000 Acres. Follows Earlier Agreement. Plan of Columbia Gas. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/mrs-glover-dies-was-legion-friend-fairfield-civic-leader-called.html | MRS. GLOVER DIES; WAS LEGION FRIEND; Fairfield Civic Leader Called "Mother" of Post--Founded Red Cross Chapter. FUNERAL SERVICE TODAY Rites Will Be Held at Noon in St. Paul's Church--Once Lived in New York. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/rate-differential-is-maintained-here-icc-action-in-railroad-case.html | RATE DIFFERENTIAL IS MAINTAINED HERE; I.C.C. Action in Railroad Case Protects Port in Rivalry With Baltimore and Philadelphia. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/hoover-holds-postponement-better-word-than-moratorium.html | Hoover Holds 'Postponement' Better Word Than 'Moratorium' | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/taxpayers-press-for-louisville-cut-organization-submits-to-the.html | TAXPAYERS PRESS FOR LOUISVILLE CUT; Organization Submits to the Mayor a Plan for Saving $1,500,000 Next Year. EXPENSES ARE REDUCED Departments Speedily Adopt Suggestions--Survey Reaches intoAll Departments. Leading Citizens Are Officers. Group's Suggestions Were Adopted. Long Fight Was Waged. Movement Spreads in Minnesota | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/wool-market-narrow-prices-steady-but-business-in-small-volume.html | WOOL MARKET NARROW.; Prices Steady, but Business in Small Volume. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/retail-sales-reach-years-top-levels-useful-gifts-appear-to-lead-in.html | RETAIL SALES REACH YEAR'S TOP LEVELS; Useful Gifts Appear to Lead in Christmas Buying--Volume in Toys Large. DUN AND BRADSTREET VIEWS Orders on Hand and in Sight Are Reported as Giving Hope for Industrial Operations. Sales of Women's Wear are Good Demand for Toys Holds Up. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/pledge-50000-bank-aid-stockholders-of-closed-long-beach-trust-push.html | PLEDGE $50,000 BANK AID.; Stockholders of Closed Long Beach Trust Push Liquidation Plan. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/open-300000-drive-for-idle-musicians-damrosch-and-others-organize-a.html | OPEN $300,000 DRIVE FOR IDLE MUSICIANS; Damrosch and Others Organize a Committee to Aid Thousands of Jobless and Families. HE TELLS OF DIRE NEED Whiteman to Present Concert on Feb. 28 at Which Rudy Vallee Will Conduct and Sing. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/royalty-drops-visit-to-japan.html | Royalty Drops Visit to Japan. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/music-sing-old-christmas-carols-university-glee-club-sings-morton.html | MUSIC; Sing Old Christmas Carols. University Glee Club Sings. Morton Gould in Recital. Biltmore Morning Musicale. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/shipping-troubles.html | SHIPPING TROUBLES. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/wins-club-fund-suit-jersey-depositor-gets-verdict-over-bank-on.html | WINS CLUB FUND SUIT.; Jersey Depositor Gets Verdict Over Bank on Christmas Savings. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/mdonald-in-scotland-to-spend-the-holidays-premier-delighted-by.html | M'DONALD IN SCOTLAND TO SPEND THE HOLIDAYS; Premier, Delighted by Weather at Home, Praises Tariff Policy and Cabinet Harmony. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/lycoming-adds-1000-employes.html | Lycoming Adds 1,000 Employes. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/arlett-traded-to-baltimore.html | Arlett Traded to Baltimore. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/car-loadings-decline-in-canada.html | Car Loadings Decline in Canada | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/better-times-are-coming-rockefeller-sr-tells-the-world.html | 'Better Times Are Coming,' Rockefeller Sr. Tells the World | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/committee-hears-little-eathletic-director-at-wisconsin-testifies.html | COMMITTEE HEARS LITTLE.; Ex-Athletic Director at Wisconsin Testifies at Inquiry. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/princetons-five-triumphs-40-to-25-turns-back-cooper-union-team-to-a.html | PRINCETON'S FIVE TRIUMPHS, 40 TO 25; Turns Back Cooper Union Team to Account for Its Fourth Victory in a Row. AHEAD AT HALF-TIME, 21-11 Goals by Rosenbaum, Selbert, Goodpasture and Helm Give the Tigers the Early Advantage. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/book-notes.html | BOOK NOTES | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/soya-beans-and-cabinets-point-a-moral-for-rogers.html | Soya Beans and Cabinets Point a Moral for Rogers | True | WILL ROGERS. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/roosevelt-to-start-tax-conferences-he-will-talk-next-week-with.html | ROOSEVELT TO START TAX CONFERENCES; He Will Talk Next Week With Mastick and the State Tax Board About Special Levies. CROSSING WORK PROTESTED New York Central Officials Ask That a Halt Be Permitted Until Finances Improve. Effect of Taxes to Be Show. New Park Aide Is Appointed. | True | From a Staff Correspondent. Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/memorial-to-dr-marquis-presbyterian-leaders-eulogize-former.html | MEMORIAL TO DR. MARQUIS.; Presbyterian Leaders Eulogize Former Moderator of Assembly. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/greenleaf-takes-ninth-cue-match-assures-himself-of-at-least-a-tie.html | GREENLEAF TAKES NINTH CUE MATCH; Assures Himself of at Least a Tie in World's Title Play by Beating Taberski. TRIUMPHS BY 125 TO 70 Ex-Champion Can Clinch Crown by Winning Tonight--Ponzi Victor Over Kelly. Has Two Matches Left. Greenleaf Gets High Run. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/ship-mutineers-punished-leader-of-october-uprising-on-german.html | SHIP MUTINEERS PUNISHED; Leader of October Uprising on German Vessels Gets 2-Year Term. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/fall-in-yen-hits-holland-dutch-textile-export-trade-fears-effect.html | FALL IN YEN HITS HOLLAND.; Dutch Textile Export Trade Fears Effect Will Be Disastrous. | True | Wireless to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/calkinsproctor-win-at-golf.html | Calkins-Proctor Win at Golf. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/democrats-gained-in-assembly-vote-official-figures-show-excess-of.html | DEMOCRATS GAINED IN ASSEMBLY VOTE; Official Figures Show Excess of 226,459 Over Republicans, as Against 216,544 in 1930. "OFF-YEAR" AS BAROMETER But Party's Advantage Came in City Plurality, While Its Rival Advanced Up-State. BIG RISE IN STATE TOTALS Democratic Vote Increased 62,784 Over Last Year and the Republican 52,869. Indication of Roosevelt Strength. Vote in Five Counties of City. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/radio-board-shuts-wmak-buffalo.html | Radio Board Shuts WMAK, Buffalo. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/levinsky-defeats-loughran-easily-floors-veteran-three-times-at.html | LEVINSKY DEFEATS LOUGHRAN EASILY; Floors Veteran Three Times at Garden and Has Him on Verge of Knockout. 7,658 WATCH RING UPSET Philadelphian, Lacking Old Speed, Unable to Avoid Chicagoan's Right-Hand Swings. Bars Way to Title Fight. Rises at Count of 8. Devlin Wins the Semi-Final | True | By James P. Dawson. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/a-son-to-mrs-wm-rodewald-jr.html | A Son to Mrs. W.M. Rodewald Jr. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/housing-sales-lead-in-new-jersey-area-contracts-signed-for-transfer.html | HOUSING SALES LEAD IN NEW JERSEY AREA; Contracts Signed for Transfer of Jersey City Residence by an Estate. HOBOKEN FLAT IS CONVEYED Vacant Corner in North Bergen and West New York Taxpayer Also Change Hands. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/sports-today.html | Sports Today | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/names-41-new-governors-tokyo-government-acts-with-haste-with-early.html | NAMES 41 NEW GOVERNORS.; Tokyo Government Acts With Haste With Early Elections Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/amsterdam-reds-riot-over-dole-to-jobless-policemen-use-pistols.html | AMSTERDAM REDS RIOT OVER DOLE TO JOBLESS; Policemen Use Pistols, Sabres and Clubs in Battle With Crowds in Workers' District. | True | Wireless to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/philadelphia-gets-cash-to-pay-25639-city-and-county-workers-assured.html | PHILADELPHIA GETS CASH TO PAY 25,639; City and County Workers Assured of Salaries After Hasty Refinancing Measures. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/naval-stores.html | NAVAL STORES. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/200-grope-in-dark-through-bmt-tunnel-train-stalled-for-twenty.html | 200 GROPE IN DARK THROUGH B.M.T. TUNNEL; Train Stalled for Twenty Minutes at 46th Street and Seventh Avenue. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/city-may-be-forced-to-run-its-subways-officials-still-weighing-this.html | CITY MAY BE FORCED TO RUN ITS SUBWAYS; Officials Still Weighing This Problem Due to Uncertainty Over Unified Plan. PROGRAM FACES DELAY Failure to Find Outside Agency Likely to Be Factor--8th Av. Line May Not Open April 1. Plan Faces Slow Progress. New Subway May Be Delayed. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/prices-move-higher-on-curb-exchange-spirited-rally-led-by-electric.html | PRICES MOVE HIGHER ON CURB EXCHANGE; Spirited Rally, Led by Electric Bond, Follows Weakness in Stocks at Opening. TRADING IN GOOD VOLUME Domestic Bonds Also Generally Advance, but Foreign Loans Are Irregular. A spirited rally followed a weak opening on the New York Curb Exchange yesterday, and for the first time in many days closing prices were higher for almost all the leading issues. Trading was in good volume. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/dividends-paid-in-canada-two-payments-reduced-and-one-deferred-in.html | DIVIDENDS PAID IN CANADA; Two Payments Reduced and One Deferred in List Issued. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/new-gold-area-found-in-southern-rhodesia-one-prospector-uncovers.html | NEW GOLD AREA FOUND IN SOUTHERN RHODESIA; One Prospector Uncovers Rich Ore Near Mine Shafts Abandoned More Than a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/rossia-halves-capitalization.html | Rossia Halves Capitalization. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/cuban-love-song-protested-in-havana-boycott-ordered-on-film-charged.html | 'CUBAN LOVE SONG' PROTESTED IN HAVANA; Boycott Ordered on Film Charged With Giving a False Picture of Conditions on Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/chilean-radicals-ask-education-by-state-party-resolutions-demand.html | CHILEAN RADICALS ASK EDUCATION BY STATE; Party Resolutions Demand Seizure of Church Schools, Natural Resources and Monopolies. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/youngstown-brokers-to-merge.html | Youngstown Brokers to Merge. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/dreiser-loses-fight-over-drama-rights-arbitration-board-decides-for.html | DREISER LOSES FIGHT OVER DRAMA RIGHTS; Arbitration Board Decides for Liveright in 'American Tragedy' Controversy. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/large-berlin-mill-suspends-payment-borsig-machine-works-unit-of-the.html | LARGE BERLIN MILL SUSPENDS PAYMENT; Borsig Machine Works, Unit of the Second Greatest German Group, Seeks to Continue. OTHER PLANTS UNAFFECTED Firm Has $3,000,000 in Orders, Half Russian, but is Suffering From the World Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/two-indicted-bankers-surrender.html | Two Indicted Bankers Surrender. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/hilmy-rumors-persist-but-french-continue-to-deny-he-will-be-king-of.html | HILMY RUMORS PERSIST.; But French Continue to Deny He Will Be King of Syria. | True | Wireless to THE NEW YORK TIMES. | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/bank-failures-fell-to-169-last-month-this-was-from-522-in-october.html | BANK FAILURES FELL TO 169 LAST MONTH; This Was From 522 in October --Only Two Were Closed in New York State. CURRENCY INCREASE SLIGHT A Commercial Credit Total Equal to That in 1927 Is Shown in Reserve Board Review. Currency Increase Was Slight. Failures in New York State. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/kills-daughter-in-pity-mother-who-feared-girl-was-invalid-also-ends.html | KILLS DAUGHTER IN PITY.; Mother Who Feared Girl Was Invalid Also Ends Own Life. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/produce-district-building-sold.html | Produce District Building Sold. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/ce-selden-with-budd-companies.html | C.E. Selden With Budd Companies. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/walker-tax-parley-held-up-by-berry-controller-avoids-meeting-with.html | WALKER TAX PARLEY HELD UP BY BERRY; Controller Avoids Meeting With Bankers on Refund When He Learns Mayor Is There. NO RUBBER STAMP, HE SAYS Insists Power to Negotiate Is His-- Corporation Counsel Attacks His Attitude. Hilly Seeks 5 Per Cent Interest. Walker Avoids Controversy. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/australia-passes-rivals-at-cricket-has-163-runs-for-2-wickets.html | AUSTRALIA PASSES RIVALS AT CRICKET; Has 163 Runs for 2 Wickets Against South Africa's 153 for First Innings. WOODFULL WEAKAT BATTING Is Caught by Mitchell After Making 58 Runs--Bradford is in Poor Condition. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/exchange-seat-122000-6year-low.html | Exchange Seat $122,000, 6-Year Low | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/fourth-avenue-to-be-brighter.html | Fourth Avenue to Be Brighter. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/gen-metz-is-honored-143d-regiment-pays-tribute-to-officer-at-dinner.html | GEN. METZ IS HONORED.; 143d Regiment Pays Tribute to Officer at Dinner Here. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/neediest-cases-appeal-aims-to-inspire-spontaneous-giving.html | Neediest Cases Appeal Aims To Inspire Spontaneous Giving | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/mcleans-xmas-gift-to-wife-held-contempt-of-capital-court.html | McLean's Xmas 'Gift' to Wife Held Contempt of Capital Court | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/miss-edith-clark-introduced.html | Miss Edith Clark Introduced. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/named-as-aiding-eaton-republic-company-is-said-to-have-backed-steel.html | NAMED AS AIDING EATON; Republic Company Is Said to Have Backed Steel Merger Fight. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/hungary-will-pay-only-part-in-gold-government-to-announce-need-for.html | HUNGARY WILL PAY ONLY PART IN GOLD; Government to Announce Need for Transfer Moratorium Probably Tuesday. ONE-THIRD TO BE EXCEPTED Short-Term Credits From British and Americans to Be Paid in Currencies as Specified. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/house-rollcall-on-moratorium-resolution.html | House Roll-Call on Moratorium Resolution | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/amherst-men-oppose-dropping-football-eleven-of-eighteen-lettermen.html | AMHERST MEN OPPOSE DROPPING FOOTBALL; Eleven of Eighteen Lettermen Favor Raised Tee--Three Did Not Enjoy Last Campaign. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/greater-activity-in-cotton-spinning-increase-of-7-in-november.html | GREATER ACTIVITY IN COTTON SPINNING; Increase of 7% in November Operations as Compared With 1930. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/japan-warned-anew-by-our-ambassador-forbes-acts-on-stimson-order-to.html | JAPAN WARNED ANEW BY OUR AMBASSADOR; Forbes Acts on Stimson Order to Protest Against Further Invasion of Manchuria. CHINCHOW DRIVE LIKELY Tokyo Lifts Ban on Crossing Liao River to Permit Attacks on Bandits. Treaty Covers Chinchow Issue. Japanese Conquest Expected. JAPAN IS WARNED BY OUR AMBASSADOR | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/gets-medal-for-heroism-in-nicaragua.html | Gets Medal for Heroism in Nicaragua | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/paulding-annexes-soccer-playoff-triumphs-over-east-new-york-by-21.html | PAULDING ANNEXES SOCCER PLAY-OFF; Triumphs Over East New York by 2-1 to Win City P.S.A.L. Junior High Title. SCHWARTZ'S GOAL DECIDES Heads Ball Into Net in the Final Two Minutes--Post and Goldberg Also Register Tallies. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/heavy-gain-by-endicott-johnson.html | Heavy Gain by Endicott Johnson. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/ask-new-lien-laws-to-aid-home-owner-realty-interests-urge-a-cut-in.html | ASK NEW LIEN LAWS TO AID HOME OWNER; Realty Interests Urge a Cut in Costs of Foreclosure and in Charges of Referees. STEVENS PLEDGES ACTION Revision Committee Head Also Plans Protection for Hospitals in Compensated Accident Cases. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/shirley-c-myrick-makes-her-debut-introduced-by-her-parents-at-a.html | SHIRLEY C. MYRICK MAKES HER DEBUT; Introduced by Her Parents at a Large Supper Dance at the Ritz-Carlton. SCENE RESEMBLES GARDEN Debutante and Her Mother Receive Near Ballroom Entrance--Edith Clark Is Presented. Among the Guests. Among the Men. | True | Photo by John W. Kelley. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/billot-dead-at-85-a-retired-cardinal-only-prelate-to-give-back-red.html | BILLOT DEAD AT 85; A RETIRED CARDINAL; Only Prelate to Give Back Red Hat in Several Centuries Succumbs in Rome. RESIGNED FOUR YEARS AGO Spent End of Life in Monastery in Meditation and Seclusion. | True | Wireless to THE NEW YORK TIMES.Photo by G. Felici. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/britt-outpoints-monte-philadelphia-boxer-wins-12round-armory.html | BRITT OUTPOINTS MONTE.; Philadelphia Boxer Wins 12-Round Armory Feature Before 2,500. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/jersey-child-hygiene-nurses-meet.html | Jersey Child Hygiene Nurses Meet | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/troops-in-nanking-drive-students-out-chinese-capital-is-easier-as.html | TROOPS IN NANKING DRIVE STUDENTS OUT; Chinese Capital Is Easier as Youths Are Forced Aboard Trains for Home. CHIANG LEAVES THE CITY Cantonese Who Succeed Him Praise Him for Resigning--National Salvation Parley Planned. Chiang Leaves Nanking. Aim of Conference. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/the-civil-service.html | The Civil Service. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/babies-picked-for-course-three-introduced-to-girl-pupils-who-will.html | BABIES PICKED FOR 'COURSE'; Three Introduced to Girl Pupils Who Will Study Child Care. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/elizabeth-b-donner-gives-wedding-plans-her-marriage-to-elliott.html | ELIZABETH B. DONNER GIVES WEDDING PLANS; Her Marriage to Elliott Roosevelt, Son of Governor of New York, to Take Place on Jan. 16. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/studying-the-earth-anew.html | STUDYING THE EARTH ANEW. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/britain-tells-reich-duties-must-stand-note-says-no-concessions-are.html | BRITAIN TELLS REICH DUTIES MUST STAND; Note Says No Concessions Are Possible Until Adoption of a Permanent Tariff Policy. GERMANS SEE PACT BROKEN Hold Trade Agreement Entitles Them to Adjustment—London Willing to Hear Their Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/gulf-oils-dividend-put-into-bargains-company-omitted-payment-to.html | GULF OIL'S DIVIDEND PUT INTO BARGAINS; Company Omitted Payment to Pick Up Properties at Low Prices, Official Says. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/warburgs-condition-unchanged.html | Warburg's Condition Unchanged. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/diamond-threatened-in-court-on-acquittal-mulrooney-says.html | Diamond Threatened in Court On Acquittal, Mulrooney Says | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/sham-bullfights-planned-promoter-in-cuba-says-he-has-promise-of.html | SHAM BULLFIGHTS PLANNED; Promoter in Cuba Says He Has Promise of Permits. | True | Special Cable to THE NEW YORK TIMES. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/mrs-arnold-golf-victor-wins-silver-foils-putting-tourney-at.html | MRS. ARNOLD GOLF VICTOR.; Wins Silver Foils Putting Tourney at Pinehurst. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/guilty-in-frameup-case-private-detective-convicted-of-paying.html | GUILTY IN 'FRAME-UP' CASE.; Private Detective Convicted of Paying Witness to Flee. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/the-winter-solstice.html | THE WINTER SOLSTICE. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/carloading-drop-predicted-for-1932-atlantic-states-shippers-board.html | CAR-LOADING DROP PREDICTED FOR 1932; Atlantic States Shippers' Board Expects 4.1% Decline in First Quarter Compare to 1931. SOME UPWARD MOVEMENTS Banking Committee Tells Conference There Will Be No Material Fall in Business Activity. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/2-new-bronx-judges-asked-by-grand-jury-annual-report-also-urges.html | 2 NEW BRONX JUDGES ASKED BY GRAND JURY; Annual Report Also Urges More Courtroom Facilities to Clear Criminal Calendar. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/no-time-for-eaglescreaming.html | NO TIME FOR EAGLESCREAMING. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/woman-hurt-driver-held-taxi-operator-said-to-have-failed-to-aid.html | WOMAN HURT, DRIVER HELD.; Taxi Operator Said to Have Failed to Aid Victim He Ran Down. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/park-deficit-reported-westchester-commission-exceeds-income-for.html | PARK DEFICIT REPORTED.; Westchester Commission Exceeds Income for First Time in 3 Years. | True | Special to The New York Times. | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/fires-home-of-foe-then-kills-himself-retired-barge-captain-ends-his.html | FIRES HOME OF 'FOE,' THEN KILLS HIMSELF; Retired Barge Captain Ends, His Life With Shotgun as Police Storm Barricaded House. IMPERILS FAMILY OF FIVE Recluse Who Lost His Leg in His Own Burglar Trap Hurls Blazing Can Through Neighbor's Window. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/bethlens-wife-lectures-describes-red-terror-in-hungary-blaming.html | BETHLEN'S WIFE LECTURES.; Describes Red Terror in Hungary, Blaming Karolyi for It. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/real-elephant-in-toy-shop-but-buck-or-mary-at-gimbels-finds-games.html | REAL ELEPHANT IN TOY SHOP; But Buck (or Mary) at Gimbel's Finds Games and Such Are Inedible. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/incinerator-plans-held-up-by-protest-contracts-for-four-reduction.html | INCINERATOR PLANS HELD UP BY PROTEST; Contracts for Four Reduction Plants Delayed Till Jan. 15 on Bronx Objections. MAYOR WARNS OF TROUBLE Says Court Limit on Sea Dumping May Cause Embarrassment as Residents Demand Hearing. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/south-bend-work-gains-studebaker-force-rises-threefold-and-bendix.html | SOUTH BEND WORK GAINS.; Studebaker Force Rises Threefold and Bendix Payroll Increases. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/club-in-palm-beach-elects-officers-everglades-members-for-14th-year.html | CLUB IN PALM BEACH ELECTS OFFICERS; Everglades Members for 14th Year Choose Paris E. Singer as President-- Committees Named. F.W. VANDERBILT ARRIVES Mr. and Mrs. G. Horton Glover Give a Dinner--Jerome Pennock Has Birthday Party. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/heavy-cut-in-japans-trade.html | Heavy Cut in Japan's Trade. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/wagner-asks-state-for-job-insurance-senator-at-hearing-argues-for.html | WAGNER ASKS STATE FOR JOB INSURANCE; Senator, at Hearing, Argues for Compulsory Public System as Alternative of Charity. SEES ADVANTAGE TO LABOR Also Urges Long-Range Work Plan and Federal-State Offices--Report Due in February. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/asks-a-grand-jury-on-short-selling-senator-thomas-in-resolution.html | ASKS A GRAND JURY ON SHORT SELLING; Senator Thomas in Resolution Demands Immediate Action-- Also Urges Committee Inquiry. PRACTICE CALLED ILLEGAL He Charges That Bears Capitalize Timidity and Predicts Larger American Colony in Paris. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/finds-church-bonds-6000000-in-default-official-says-no-protestant.html | FINDS CHURCH BONDS $6,000,000 IN DEFAULT; Official Says No Protestant Group Can Borrow and Tells Plan to Raise $10,000,000. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/prize-of-rome-contest-still-open.html | Prize of Rome Contest Still Open. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/drop-in-food-prices-shown-for-nov-15-average-decline-in-the-month.html | DROP IN FOOD PRICES SHOWN FOR NOV. 15; Average Decline in the Month to That Date for Fifty-one Cities Was 2 Per Cent. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/names-dr-robert-t-crane-social-science-research-council-picks.html | NAMES DR. ROBERT T. CRANE; Social Science Research Council Picks Permanent Secretary. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/brown-buys-bronx-taxpayer.html | Brown Buys Bronx Taxpayer. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/the-screen-spatting-couples-of-private-lives-meet-with-high.html | THE SCREEN; Spatting Couples of "Private Lives" Meet With High Favor--Impressive Version of "Mississippi." Mississippi." On the Gridiron. In a Crook's Retreat. | True | By Mordaunt Hall. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/miss-whitfield-honored-at-dance-mrs-andrew-carnegie-entertains-at.html | MISS WHITFIELD HONORED AT DANCE; Mrs. Andrew Carnegie Entertains at Her Home for HerDebutante Niece.CHRISTMAS DECORATIONSFirst Dance in Carnegie Home forSeveral Years--Supper Servedin Picture Gallery. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/bank-of-us-to-pay-20569879-monday-court-orders-second-dividend-of.html | BANK OF U.S. TO PAY $20,569,879 MONDAY; Court Orders Second Dividend, of 15%, Sent to Depositors and Approved Creditors. $61,709,487 PAID SO FAR Superintendent Broderick Reports $9,000,000 in Cash Remaining-- $767,903 From Stockholders. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/elizabeth-starring-presented.html | Elizabeth Starring Presented. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/drop-for-canadian-bank-commerce-institutions-profits-off-603499-to.html | DROP FOR CANADIAN BANK.; Commerce Institution's Profits Off $603,499 to $4,774,923. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/arrests-ordered-in-india-all-allahabad-citizens-directed-to-seize.html | ARRESTS ORDERED IN INDIA.; All Allahabad Citizens Directed to Seize "No-Rent" Propagandists. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/harvard-wins-at-ping-pong-50.html | Harvard Wins at Ping Pong, 5-0. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/dartmouth-routs-seventh-regiment-annexes-sixth-straight-victory-by.html | DARTMOUTH ROUTS SEVENTH REGIMENT; Annexes Sixth Straight Victory by 46 to 21 Before Crowd of 2,000 Spectators. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/fire-damages-wr-austins-home.html | Fire Damages W.R. Austin's Home. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/mrs-browning-loses-her-suit-for-divorce-court-clears-realty-man-of.html | MRS. BROWNING LOSES HER SUIT FOR DIVORCE; Court Clears Realty Man of Misconduct Without Waiting toReceive Briefs. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/growth-of-industrial-banking.html | Growth of Industrial Banking. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/operators-active-on-the-west-side-trading-in-manhattan-includes.html | OPERATORS ACTIVE ON THE WEST SIDE; Trading in Manhattan Includes Purchase on West End Av. by Hotel Men. SEVERAL LEASES RECORDED Papers Filed at Register's Office Disclose Rentals Under Some Recent Contracts. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/german-aviatrix-missing-elli-beinhorn-not-heard-from-since-she-left.html | GERMAN AVIATRIX MISSING.; Elli Beinhorn Not Heard From Since She Left Bagdad Yesterday. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/no-extension-for-car-licenses.html | No Extension for Car Licenses. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/westchester-opens-road-1500000-section-of-crosscounty-parkway-put.html | WESTCHESTER OPENS ROAD.; $1,500,000 Section of Cross-County Parkway Put Into Service. | True | Special to The New York Times. | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/hoovers-record-called-1932-issue-fw-fort-friend-of-president-says.html | HOOVER'S RECORD CALLED 1932 ISSUE; F.W. Fort, Friend of President, Says Democrats Have No Constructive Program. HE PREDICTS VICTORY Woll Asserts Labor Is Opposed to Exporting Capital and to Debt Cancellation. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/mgraw-testifies-to-mquade-threats-manager-of-giants-says-ousted.html | M'GRAW TESTIFIES TO M'QUADE THREATS; Manager of Giants Says Ousted Treasurer Profanely Abused Officials of the Club. "HID" HIS STOCK HOLDINGS Witness Also Swears Ex-Judge Struck Wife and Hoped Stoneham Would Be Jailed. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/pola-negris-fever-drops.html | Pola Negri's Fever Drops. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/cleared-as-jewel-fence.html | Cleared as Jewel "Fence." | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/court-voids-a-ruling-favoring-miss-fixel-appellate-division-holds-a.html | COURT VOIDS A RULING FAVORING MISS FIXEL; Appellate Division Holds Action Is Only Preliminary, to Set Up Right to Contest. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/bank-aide-arrested-in-3500-shortage-discrepancy-in-jersey-put-at.html | BANK AIDE ARRESTED IN $3,500 SHORTAGE; Discrepancy in Jersey Put at $102,000, More Than Twice Institution's Surplus. EXAMINER TAKES CHARGE Directors at Whitehouse Station Suspend Business--Cashier is Held Without Bail. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/disagree-on-ewald-convict-2-others-jurors-find-cotter-and-aide.html | DISAGREE ON EWALD CONVICT 2 OTHERS; Jurors Find Cotter and Aide Guilty in Fraud Case--Dr. Schirp Is Cleared. PAIR FACE 7-YEAR TERM Mining Company Also Is Convicted --New Trial for Ex-Judge Is Held Unlikely. Out Since Thursday Morning. Take Up Fraud Charges. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/debt-experts-favor-longer-moratorium-also-find-german-railways.html | DEBT EXPERTS FAVOR LONGER MORATORIUM; Also Find German Railways Cannot Pay Unconditional Reparations Levy. FRENCH MODERATION ASKED British Note Shows Part of Loans Made to Germany Were Paid to France. Outline Is Completed. DEBT EXPERTS WANT A NEW DEBT HOLIDAY Parley of Nations Foreseen. Receipts Fell in 1930. Two-Year Moratorium Seen. | True | By Lansing Warren. Wireless To the New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/baseball-tourists-back-from-visit-to-japan-played-before-500000-in.html | Baseball Tourists Back From Visit to Japan; Played Before 500,000 in Six Weeks' Trip | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/alleged-rumrunner-wounded-off-coast-patrol-boat-brings-him-to.html | ALLEGED RUM-RUNNER WOUNDED OFF COAST; Patrol Boat Brings Him to Vineyard Haven and Reports Seizing Craft in Chase. | True | | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/culbertson-lead-jumps-2950-points-increases-total-to-7915-points.html | CULBERTSON LEAD JUMPS 2,950 POINTS; Increases Total to 7,915 Points, Largest Margin Held So Far in Bridge Match. LENZ REPLIES TO RIVAL Says He Is Willing to Let Public Decide What Constitutes Tactics of Gentleman. CONTEST WILL BE MOVED Goes to Waldorf on Wednesday-- Courtenay Asserts Lenz Does Not Represent Advisory Council. CULBERTSON LEAD JUMPS 2,950 POINTS Animosity Flares Up. Fifty-fifth Rubber. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/approve-new-french-embassy.html | Approve New French Embassy. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/bermuda-ships-keel-laid-british-builders-complete-this-part-of.html | BERMUDA SHIP'S KEEL LAID.; British Builders Complete This Part of Construction in Month. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/crime-and-punishment.html | CRIME AND PUNISHMENT. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/cotton-up-1-a-bale-highest-of-month-covering-follows-gains-made-in.html | COTTON UP $1 A BALE, HIGHEST OF MONTH; Covering Follows Gains Made in Outside Markets and Producers Still Hold.SPINNERS' TAKINGS BETTER Shipments to Orient Continue atHeavy Rate, Although Buying by the Continent Declines. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/kill-general-at-dinner-chinese-regimental-commanders-slay-their.html | KILL GENERAL AT DINNER.; Chinese Regimental Commanders Slay Their Guest at Meal. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/ms-rebarber-disbarred-lawyer-denied-conversion-charges-but-failed.html | M.S. REBARBER DISBARRED; Lawyer Denied Conversion Charges, but Failed to Explain Cases. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/bonds-sharply-up-in-heavy-trading-recoveries-of-1-to-7-points-on.html | BONDS SHARPLY UP IN HEAVY TRADING; Recoveries of 1 to 7 Points on Stock Exchange Wipe Out Earlier Losses of Week. RAIL ISSUES LEAD RALLY Industrials Also Strong--Federal List Mostly Lower--Small Gains in Foreign Loans. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/honor-a-harry-moores-mr-and-mrs-currier-give-dinner-to.html | HONOR A. HARRY MOORES.; Mr. and Mrs. Currier Give Dinner to Governor-Elect and His Wife. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/laval-wins-backing-in-violent-session-chamber-votes-confidence-by.html | LAVAL WINS BACKING IN VIOLENT SESSION; Chamber Votes Confidence by 59 on Aid to Jobless After Defeat on Same Issue. FISTS AND FEET FLY FREELY Spirit of Bitter Debate on Electoral Law Still Evident--1932 Naval Building Quota Authorized. 500 Clamor to Be Heard. Naval Building Bill Passes. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 139038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/27749021-sought-by-municipalities-three-major-issues-included-in.html | $27,749,021 SOUGHT BY MUNICIPALITIES; Three Major Issues Included in Loans Scheduled for Award Next Week. SOUTH CAROLINA TOPS LIST Two Flotations of $10,000,000 Each by That State on Wednesday's Calendar--Market Weak. Caution in Borrowing Advised. List of Issues Scheduled. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/phone-to-brazil-opened-by-stimson-he-exchanges-greetings-by-radio.html | PHONE TO BRAZIL OPENED BY STIMSON; He Exchanges Greetings by Radio With the Brazilian Foreign Secretary. NEW AID TO AMITY HAILED Ambassador Morgan Then Speaks From Rio de Janeiro, and Silva From Washington. Service to Hawaii to Open. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-19 | 1931-12-19 | https://www.nytimes.com/1931/12/19/archives/dr-charles-koyl-dies-railroad-technician-developed-costsaving.html | DR. CHARLES KOYL DIES; RAILROAD TECHNICIAN; Developed Cost-Saving Methods of Water Treatment and Signal Devices--Was 76. | True | Special to The New York Times. | C1B 139038 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. NEW JERSEY. CONNECTICUT. THE BERKSHIRE HILLS. HOT SPRINGS. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bank-merger-for-detroit-national-of-commerce-and-guardian-purpose.html | BANK MERGER FOR DETROIT.; National of Commerce and Guardian Purpose to Consolidate. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/brazils-film-tax.html | BRAZIL'S FILM TAX | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bonus-fund-is-voted-senate-sends-to-hoover-bill-providing-200000000.html | BONUS FUND IS VOTED.; Senate Sends to Hoover Bill Providing $200,000,000 for Loans. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/in-the-peaceful-land-of-silent-night-there-where-the-song-was-born.html | IN THE PEACEFUL LAND OF "SILENT NIGHT"; There, Where the Song Was Born, the Austrian Villagers Pay Their Tribute at Christmas to the Composer IN THE PEACEFUL COUNTRY OF "SILENT NIGHT" There, Where the Famous Song Was Born, the Austrian Villagers Hold Christmas Celebrations to Pay Honor to the Composer | True | By Hazel G. Kinscella | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/express-plane-falls-two-pilots-injured-craft-bursts-into-flames-in.html | EXPRESS PLANE FALLS; TWO PILOTS INJURED; Craft Bursts Into Flames in Crash at Oklahoma City--Pair Rescued From Fire. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/looking-in-on-a-bavarian-festival.html | LOOKING IN ON A BAVARIAN FESTIVAL | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/tories-speed-move-for-british-tariffs-runciman-wins-wide-acclaim.html | TORIES SPEED MOVE FOR BRITISH TARIFFS; Runciman Wins Wide Acclaim for Measures to Protect the Nation's Industries. SOME SEE THREAT OF WAR Europe Is Expected to Decide Soon on Reparation Issues Which Hold Dangers. HITERITE REVEALS PLANS Rosenberg Tells English Politicians of Projected Moves Against Poles, Russians and Czechs. Too Early for Reciprocity. Moratorium Fails to Help. Another Conflict in Views. Issue Is Sanctity of Treaties. Predicted Military Rule in Reich. | True | By Augur. Special Correspondence, the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/federal-economy.html | FEDERAL ECONOMY. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/cornell-contracts-for-new-dormitory-building-to-house-36-men-is-the.html | CORNELL CONTRACTS FOR NEW DORMITORY; Building to House 36 Men Is the Gift of W.G. Mennen and Mrs. E.M. Williams. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/holding-the-heights.html | HOLDING THE HEIGHTS. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/miss-slade-weds-henry-d-babcock-ceremony-in-st-thomas-church.html | MISS SLADE WEDS HENRY D. BABCOCK; Ceremony in St. Thomas Church Performed by Dr. Brooks, Bishop Stires and Dr. Thayer. BROTHER ESCORTS BRIDE Bridegroom's Sister Is Maid of Honor--Bridal Procession Passes Through Floral Lane. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hartford-poloists-score-122d-cavalry-repulses-boulder-brook-trio-12.html | HARTFORD POLOISTS SCORE; 122d Cavalry Repulses Boulder Brook Trio, 12 to 7. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/3-police-chiefs-indicted-county-grand-jury-at-pittsburgh-accuses-29.html | 3 POLICE CHIEFS INDICTED.; County Grand Jury at Pittsburgh Accuses 29 In Election Violations. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/jersey-payroll-seized-armed-thugs-get-667-in-holdup-at-woodbridge.html | JERSEY PAYROLL SEIZED.; Armed Thugs Get $667 in Hold-Up at Woodbridge. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/to-build-boot-hill-museum.html | To Build Boot Hill Museum. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/syracuse-quintet-beats-penn-2523-phillips-with-eight-points-and.html | SYRACUSE QUINTET BEATS PENN, 25-23; Phillips, With Eight Points, and Armstrong, With Seven, Set the Pace. GAME TIED AT HALF, 14-14 Lead Changes Five Times During Contest--Klempner Is High Scorer for Losers. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/victoria-home-unit-nearing-completion-92000-addition-to-institution.html | VICTORIA HOME UNIT NEARING COMPLETION; $92,000 Addition to Institution for Aged British in Ossining to Be Finished Next Month. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/tulane-entrains-for-coast-game-eleven-gets-long-drill-before.html | TULANE ENTRAINS FOR COAST GAME; Eleven Gets Long Drill Before Leaving for Battle With Southern California. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/french-jobless-players-appeal.html | FRENCH JOBLESS PLAYERS' APPEAL | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/tie-in-golf-playoff-two-teams-deadlocked-in-tin-whistles-play-at.html | TIE IN GOLF PLAY-OFF.; Two Teams Deadlocked in Tin Whistles Play at Pinehurst. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/twelvefoot-glandular-giants-would-have-a-hard-row-to-hoe.html | TWELVE-FOOT GLANDULAR GIANTS WOULD HAVE A HARD ROW TO HOE | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/reports-on-mooney-sought-from-hoover-senators-cutting-walsh-and.html | REPORTS ON MOONEY SOUGHT FROM HOOVER; Senators Cutting, Walsh and Costigan Present Resolution Callingfor Wickersham Documents. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/richest-texas-cowboy-now-serves-in-congress-coowner-of-nations.html | RICHEST TEXAS COWBOY NOW SERVES IN CONGRESS; Co-Owner of Nation's Largest Ranch, R. M. Kleberg Has a Record of Many Useful Accomplishments | True | By J. Kenneth Mullin. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hoppe-and-cochran-even-divide-third-and-fourth-blocks-of.html | HOPPE AND COCHRAN EVEN; Divide Third and Fourth Blocks of Three-Cushion Tourney. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/large-musical-events-arranged-two-operas-and-a-concert-are-to-be.html | LARGE MUSICAL EVENTS ARRANGED; Two Operas and a Concert Are to Be Held as Benefits, With Many Prominent Women as Sponsors | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/horse-hound-and-fox-books-of-interest-to-devotees-of-the-ancient.html | Horse, Hound And Fox; Books of Interest to Devotees of the Ancient Sport of the Chase | True | By H.i. Brock | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/fund-for-the-neediest-cases-has-grown-steadily-since-1912.html | Fund for the Neediest Cases Has Grown Steadily Since 1912 | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/london-hears-novelties-and-revivals-two-new-bax-worksrehearings-of.html | LONDON HEARS NOVELTIES AND REVIVALS; Two New Bax Works--Rehearings of Stravinsky, Schoenberg And Elgar--The Kolish Quartet LONDON HEARS NOVELTIES AND REVIVALS | True | By F. Bonavia. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/newly-recorded-music-stravinsky-conducts-his-symphony-of.html | NEWLY RECORDED MUSIC; Stravinsky Conducts His Symphony of Psalms--Pfitzner Leads Beethoven's First THREE SYRACUSE ORCHESTRAS | True | By Compton Pakenham.photo By Terkelson and Henry. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/vote-tabulators-in-oklahoma-wrestle-with-odd-problems.html | Vote Tabulators in Oklahoma Wrestle With Odd Problems | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/red-bank-poloists-win-trophy-final-action-in-womens-football-game.html | RED BANK POLOISTS WIN TROPHY FINAL; ACTION IN WOMEN'S FOOTBALL GAME AT PHILADELPHIA AND RIVAL LEADERS BEFORE CONTEST. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/cue-stars-to-tour-canada.html | Cue Stars to Tour Canada. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/tie-stocks-lowest-in-years.html | Tie Stocks Lowest in Years. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/nyu-plans-course-in-home-decoration-university-will-seek-to-place.html | N.Y.U. PLANS COURSE IN HOME DECORATION; University Will Seek to Place Art on Level With Architecture, Dean Bossange Declares. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/stokowskis-presto-interludes-vienna-music-olympiad.html | STOKOWSKI'S PRESTO INTERLUDES; VIENNA MUSIC OLYMPIAD. | True | AUGUST J. KERN. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/westchester-sales-and-rental.html | Westchester Sales and Rental. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/when-american-troops-marched-in-siberia-major-general-graves-who.html | When American Troops Marched in Siberia; Major General Graves, Who Was in Command, Cannot Understand Why We Intervened Marching in Siberia | True | By Henry E. Armstrong | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/in-quest-of-the-bird-of-paradise.html | In Quest of the Bird of Paradise | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/roosevelt-confers-on-state-finances-after-a-talk-with-controller.html | ROOSEVELT CONFERS ON STATE FINANCES; After a Talk With Controller Tremaine He Is Cheered by Condition. TAKES UP TAXES TOMORROW Mastick Commission Is Considering Tobacco and Extra Gasoline and Truck Levies. | True | From a Staff Correspondent. Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/miss-grace-schiott-wed-kin-of-et-bedford-married-at-westport-conn.html | MISS GRACE SCHIOTT WED.; Kin of E.T. Bedford Married at Westport (Conn.) Town Hall. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/colonel-de-miles-veteran-of-war-with-spain-is-dead-in-middletown-ny.html | COLONEL D.E. MILES; Veteran of War With Spain Is Dead In Middletown, N.Y. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/with-college-athletes-white-squirrel-beats-two-purdue-on-top-rung.html | With College Athletes; White Squirrel Beats Two. Purdue on Top Rung. Yale Aims for Olympics Maybe Harvard Won the Game. New College Hockey Rules. A New Harpster Stars. Poloists to Aid Charity. | True | By Laurence J. Spiker. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/other-events.html | OTHER EVENTS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/county-plans-yule-fete-westchester-to-hold-carol-singing-service-at.html | COUNTY PLANS YULE FETE.; Westchester to Hold Carol Singing Service at Centre Next Sunday. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/opium-conference-counted-a-failure-meeting-at-bangkok-reached-no.html | OPIUM CONFERENCE COUNTED A FAILURE; Meeting at Bangkok Reached No Decision on Main Points, Geneva Hears. GREAT INCOME INVOLVED Our Observer Points to Non-Compliance With Hague Convention Obligation. | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/killed-on-hunting-jaunt-fred-c-von-steinwehr-retired-cincinnati.html | KILLED ON HUNTING JAUNT.; Fred C. von Steinwehr, Retired Cincinnati Business Executive, Shot. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/german-girl-flier-safe-elli-beinhorn-walks-to-persian-town-after.html | GERMAN GIRL FLIER SAFE.; Elli Beinhorn Walks to Persian Town After Forced Landing. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hard-times-fail-to-depress-spain-optimism-pervades-country-as-it.html | HARD TIMES FAIL TO DEPRESS SPAIN; Optimism Pervades Country as It Feels Its Rebirth Gives It Plenty to Do. YOUTH ESPECIALLY EAGER People See Republic as Means of Restoring Nation to Its Old Place Among Powers. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/post-office-stone-laid-in-richmond-ceremony-held-at-site-of-new.html | POST OFFICE STONE LAID IN RICHMOND; Ceremony Held at Site of New Federal Building on Staten Island. COST WILL BE $265,000 Addresses Made by Borough President Lynch and Other Leading Citizens. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/gibson-group-ends-jobless-fund-drive-committee-which-has-raised.html | GIBSON GROUP ENDS JOBLESS FUND DRIVE; Committee, Which Has Raised $18,248,000, Will Continue Its Organization. WILL DISTRIBUTE CLOTHING Opportunities to Be Provided Also for Further Special Assistance by Individuals. NEW SERVICE BY Y.M.C.A. To Aid Young "White-Collar" Workers-- Hobson Sends Relief Plan to Hoover and Congress. $50,000 Cothing Distributed. Hobson Proposes Relief Plan. List of Contributions. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/exathlete-to-die-in-chair.html | Ex-Athlete to Die in Chair. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/a-brilliant-biography-of-the-conqueror-of-napoleon-wellington-moves.html | A Brilliant Biography of the Conqueror of Napoleon; Wellington Moves Without Casting a Shadow Through Philip Guedalla's Best and Most Disciplined Book | True | By T.j.c. Martyn | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/football-injury-fatal-negro-boy-was-hurt-in-thanksgiving-day-game.html | FOOTBALL INJURY FATAL; Negro Boy Was Hurt in Thanksgiving Day Game at Stroudsburg, Pa. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/urge-students-to-aid-panamerican-amity-speakers-at-meeting-of-newly.html | URGE STUDENTS TO AID PAN-AMERICAN AMITY; Speakers at Meeting of Newly Formed League Suggest a Change in Attitude Here. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bw-barton-2d-has-fall-baltimore-man-thrown-from-a-horse-suffers.html | B.W. BARTON 2D HAS FALL; Baltimore Man, Thrown From a Horse, Suffers Broken Ribs. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/beardgrowing-contest-won-by-new-yorker-at-colgate.html | Beard-Growing Contest Won By New Yorker at Colgate | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/buenos-aires-population-2167396.html | Buenos Aires Population 2,167,396 | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/will-give-congress-tariff-treaty-bill-export-and-import-trade-body.html | WILL GIVE CONGRESS TARIFF TREATY BILL; Export and Import Trade Body Seeks Measure Authorizing Reciprocal Pacts. COUNSEL EXPLAINS MOVE Holds Separate Agreements Would Not Imperil Favored-Nation Treatment Now Enjoyed. Skeptical of Changing Tariff Law. Cites Treaty Possibilities. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/crescents-score-win-soccer-title-beat-metropolitan-life-40-to-gain.html | CRESCENTS SCORE; WIN SOCCER TITLE; Beat Metropolitan Life, 4-0, to Gain League Honors Third Year in Row. E. DULFER GETS ALL GOALS Tallies First In opening Half and Adds 3 In Closing Period--Victory Is Ninth Straight. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/wheat-sowings-smaller-winter-estimate-is-38682000-acres-10-per-cent.html | WHEAT SOWINGS SMALLER.; Winter Estimate Is 38,682,000 Acres, 10 Per Cent Below 1930. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/air-express-rates-sharply-cut-lower-tariffs-affecting-l0000-miles.html | AIR EXPRESS RATES SHARPLY CUT; Lower Tariffs Affecting l0,000 Miles Through Railway Agency and New Service Expected to Hasten Expansion of Goods Carrying Other Lines Develop Service. Speeding Up Ground Service. Follows Transportation History. | True | By Lauren D. Lyman. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/homeless-animals-to-have-christmas-tree-goodies-will-include.html | 'Homeless' Animals to Have Christmas Tree; Goodies Will Include Cigarettes for Goat | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/historic-site-marked-bronze-plaque-unveiled-to-commemorate-birdsall.html | HISTORIC SITE MARKED.; Bronze Plaque Unveiled to Commemorate Birdsall House. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/woodrow-wilsons-career-up-to-the-coming-of-war-ray-stannard-bakers.html | Woodrow Wilson's Career Up to the Coming of War; Ray Stannard Baker's Third and Fourth Volumes Cover the Years From 1910 to 1914 Woodrow Wilson's Career | True | By William MacDonald | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/carnegie-to-play-yale-opens-home-drive-at-pittsburgh-with-eli-five.html | CARNEGIE TO PLAY YALE.; Opens Home Drive at Pittsburgh With Eli Five on Wednesday. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/yale-five-beaten-in-cleveland-2316-eleven-fouls-in-as-many-at.html | YALE FIVE BEATEN IN CLEVELAND, 23-16; Eleven Fouls in as Many At-- tempts Give the Encounter to Western Reserve. LOSERS' RALLY IS IN VAIN Hold One-Point Lead Till Near End of Half, Then Victors Forge to the Front. Both Defenses Tighten. Holds O'Neil Scoreless. | True | Special to The New York Times.Times Wide World Photo. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/stock-exchange-seat-price-up-9000-first-gain-in-weeks.html | Stock Exchange Seat Price Up $9,000, First Gain in Weeks | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/new-apartment-houses-under-way-in-bay-ridge-section.html | NEW APARTMENT HOUSES UNDER WAY IN BAY RIDGE SECTION | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/salesman-ends-his-life-in-office.html | Salesman Ends His Life in Office. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bennett-to-demand-laws-to-curb-gangs-cites-diamond-case-as-proof-of.html | Bennett to Demand Laws to Curb Gangs; Cites Diamond Case as Proof of Racket Rule | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/new-yorks-jam-of-christmas-shoppers.html | NEW YORK'S JAM OF CHRISTMAS SHOPPERS. | True | Times Wide World Photo. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bonds-being-paid-before-maturity-securities-totaling-22002500.html | BONDS BEING PAID BEFORE MATURITY; Securities Totaling $22,002,500 Called for Redemption This Month. POLISH BANKS CUT DEBTS Other Foreign and Domestic Loans Announced for Cancellation Early Next Year. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/east-side-village-will-include-parks-first-of-the-recreation-areas.html | EAST SIDE 'VILLAGE' WILL INCLUDE PARKS; First of the Recreation Areas Planned by French Near Site of Initial Flats. LIST OF PROPERTIES GIVEN Old Slum District, Site of Knickerbocker Village, Long Has LackedRecreation Spaces. Seek To Provide Open Spaces. Property Listed in Directory. | True | Photo by Brown Bros.brown Bros. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/newtown-high-wins-5528-p-s-a-l-champions-defeat-southampton-high-to.html | NEWTOWN HIGH WINS, 55-28.; P. S. A. L. Champions Defeat Southampton High to Open Season. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/study-building-ratings-contractors-to-discuss-certification-plan-at.html | STUDY BUILDING RATINGS.; Contractors to Discuss Certification Plan at Milwaukee. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/miller-transferred-to-uruguay-legation-new-yorker-is-confirmed-as.html | MILLER TRANSFERRED TO URUGUAY LEGATION; New Yorker Is Confirmed as Secretary-- Lawson Is Made Vice Consul at Winnipeg. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/commerce-juniors-lose-are-beaten-by-washington-square-sophomores-of.html | COMMERCE JUNIORS LOSE.; Are Beaten by Washington Square Sophomores of N.Y.U., 26-18. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/to-fight-tax-on-tickets-producers-and-theatre-managers-will-discuss.html | TO FIGHT TAX ON TICKETS.; Producers and Theatre Managers Will Discuss Methods Wednesday. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/fog-blanket-disrupts-all-english-traffic-two-are-killed-and-72.html | FOG BLANKET DISRUPTS ALL ENGLISH TRAFFIC; Two Are Killed and 72 Injured in Rail Wreck--MacDonald Finds Scotland Warmer. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/garner-is-enrolled-as-a-scout.html | Garner Is Enrolled as a Scout. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/citizenship-rush-laid-to-job-crisis-recent-rise-in-applications-at.html | CITIZENSHIP RUSH LAID TO JOB CRISIS; Recent Rise in Applications At- tributed to Exclusion of Aliens From Many Posts. HIGHER FEES NO DETERRENT Recipients of First Papers in Year to June 30 Increased 44,134, Analysis Shows. CITIZENSHIP RUSH TO JOB CRISIS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/essex-troops-trio-triumphs-in-newark-macgrath-and-hodge-star-in.html | ESSEX TROOP'S TRIO TRIUMPHS IN NEWARK; MacGrath and Hodge Star in Victory Over 112th Field Artillery, 21 to 11. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/christmas-on-the-air-metropolitan-opera-will-present-hansel-and.html | CHRISTMAS ON THE AIR; Metropolitan Opera Will Present "Hansel and Gretel" --Sistine, Cambridge and Leipzig Choirs to Sing | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/phone-to-bermuda-ready-radio-service-between-island-and-mainland-to.html | PHONE TO BERMUDA READY.; Radio Service Between Island and Mainland to Start Tomorrow. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/300000-from-mccormick-chicago-judge-orders-allowance-to-wife-of.html | $300,000 FROM McCORMICK.; Chicago Judge Orders Allowance to Wife of Ward Continued. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/operas-of-gattis-twentyfour-seasons.html | Operas of Gatti's Twenty-four Seasons | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/james-whale-and-frankenstein-mr-clives-tenacity-not-for-children.html | JAMES WHALE AND "FRANKENSTEIN"; Mr. Clive's Tenacity. Not for Children. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-vastest-audience-ever-assembled-collective-mankind-is-the.html | THE VASTEST AUDIENCE EVER ASSEMBLED; Collective Mankind Is the Public Whose Minds and Tastes Are Influenced by the Peculiar Art of Hollywood THE VASTEST AUDIENCE OF ALL | True | By Anne O'Hare McCormick | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/man-and-sister-end-lives-pennsylvanians-inhale-gas-in-home-he-had.html | MAN AND SISTER END LIVES.; Pennsylvanians Inhale Gas in Home --He Had Been Idle a Year. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/new-york-weekly-bank-statements-clearing-house-return-aggregate.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return. AGGREGATE TRUST COMPANY DEPOSITS. INSTITUTIONS NOT IN CLEARING HOUSE. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/gold-mines-paying-more-to-canadians-dividends-and-bonuses-rise.html | GOLD MINES PAYING MORE TO CANADIANS; Dividends and Bonuses Rise $2,487,598 to $14,821,208 for This Year. PLANES AID MINERAL QUEST Exploration Company Reports Service a Success--Larger Outputof Yellow Metal Urged. Airplanes in Mineral Search. Urges Larger Gold Output. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/westward-with-the-mormons-two-books-that-trace-the-rise-and-spread.html | Westward With The Mormons; Two Books That Trace the Rise and Spread of Their Inland Empire | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/racketeering-in-jail-laid-to-ralph-capone-chicago-paper-says-his.html | RACKETEERING IN JAIL LAID TO RALPH CAPONE; Chicago Paper Says His Transfer From Leavenworth Came on Discovery of Plot. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/football-at-nyu-its-rise-and-fall-day-of-bigtime-games-started-for.html | FOOTBALL AT N.Y.U.: ITS RISE AND FALL; Day of Big-Time Games, Started for Their Aid to College, Ended by New Policy. SYSTEM TRIED SINCE 1925 Hailed at the Beginning, It Drew Charges of "Professionalism" and Aroused Student Opposition. The Start at N.Y.U. Meehan as a Pedagogue. Success of the Teams. The Student Attitude. Division Over the Issue. The New Policy. Prospect for the Future. | True | By R.l. Duffus. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/moratorium-action-pressed-in-senate-smoot-committee-reports-measure.html | MORATORIUM ACTION PRESSED IN SENATE; Smoot Committee Reports Measure After 10 Minutes of Sharp Consideration. VOTE IS EXPECTED TUESDAY But Johnson, Leading Opposition, Rallies Forces--AntiCancellation Clause Approved. MORATORIUM ACTION PRESSED IN SENATE Cancellation Is Discussed. Promises Full Discussion. Borah Favors Acting at Once. Extraneous Action Avoided. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/latest-deals-in-bronx-vacant-and-improved-realty-in-new-control.html | LATEST DEALS IN BRONX; Vacant and Improved Realty in New Control. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/metropolitan-at-turning-of-ways-new-conditions-may-mean-continuance.html | METROPOLITAN AT TURNING OF WAYS; New Conditions May Mean Continuance of Old Policies or Radio City--Survey of Features of Kahn Regime--Gatti's Repertory | True | By Olin Downes. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/city-tax-rates.html | CITY TAX RATES. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bret-hartes-long-pilgrimage-from-poker-flat-to-piccadilly-george.html | Bret Harte's Long Pilgrimage From Poker Flat to Piccadilly; George Stewart Writes a Vivacious and Amusing Biography of the Argonaut and Exile Who Gave Us the Local Color Story | True | By John Macy | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/loan-rules-severe-germans-complain-borrowers-assail-insistence-on.html | LOAN RULES SEVERE, GERMANS COMPLAIN; Borrowers Assail Insistence on Rediscountable Bills by American Banks. LAID TO MISUNDERSTANDING Differences in Classification of Short-Term Paper Said to Have Caused Friction. Deal Reflected In Acceptance Market Counter-Proposal From Germany. LOAN RULES SEVERE, GERMANS COMPLAIN | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/tragic-themes-in-the-theatre-of-today.html | Tragic Themes in the Theatre of Today | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/a-gay-round-of-comingout-parties-christmas-season-to-be-filled-with.html | A GAY ROUND OF COMING-OUT PARTIES; Christmas Season to Be Filled With Events for Young Women Home From Schools, Begining With Luncheon Tomorrow | True | Photo by New York Times Studio.photo By Michael Gallo.photo By New York Times Studio. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/dr-joseph-r-walker-rogersville-tenn-physician-dead-at-the-age-of.html | DR. JOSEPH R. WALKER.; Rogersville (Tenn.) Physician Dead at the Age of 100. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/school-athletes-competing-in-the-23d-annual-eastern-district-track.html | SCHOOL ATHLETES COMPETING IN THE 23D ANNUAL EASTERN DISTRICT TRACK MEET YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/rabbit-hunter-80-bags-a-wildcat.html | Rabbit Hunter, 80, Bags a Wildcat. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bay-state-jobs-decrease-november-total-is-46-per-cent-under.html | BAY STATE JOBS DECREASE.; November Total Is 4.6 Per Cent Under October--Gain in Cotton Mills. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/w-and-j-matmen-list-4-meets.html | W. and J. Matmen List 4 Meets. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/sees-better-times-in-realty-field-loring-m-hewen-cites-trade.html | SEES BETTER TIMES IN REALTY FIELD; Loring M. Hewen Cites Trade Improvement as Helpful Sign for the Future. RENTAL OUTLOOK STRONGER Foreclosure Actions Need Curbing and Owners Urged to Hold Space at Fair Values. Slight Price Advances. Hoover Plan Hopeful. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/down-the-west-coast-of-mexico.html | Down the West Coast of Mexico | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/italys-next-budget-set-at-1103000000-cabinet-approves-86000000.html | ITALY'S NEXT BUDGET SET AT $1,103,000,000; Cabinet Approves $86,000,000 Increase for the Fiscal Year-- Defers Forecasts on Revenue. | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/horseshoe-pitching-is-added-to-list-of-syracuse-sports.html | Horseshoe Pitching Is Added To List of Syracuse Sports | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/progress-reported-on-german-credits-international-bankers-in-berlin.html | PROGRESS REPORTED ON GERMAN CREDITS; International Bankers in Berlin Issue First Communique--To Adjourn Tuesday for 6 Days. | True | Special Cable to THE NEW YORK TIMES | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/buying-at-bayside-two-dwelling-sales-and-various-leases-reported-by.html | BUYING AT BAYSIDE.; Two Dwelling Sales and Various Leases Reported by Brokers. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/dartmouth-bows-to-ccny-five-37-to-18-nyu-turns-back-stevens-27-to-9.html | Dartmouth Bows to C.C.N.Y. Five, 37 to 18; N.Y.U. Turns Back Stevens, 27 to 9; C.C.N.Y. CONQUERS DARTMOUTH'S FIVE Triumphs Overwhelmingly by 37-18, Ending Green's Winning Streak at Six.VICTORS STAR ON DEFENSE Present Fast Attack Also Against the Visitors--Spahn and Davidoff Share Scoring Honors. Three Teams Are Used. Breaks Up Green Attacks. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/harvard-cub-trio-loses-is-beaten-by-battery-a-contingent-by-8-to-6-.html | HARVARD CUB TRIO LOSES.; Is Beaten by Battery A Contingent by 8 to 6 . | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bail-denied-in-stock-case-visconti-to-get-hearing-thursday-on.html | BAIL DENIED IN STOCK CASE; Visconti to Get Hearing Thursday on Charge of Miss Beeson. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/urges-bonds-as-aid-in-federal-deficit-prof-klein-opposes-making.html | URGES BONDS AS AID IN FEDERAL DEFICIT; Prof. Klein Opposes Making Increased Taxes Bear Mostof the Burden.ATTACKS TREASURY'S PLANAsserts Retroactive FeatureWould Hurt Business--ForBeer and Wine Levy. Recalls "Unhappy" Forecasts. Estimates by the Treasury. URGES BONDS AS AID IN FEDERAL DEFICIT Argues for Borrowing Plan. Opposes "Further Disruption." | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/rents-down-in-lisbon-city-is-overbuilt-but-boom-will-end-with-tax.html | RENTS DOWN IN LISBON.; City Is Overbuilt, but Boom Will End With Tax Exemption. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/borjas-soccer-player-dies.html | Borjas, Soccer Player, Dies. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/a-glider-whose-natural-element-is-the-water.html | A GLIDER WHOSE NATURAL ELEMENT IS THE WATER | True | Wide World Photo. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/worcester-tech-swimmers-win.html | Worcester Tech Swimmers Win. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hawaii-beats-drake-eleven.html | Hawaii Beats Drake Eleven. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/part-of-zrs5-frame-raised-work-on-akrons-sister-rushed.html | Part of ZRS-5 Frame Raised; Work on Akron's Sister Rushed | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/america-uber-alles-critic-rises-to-admonish-our-renaissance-urges.html | AMERICA UBER ALLES"; Critic Rises to Admonish Our "Renaissance" --Urges: "Let's Forget Premature Circus" | True | By Samuel M. Kootz | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/prints-and-primitives-comment-on-numerous-activitiesbuffalos-louis.html | PRINTS AND "PRIMITIVES"; Comment on Numerous Activities- -Buffalo's "Louis XI"--Museum of Irish Art | True | By Edward Alden Jewell. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/holsapple-is-new-president.html | Holsapple Is New President. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/nyu-repulses-stevens-27-to-9-victors-assume-early-lead-and-are.html | N.Y.U. REPULSES STEVENS, 27 TO 9; Victors Assume Early Lead and Are Never Threatened in Game at 102d Armory. ANDERSON LEADS ATTACK Violet Quintet Displays Powerful Defense in Holding Rivals to Three Field Goals. Violet Nets Twelve Field Goals. Linz Plays Brilliantly | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/long-island-u-five-triumphs-51-to-20-amasses-32-points-in-the.html | LONG ISLAND U. FIVE TRIUMPHS, 51 TO 20; Amasses 32 Points in the Second Half to Defeat Brooklyn Poly Evening Team. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/gov-russell-begins-reform-in-georgia-states-youngest-executive-cuts.html | GOV. RUSSELL BEGINS REFORM IN GEORGIA; State's Youngest Executive Cuts 102 Boards and Bureaus to Seventeen. SCORE SMITH AND RASKOB Democratic Newspapers See Move Against Gov. Roosevelt Aided by Republicans. See Anti-Roosevelt Move. Atlanta's Jail Condemned. | True | By Julian Harris, Editorial Correspondence, The New York Times | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/devlin-to-meet-krompier.html | Devlin to Meet Krompier. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-same-kremlin.html | THE SAME KREMLIN? | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/vaudeville.html | VAUDEVILLE | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mexico-city-silences-blaring-street-radios-campaign-opens-for-quiet.html | MEXICO CITY SILENCES BLARING STREET RADIOS; Campaign Opens for Quiet Capital, With Sidewalk Advertising and Tooting of Car Horns Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/honors-slain-war-fliers-monument-at-mitchel-field-li-presented-to.html | HONORS SLAIN WAR FLIERS.; Monument at Mitchel Field, L.I., Presented to Army Air Post. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/democrat-demands-mfadden-inquiry-representative-rankin-tells-house.html | DEMOCRAT DEMANDS M'FADDEN INQUIRY; Representative Rankin Tells House That if Republicans Fail to Act He Will. BRIBERY CHARGE IN RECORD Frees Withdrawn Attack on Pennsylvanian Is Printed--McFadden Assails Treasury Tax Plan. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/wagner-and-aida.html | WAGNER AND "AIDA" | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/subways-aid-homeseekers.html | Subways Aid Home-Seekers. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/harvard-scores-in-league-opener-whites-win-at-squash-racquets-50.html | HARVARD SCORES IN LEAGUE OPENER; Whites Win at Squash Racquets, 5-0, Over Lincoln's Inn-- Pool Takes Match. FOUR CRIMSON TEAMS LOSE Varsity B and C Players Defeated --Freshmen Are Vanquished in Classes C and D. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/taft-teams-active-next-month.html | Taft Teams Active Next Month. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/a-varied-assortment-from-the-dramatic-mailbag-from-mr-pollock-for.html | A VARIED ASSORTMENT FROM THE DRAMATIC MAILBAG; From Mr. Pollock. For "New Ideas." Another Sentimental Memory. | True | JOSEPH C.H. FLYNN.CHANNING POLLOCK.A READER.EDWARD M. RANDOLPH. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/to-reduce-white-motor-stock.html | To Reduce White Motor Stock. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/blacksmiths-appeal-wins-in-zoning-case-higher-court-reverses-bronx.html | BLACKSMITH'S APPEAL WINS IN ZONING CASE; Higher Court Reverses Bronx Municipal Tribunal's Judgment of Law Violation. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/70000000-in-permits-for-queens-buildings-total-for-1931-is-reported.html | $70,000,000 IN PERMITS FOR QUEENS BUILDINGS; Total for 1931 Is Reported Second Only to That of Manhattan. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/news-of-markets-in-london-and-paris-tone-firm-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Firm on the English Exchange-- InternationalGroup Improves.FRENCH STOCKS ADVANCEUpswing in Wall Street and Newsof Moratorium Cause Optimismon Bourse. Closing Prices on London Exchange. Gains Recorded in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/smuggling-worries-reich.html | Smuggling Worries Reich. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/democratic-leaders-back-victory-dinners-616-sponsor-drive-to-wipe.html | DEMOCRATIC LEADERS BACK 'VICTORY DINNERS'; 616 Sponsor Drive to Wipe Out Party Debt--Davis, Smith and Roosevelt Will Speak. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/princeton-debates-issue-of-new-coach-students-divided-on-question.html | PRINCETON DEBATES ISSUE OF NEW COACH; Students Divided on Question of Alumnus or Outside Man as Wittmer's Successor. CALDWELL IS MENTIONED Gorman's Name Also Advanced, With Meehan, Crowley, Stuhldreher as Non-Graduate Prospects. Former Star Mentioned. Agrees Situation Is Difficult. Had Asked New Staff. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/3-havana-homes-bombed-residences-of-representative-senator-and.html | 3 HAVANA HOMES BOMBED.; Residences of Representative, Senator and Wealthy Citizen Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/jh-johnston-will-filed-in-riverhead-presbyterian-hospital-to-get.html | J.H. JOHNSTON WILL FILED IN RIVERHEAD; Presbyterian Hospital to Get $5,000, as Will Metropolitan Museum of Art. RESIDUE GOES TO WIDOW Widow of the Rev. W.J.D. Thomas of Tarrytown, Disinherited in Will, Wins Third of Estate. Preacher's Will Nullified. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/harvard-six-bows-to-mgill-5-to-3-two-overtime-periods-required.html | HARVARD SIX BOWS TO M'GILL, 5 TO 3; Two Overtime Periods Required Before Issue Is Settled in Boston Garden. VICTORS SHOW BRILLIANCE Sparkling Plays by N. Crutchfield and Farquharson Bring Triumph for Canadians. Makes Victory Certain. McGill Takes Aggressive. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-scandal-of-belligerency-in-the-modern-world.html | The Scandal of Belligerency in the Modern World | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hoover-signs-bill-admitting-aliens-for-lake-placid-games.html | Hoover Signs Bill Admitting Aliens for Lake Placid Games | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/matsuyama-annexes-threecushion-title-point-margin-over-chamaco.html | MATSUYAMA ANNEXES THREE-CUSHION TITLE; Point Margin Over Chamaco Gives Him State Crown After Tie on Block Basis. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/walker-verdict-set-aside-jury-saw-papers-not-in-evidence-in-exwifes.html | WALKER VERDICT SET ASIDE; Jury Saw Papers Not In Evidence In Ex-Wife's Suit Against Boxer. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/dimitri-szostakovitch-young-russian-composer-tells-of-linking.html | DIMITRI SZOSTAKOVITCH; Young Russian Composer Tells of Linking Politics With Creative Work | True | By Rose Lee. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/untermyer-upholds-his-bank-of-us-plan-it-gives-only-possible-hope.html | UNTERMYER UPHOLDS HIS BANK OF U.S. PLAN; It Gives Only Possible Hope to Depositors for Repayment, He Replies to Steuer. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/three-of-rum-crew-hit-by-guards-fire-coast-patrol-men-sink-one.html | THREE OF RUM CREW HIT BY GUARDS' FIRE; Coast Patrol Men Sink One Vessel and Bring Another Into New London. CHASE OFF BLOCK ISLAND Liquor Craft With Yuletide Cargoes Flee Vainly Toward Martha's Vineyard--Nine Men Held. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/a-lodge-of-sorrow.html | A LODGE OF SORROW. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/british-sentry-sees-a-crime-but-disciplined-bars-his-acting.html | British Sentry Sees a Crime, But Disciplined Bars His Acting | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/brown-swimmers-conquer-bowdoin-carry-off-honors-in-all-but-one.html | BROWN SWIMMERS CONQUER BOWDOIN; Carry Off Honors in All but One Event to Triumph by 57-19 in Dual Meet. LEWIS STARS FOR VICTORS Swims 50 Yards in 0:24 to Break Three Records and Tie Another -- Equals 100-Yard Mark. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/would-tax-trucks-for-using-highways-boston-maine-officer-urges.html | WOULD TAX TRUCKS FOR USING HIGHWAYS; Boston & Maine Officer Urges Extra Levies on Traffic of Commercial Nature. CITES UTILITY FRANCHISES Likens Cases to Man Operating Grocery Store in a Court House WithIncurring Overhead Expense. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/a-new-graham-eight-introduced-representing-the-1932-graham-line.html | A NEW GRAHAM EIGHT INTRODUCED; REPRESENTING THE 1932 GRAHAM LINE | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/new-national-paper-for-college-students-reflects-interest-in.html | New National Paper for College Students Reflects Interest in Political Affairs | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/governor-of-catalonia-resigns.html | Governor of Catalonia Resigns. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/tiger-four-triumphs-116-defeats-panthers-in-sandhills-polo-series.html | TIGER FOUR TRIUMPHS, 11-6; Defeats Panthers In Sandhills Polo Series at Pinehurst. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/reviews-building-loan-progress.html | Reviews Building Loan Progress. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/new-structural-unit-gets-resistance-test-partition-built-of-molded.html | NEW STRUCTURAL UNIT GETS RESISTANCE TEST; Partition Built of Molded Blocks Withstands Fire for Two and a Quarter Hours. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/easts-star-team-leaves-for-coast-hanley-and-kerr-lead-22-men-with.html | EAST'S STAR TEAM LEAVES FOR COAST; Hanley and Kerr Lead 22 Men With Schwartz of Notre Dame to Join the Squad Later. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/buffalo-building-active.html | Buffalo Building Active. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/trusts-now-selling-research-service-those-with-large-statistical.html | TRUSTS NOW SELLING RESEARCH SERVICE; Those With Large Statistical Organizations Aiding Smaller Ones and Individuals. AIM TO MAKE UP FOR COST Move, Following Criticism of Big Expense, Marks Entry Into Investment-Counsel Field. Little Publicity on Service. Small Trusts in Great Britain. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/business-violations-in-dwelling-areas-realty-cooperation-would.html | BUSINESS VIOLATIONS IN DWELLING AREAS; Realty Cooperation Would Eliminate Many Difficulties, SaysCommissioner Deegan. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mourning-rings-again-they-are-finding-their-way-to-favor.html | MOURNING RINGS; Again They Are Finding Their Way to Favor | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/ccny-wins-rifle-match-beats-fordham-in-opening-ro-tc-shoot-865-to.html | C.C.N.Y. WINS RIFLE MATCH; Beats Fordham in Opening R.O.T.C. Shoot, 865 to 863. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/rail-union-chief-hopeful-berry-head-of-conductors-expects.html | RAIL UNION CHIEF HOPEFUL; Berry, Head of Conductors, Expects Conference to Adjust Wage Issue. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/diamond-penniless-widow-seeks-funds-to-bury-gangster-murder-of-man.html | DIAMOND PENNILESS; WIDOW SEEKS FUNDS TO BURY GANGSTER; Murder of Man, Pictured as Gang Chief Though Only Hireling, Causes Hardly a Ripple. HE WAS NEVER AFFLUENT Underworld That Hated Him as "Crook" Won't Pay Tribute of a Gaudy Funeral. POLICE SEARCH IS LISTLESS Woman Friend Found in Boston, but Prosecutor Fails to See Her--Body Brought Here for Burial. A Hireling, Not an Overlord. Police Go Through Motions. DIAMOND PENNILESS; WIDOW SEEKS FUNDS Fails to See Girl in Boston. Funeral Plans Indefinite. MARION ROBERTS IN HIDING. Gives Her Story to Boston Paper but Eludes Prosecutor. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/miscellaneous-brief-reviews-divorce-laws-victorian-england-city.html | Miscellaneous Brief Reviews; Divorce Laws Victorian England City Life Miscellaneous Brief Reviews Political Ideas | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/demand-for-housing-grows-woolley-says-need-accumulating-and-finally.html | DEMAND FOR HOUSING GROWS, WOOLLEY SAYS; Need Accumulating, and Finally Will Assert Itself, He Writes to Stockholders. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/travel-talk-on-england-and-wales.html | Travel Talk on England and Wales. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/matricides-trial-opens-mrs-else-bang-is-aided-by-first-witness-in.html | MATRICIDE'S TRIAL OPENS.; Mrs. Else Bang Is Aided by First Witness in Copenhagen Case. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/sterling-up-5-c-closing-at-340-pound-recovers-more-than-half-its.html | STERLING UP 5 C, CLOSING AT $3.40; Pound Recovers More Than Half Its Decline of the Preceding Day. FRANC SHOWS NO CHANGE Most Other European Currencies Stronger--Canadian Dollars Slightly Lower. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/wesleyan-quintet-is-winner-40-to-35-triumphs-over-rensselaer-poly.html | WESLEYAN QUINTET IS WINNER, 40 TO 35; Triumphs Over Rensselaer Poly Team—Long Shots of Wells, Wolfe, Rogge Feature. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/rivera-on-the-horizon-his-exhibition-at-museum-of-modern-art-opens.html | RIVERA ON THE HORIZON; His Exhibition at Museum Of Modern Art Opens This Week--Other Events Listed. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/harvard-freshmen-win-boyes-stars-as-mit-yearling-five-is-beaten.html | HARVARD FRESHMEN WIN.; Boyes Stars as M.I.T. Yearling Five Is Beaten, 35-24. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/religious-training-of-pupils-lauded-report-of-state-education.html | RELIGIOUS TRAINING OF PUPILS LAUDED; Report of State Education Bureau Says Weekday CoursesBuild Character.MOVEMENT IS GAINING Survey Urges Cooperation ofSchools and Churches inEthical Instruction. French Experiment of 1885. Cooperation With Churches. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hoover-sends-holiday-greeting-to-all-disabled-war-veterans.html | Hoover Sends Holiday Greeting To All Disabled War Veterans | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/a-gospel-of-giving-by-those-who-give.html | A GOSPEL OF GIVING: BY THOSE WHO GIVE | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mulrooney-swears-to-evil-repute-of-3-men-on-trial-under-new-public.html | MULROONEY SWEARS TO EVIL REPUTE OF 3; Men on Trial Under New 'Public Enemy' Law Are Known as Racketeers, He Testifies. CASE IS A TEST OF STATUTE Raid in Which the Defendants Were Taken Followed Mayor's Conference and Complaint by Hillman. One Has Bullet-Proof Car. Two Convicted Under Law. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/favors-licensed-brokers-new-jersey-board-will-seek-more-legislative.html | FAVORS LICENSED BROKERS.; New Jersey Board Will Seek More Legislative Recognition. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/canadians-facing-extra-cost-in-repayment-of-loans-here.html | Canadians Facing Extra Cost In Repayment of Loans Here | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/victory-in-medley-gives-clinton-meet-bronx-team-wins-final-relay-to.html | VICTORY IN MEDLEY GIVES CLINTON MEET; Bronx Team Wins Final Relay to Annex Eastern District Games With 8 Points. ERASMUS SECOND WITH 7 Cooper and Douglas Tie in the Junior High Class—New York Evening Captures Honors. St. John's Takes Second Heat. Madison Takes 880 Relay Bernstein Wins by 20 Yards. VICTORY IN MEDLEY GIVES CLINTON MEET | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mrs-hoover-gets-fruit-but-not-before-florida-gift-goes-astray-by.html | MRS. HOOVER GETS FRUIT.; But Not Before Florida Gift Goes Astray by Air. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/extra-dividend-by-title-company.html | Extra Dividend by Title Company. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/herr-hitler-replies-to-some-fundamental-questions-an-interview-with.html | HERR HITLER REPLIES TO SOME FUNDAMENTAL QUESTIONS; An Interview With the Nazi Leader in Which He Throws Light on His Policy in Some Foreign and Domestic Matters Not Explained Before and States the Main Points of His Program for Germany Other Forecasts of Struggle. Hitler During the Interview. French Pressure Criticized. Tactics of His Party. Monarchy Held Not an Issue. The Kaiser's Overthrow Revision of the Peace Treaty. | True | By Harold Callender.times Wide World Photo.photo By H. Hoffmann, Munich.photo By H. Hoffmann, Munich. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/230-child-unions-in-state-of-the-girls-under-16-who-were-wed-in.html | 230 CHILD UNIONS IN STATE.; Of the Girls Under 16 Who Were Wed in 1930 220 Were Natives. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/jones-to-box-villa-tuesday.html | Jones to Box Villa Tuesday. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/women-in-sports-three-of-the-leading-candidates-for-american.html | Women in Sports; THREE OF THE LEADING CANDIDATES FOR AMERICAN OLYMPIC SKATING TEAM. | True | By James Roach.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/armory-used-for-christmas-mall.html | Armory Used for Christmas Mall. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/water-damage-suit-before-high-court-appeals-bench-reverses-realty.html | WATER DAMAGE SUIT BEFORE HIGH COURT; Appeals Bench Reverses Realty Owner's Judgment Against City of New Rochelle. FORMERLY ALLOWED $55,500 Judge Pound Held That Injury by Heavy Rains Is Not Proper Claim for Damages. Old Water Course. Rights Against Loss. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/books-for-children-ocean-travel.html | Books for Children; Ocean Travel | True | By Anne T. Eaton | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/200-ill-from-food-at-hospital-party-tainted-chicken-salad-blamed.html | 200 ILL FROM FOOD AT HOSPITAL PARTY; Tainted Chicken Salad Blamed for Sickness of Inmates and Employes in Jersey. EXACT CAUSE STILL HUNTED Test Shows It Was Not Promine-- Victims Stricken After Christmas Celebration for Insane. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/store-point-of-view-held-controller-need-must-utilize-statistical.html | STORE POINT OF VIEW HELD CONTROLLER NEED; Must Utilize Statistical Data as Tools to Meet Difficulties, Observer Says. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/salesian-high-winner-scores-36to14-triumph-over-augustinian-academy.html | SALESIAN HIGH WINNER.; Scores 36-to-14 Triumph Over Augustinian Academy Quintet. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/william-s-obrien-abington-mass-banker-dies-at-the-age-of-75-years.html | WILLIAM S. O'BRIEN.; Abington (Mass.) Banker Dies at the Age of 75 Years. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/judge-fe-tiffany-dies-believed-to-have-been-only-county-judge-in.html | JUDGE F.E. TIFFANY DIES.; Believed to Have Been Only County Judge in This State Not a Lawyer. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/schall-choice-named-by-hoover-for-bench-nomination-of-sanborn-for.html | SCHALL CHOICE NAMED BY HOOVER FOR BENCH; Nomination of Sanborn for Circuit Court Is Viewed as Likely to End Patronage Quarrel. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/political-experiments.html | POLITICAL EXPERIMENTS. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/san-francisco-keen-for-giannini-to-win-all-california-in-fact.html | SAN FRANCISCO KEEN FOR GIANNINI TO WIN; All California, in Fact, Watches Banker's Fight to Get Back Corporation He Built. BATTLE A FINANCIAL EPIC Billion-Dollar Transamerica, a Corporation Formed by Former Truck Farmer, the Stake. A Mighty Struggle. Equity Suit Pending. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/curb-members-play-santa-several-thousand-children-get-candy-fruit.html | CURB MEMBERS PLAY SANTA; Several Thousand Children Get Candy, Fruit, Sweater, Shoes Each. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/reds-study-londons-subway.html | Reds Study London's Subway. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/volcano-trail-nears-completion.html | Volcano Trail Nears Completion. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/butler-five-upsets-pittsburgh-23-to-20-score-winning-points-in-last.html | BUTLER FIVE UPSETS PITTSBURGH, 23 TO 20; Score Winning Points in Last Two Minutes of Play of Thrilling Encounter. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/world-copper-producers-limit-1932-output-to-26-of-maximum-capacity.html | World Copper Producers Limit 1932 Output To 26% of Maximum Capacity of the Mines | True | Special Cable to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/scouts-making-gifts-10yearold-boys-idea-for-present-for-parents.html | SCOUTS MAKING GIFTS.; 10-Year-Old Boy's Idea for Present for Parents Puts 200 to Work. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/maryland-honors-17-letters-awarded-to-players-for-work-in-football.html | MARYLAND HONORS 17.; Letters Awarded to Players for Work in Football. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/dwelling-sold-in-brooklyn.html | Dwelling Sold in Brooklyn. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/california-leaves-for-atlanta-today-coach-ingram-names-squad-of-36.html | CALIFORNIA LEAVES FOR ATLANTA TODAY; Coach Ingram Names Squad of 36 for Game With Georgia Tech on Saturday. TEAM WILL WORK EN ROUTE Plans Session on Tulane Gridiron Wednesday--Three Linemen Are Bothered With Injuries. Monahan to Visit New York. Mallory Weighs 210 Pounds. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/sale-of-minutes-spurs-jewish-drive-proskauer-reports-gratifying.html | SALE OF 'MINUTES' SPURS JEWISH DRIVE; Proskauer Reports Gratifying Response to New Appeal to Aid 91 Philanthropies. WARBURGS 'BUY' ENTIRE DAY Family of Financier Thus Marks His Birthday--Women Urged to Add New Gifts. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/services-gloomy-over-budget-army-and-navy-officials-see-plane.html | SERVICES GLOOMY OVER BUDGET; Army and Navy Officials See Plane Shortage and Lean Time for Air Industry in President's Program--Figures Analized How Cuts Are Divided. Dirigbles Little Affected. Shortage of 583 Planes. SANITARY CONTROL IN PERU. | True | By Charles McLean. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/tales-of-adventure-six-explorers-give-lectures-with-film.html | TALES OF ADVENTURE; Six Explorers Give Lectures With Film Scenes--Other Pictures Sound Effects. The Introduction. A Long, Long Trek. The Cheat." Mounting Losses. Up in the Clouds. A Strange Moral. Good Sport." | True | By Mordaunt Hall. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/davis-ready-to-quit-philippines-post-governor-general-so-tells.html | DAVIS READY TO QUIT PHILIPPINES POST; Governor General So Tells President in Call at the White House. DOUBTS RETURN TO MANILA Theodore Roosevelt Mentioned as His Successor--Hurley and Davis Discuss Status of Islands. Depression Felt Less in Islands. Boycott Effect Is Limited. Theodore Roosevelt on Way Here. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/says-realty-needs-lower-tax-burden-cities-have-done-little-to-help.html | SAYS REALTY NEEDS LOWER TAX BURDEN; Cities Have Done Little to Help Owners of Land, Says Charles D. Fiske. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/progressives-demand-stable-buying-power-la-follette-offers-report.html | PROGRESSIVES DEMAND STABLE BUYING POWER; La Follette Offers Report of Conference Body Proposing Wage Rises and Reserves. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hotel-men-ask-dry-law-relief.html | Hotel Men Ask Dry Law Relief. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hospital-centre-addition-cancer-unit-to-replace-east-side-garages.html | HOSPITAL CENTRE ADDITION.; Cancer Unit to Replace East Side Garages and Other Structures. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/some-facts-cited-for-league-critics-difficulties-in-dealing-with.html | SOME FACTS CITED FOR LEAGUE CRITICS; Difficulties in Dealing With Manchurian Dispute Made Clear by Briand. PEACE EFFORTS NOT IN VAIN Moral Force of Covenant and Kellogg Pact Held to Have Been Unexpectedly Effective. Pact Often Invoked. Limitations of the League. | True | By Jules Sauerwein. Wireless To the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/dr-timothy-d-lehane-retired-surgeon-of-police-department-dies-after.html | DR. TIMOTHY D. LEHANE.; Retired Surgeon of Police Department Dies After Operation. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/125000-fire-wrecks-new-jersey-church-steeple-crashes-to-street.html | $125,000 FIRE WRECKS NEW JERSEY CHURCH; Steeple Crashes to Street, Records Are Destroyed and 2 Firemen Hurt at Vineland. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/oil-man-is-killed-in-hunting.html | Oil Man is Killed in Hunting. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/kansas-police-seek-archcriminal.html | Kansas Police Seek Arch-Criminal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/westchester-plans-a-science-institute-group-of-specialists-name-com.html | WESTCHESTER PLANS A SCIENCE INSTITUTE; Group of Specialists Name Com- mittee to Work Out Details of Organization. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/santa-cancels-visit-duluth-reindeer-company-disappoints-illinois.html | SANTA" CANCELS VISIT.; Duluth Reindeer Company Disappoints Illinois Town. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mangin-five-gains-junior-high-final-manhattan-team-triumphs-over.html | MANGIN FIVE GAINS JUNIOR HIGH FINAL; Manhattan Team Triumphs Over Woodside of Queens, 25-24 --Peters of Losers Stars. MONTAUK TOPS KNOWLTON Rally at End Brings 24-23 Victory and Brooklyn Quintet Will Play in Deciding Game for Title. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/merry-andrew-carnegie-the-dread-scot-mr-winklers-sprightly.html | Merry Andrew Carnegie, The Dread Scot"; Mr. Winkler's Sprightly Biography of the Ruthless Steel Man Who Turned Public Benefactor | True | By John Chamberlaincopyright By Pach Bros. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/moslem-congress-bared-as-political-observers-say-religious-issue.html | MOSLEM CONGRESS BARED AS POLITICAL; Observers Say Religious Issue Was Only a Mask for an Attack Upon Zionists. MUFTI GAINED IN POWER Delegates Were His Supporters and Friends, and Were Not Elected Officially. Delegates Not Offially Elected. The Congress is Anti-Jewish. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/nyu-football-curb-is-widely-praised-revolutionary-change-in-its.html | N.Y.U. FOOTBALL CURB IS WIDELY PRAISED; Revolutionary Change In Its Policy Seen by Others as Beneficial to Sport. SIMILAR TO HARVARD AIM Bingham Cites as a Parallel Move to Lessen Importance Placed on Games. APPROVED AT PRINCETON Virginia Joins in Commending the Idea, While Minnesota Calls It a Step Forward. Harvard. The Financial Problem. FOOTBALL REFORMS AT N.Y.U. PRAISED Princeton. Commends N.Y.U. Action Dartmouth. Illinois. Michigan. Minnesota. Washington. Virginia. Texas. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/crescent-rally-tops-st-francis-37-to-23-clubmen-overcome-visitors.html | CRESCENT RALLY TOPS ST. FRANCIS, 37 TO 23; Clubmen Overcome Visitors' Lead in Second-Half Attack as Layton, Perrson Star. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/army-and-reds-barred-they-will-not-participate-in-the-coming-costa.html | ARMY AND REDS BARRED.; They Will Not Participate in the Coming Costa Rican Elections. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/realty-investors-seeking-security-profits-becoming-secondary-under.html | REALTY INVESTORS SEEKING SECURITY; Profits Becoming Secondary Under Changed Conditions, Says W. B. Harmon. SUBURBAN LAND IN DEMAND Property Market Seen as Likely to Violate Precedent and Lead in Recovery. Durable Form of Investment. Suburban Property in Demand. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/stock-shares-offered-free-with-used-cars-chicago-company-will-give.html | STOCK SHARES OFFERED FREE WITH USED CARS; Chicago Company Will Give Blocks of Various Issues to Purchasers in Sale. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/realtors-offer-stock-bonus-to-new-lessees-of-apartments.html | Realtors Offer Stock Bonus To New Lessees of Apartments | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/protests-woodland-fires-poet-writes-verses-to-enlist-aid-of-autoist.html | PROTESTS WOODLAND FIRES; Poet Writes Verses to Enlist Aid of Autoist to Prevent Blazes. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/family-living-costs-studied-in-a-model-housing-project-expenditures.html | FAMILY LIVING COSTS STUDIED IN A MODEL HOUSING PROJECT; Expenditures by the Tenants in the Amalgamated Apartments Differ Widely From Those Shown in Surveys Elsewhere Plan of Apartments. Many Occupations Represented. Clothing Expenses. Cooperative Purchases. | True | By Asher Achinstein, Assistant Secretary, New York State Board of Housing. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/dempsey-satisfied-with-form-so-far-may-launch-real-comeback-in-1932.html | DEMPSEY SATISFIED WITH FORM SO FAR; May Launch Real Come-Back in 1932 if Present Rate of Progress Continues. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/jobless-in-italy-return-to-farms-nation-has-suffered-less-than-most.html | JOBLESS IN ITALY RETURN TO FARMS; Nation Has Suffered Less Than Most Others Because She Is Chiefly Agricultural. IDLE MAY, REACH MILLION Foreign Trade Is Encouraging-- Volume of Exports Holds Up Well, While Imports Fall Sharply. Big Gain in Jobless This Year. Imports Fell Off Sharply. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/schmeling-agrees-to-box-in-chicago-accepts-through-manager-bout.html | SCHMELING AGREES TO BOX IN CHICAGO; Accepts, Through Manager, Bout With Walker Provided Law Allows Fifteen Rounds. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/worlds-cue-title-goes-to-greenleaf-taberskis-defeat-of-rudolph-by.html | WORLD'S CUE TITLE GOES TO GREENLEAF; Taberski's Defeat of Rudolph by 125 to 30 Gives New Yorker His 11th Crown. NEW CHAMPION IN GALLERY He Vanquishes Kelly Later by 125-119 for His Tenth Straight Victory. Play-Offs Are Necessary. Costly Scratch for Kelly. WORLD'S CUE TITLE GOES TO GREENLEAF Won First Title in 1919. THE SCORES BY INNINGS. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hearing-on-depressed-roadway.html | Hearing on Depressed Roadway. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/manages-bayside-apartments.html | Manages Bayside Apartments. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/an-arizona-christmas-tree.html | AN ARIZONA CHRISTMAS TREE. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/here-and-there-perfecting-a-paradise-lefthanded-whimgins-stolen.html | HERE AND THERE; Perfecting a Paradise. Left-handed Whimgins Stolen. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/gifts-ready-for-citys-ill-episcopal-society-will-bring-cheer-to.html | GIFTS READY FOR CITY'S ILL.; Episcopal Society Will Bring Cheer to Many Institutions. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bindercassandro-bout-tomorrow.html | Binder-Cassandro Bout Tomorrow. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hammond-gets-three-goals-as-kent-school-beats-morristown-six-72at.html | Hammond Gets Three Goals as Kent School Beats Morristown Six, 7-2,at Garden; KENT HOCKEY SQUAD JUST BEFORE VICTORY OVER MORRISTOWN YESTERDAY AND RIVAL CAPTAINS. | True | Times Wide World Photo.Times Wide World Photo. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/sports-of-the-times-an-item-from-the-high-seas-respect-for-age.html | Sports of the Times; An Item From the High Seas. Respect for Age. Alive or Dead. Implements and Equipment. An Unexpected Attack. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/st-johns-j-v-beaten-loses-to-our-lady-of-perpetual-help-quintet.html | ST. JOHN'S J. V. BEATEN.; Loses to Our Lady of Perpetual Help Quintet, 23-19. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/man-death-shuns-again-earns-name-by-escaping-guillotine.html | 'Man Death Shuns' Again Earns Name by Escaping Guillotine | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/girls-minus-cosmetics-play-a-football-game-wear-real-uniforms-but.html | Girls, Minus Cosmetics, Play a Football Game; Wear Real Uniforms, but Use Basketball Shoes | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/elected-to-the-new-schools-board.html | Elected to the New School's Board. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/postcollege-aid-advocated-by-dean-bouton-says-liberal-art-courses.html | POST-COLLEGE AID ADVOCATED BY DEAN; Bouton Says Liberal Art Courses Do Not Provide Graduates a Training to Earn Living. ASKS AN ADVISORY BOARD Would Help in the Readjustment Period-- Reports Financial Surplus for N.Y.U. College. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/raskobs-proposal-lacks-wide-backing-many-of-national-committee-are.html | RASKOB'S PROPOSAL LACKS WIDE BACKING; Many of National Committee Are Disinclined to Support His Call for Wet Declaration. SOME WETS IN OPPOSITION They Hold That the Convention Is the Place to Decide and Tend to Roosevelt Stand. FIVE INDORSE CHAIRMAN Four Drys Are Frankly Hostile, but Several of Those Polled on Issue Are Non-Committal. Views of Committee Members. ALABAMA. Would Leave Matter to Delegates. ARIZONA. Holds Raskob Plan Constructive. CONNECTICUT. Puts Employment Issue First. Demands Action on Prohibition. RASKOB'S PROPOSAL LACKS WIDE BACKING DISTRICT OF COLUMBIA. Sees No Dictating to Convention. IDAHO. "Other Questions More Vital." IOWA. "Dry" Favors Volstead Repeal. LOUISIANA. For Anti-Dry Resolution. MARYLAND. Backs Raskob Proposal. MINNESOTA. Wants Platform to Be Definite. NORTH DAKOTA. Praises Raskob for "Not Dodging." NEVADA. Calls Move "In Right Direction." NEW YORK. Would Leave It to Convention. OKLAHOMA. Against "Prohibition Tinkering." OREGON. Disagrees With Raskob. PENNSYLVANIA. Credit for Raskob's Sincerity. SOUTH CAROLINA. F | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/along-the-highways-of-finance-bankers-clearing-the-foreign.html | ALONG THE HIGHWAYS OF FINANCE.; Bankers Clearing the Foreign Situation Somewhat--The United States and the Gold Standard. Short Selling Next. Futures'' in Stocks. The Gold Standard. Dropping the Anchor. The Moral Question. Sacrificing Securities. Snuffer Quickly Applied. Conversational Markets.'' Unencumbered Stocks. Sportsmanship in Wall Street. | True | By Eugene M. Lokey. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/briton-sees-silver-as-empire-panacea-explains-plan-of-bimetallic.html | BRITON SEES SILVER AS EMPIRE PANACEA; Explains Plan of Bimetallic Basis for "Rex" as Substitute for the Pound Sterling. SUPER-BANK TO HANDLE IT Text of John Ford Darling's Recent Speech at Belfast on a New Standard. Nature Provides Remedy. Plan For Empire Currency. Value to Be Imparted to Silver. | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/town-bans-merchant-of-venice.html | Town Bans "Merchant of Venice." | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/sports-today.html | Sports Today | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/horse-falls-on-oddie-senator-has-collarbone-broken-as-mount.html | HORSE FALLS ON ODDIE.; Senator Has Collarbone Broken as Mount Stumbles and Pins Him. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/athletes-get-recess-drills-end-for-three-penn-state-teams-until.html | ATHLETES GET RECESS.; Drills End for Three Penn State Teams Until After Holidays. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/two-seized-with-arms-for-honduras-here-brothers-say-they-plan-to.html | TWO SEIZED WITH ARMS FOR HONDURAS HERE; Brothers Say They Plan to Sell Them in Store They Own, but Conspiracy Is Charged. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-weeks-outstanding-events.html | The Week's Outstanding Events | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/montacute-house-preserved.html | MONTACUTE HOUSE PRESERVED. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bank-debits-lower-outside-new-york-less-for-dec-12-than-in.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Less for Dec. 12 Than in Preceding Week and Same Period of 1930. STOCKS AND BONDS DROP Loans and Discounts Show Frac- tional Decline--Wholesale and Farm Prices Decrease. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/science-notes-problem-of-lifes-orgin-light-on-the-saltwater.html | SCIENCE NOTES: PROBLEM OF LIFE'S ORGIN; Light on the Salt-Water Theory--Is Moon Still Hot Inside?--Climates of the Past More Light on the Moon. Climates of the Past. | True | By Waldemar Kaempffert. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/state-pension-plan-in-all-trades-urged-in-building-congress-report.html | State Pension Plan in All Trades Urged in Building Congress Report | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/cuts-damages-to-6-cents-appellate-court-lops-1046401-from-award-on.html | CUTS DAMAGES TO 6 CENTS.; Appellate Court Lops $10,464.01 From Award on Lease Contract. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-merchants-point-of-view-business-legislation-under-way-months.html | The Merchant's Point of View; Business Legislation Under Way. Month's Exports Held Up. SmallStoreSession. Retrenchment Considered Necessary. | True | By C.f. Hughes. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/cornell-quintet-scores-by-3628-upsets-rochester-by-spirited-rally.html | CORNELL QUINTET SCORES BY 36-28; Upsets Rochester by Spirited Rally After Trailing at Half-Time, 13-10. LIPINSKI MAKES 11 POINTS Tallies Three Baskets In Final Three Minutes--Furman, Hurt, Forced to Leave Game. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/monroe-high-quintet-is-beaten-at-newport-loses-to-rogers-champion.html | MONROE HIGH QUINTET IS BEATEN AT NEWPORT; Loses to Rogers, Champion of New England, by the Score of 26 to 21. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/doctor-says-booth-must-not-play-again-dr-lyman-sanatorium-head.html | DOCTOR SAYS BOOTH MUST NOT PLAY AGAIN; Dr. Lyman, Sanatorium Head, Declares Star Will Not Recover Sufficiently to Compete. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/film-makers-face-forced-economy-bankers-and-producers-fail-to-see.html | FILM MAKERS FACE FORCED ECONOMY; Bankers and Producers Fail to See Eye to Eye With Each Other In Matter of High Salaries and Other Exorbitant Costs Business Adventures. Many Rumors. Wage Cutting. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/police-say-they-know-donnelly-kidnappers-kansas-city-officers.html | POLICE SAY THEY KNOW DONNELLY KIDNAPPERS; Kansas City Officers Expect to Arrest Two of the 6 or 7 Implicated. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/lily-pons-gives-recital-enthusiasm-greets-her-at-benefit-of-womens.html | LILY PONS GIVES RECITAL.; Enthusiasm Greets Her at Benefit of Women's Trade Union League. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/offers-plan-to-meet-problem-of-idle-plant-engineer-says-normal.html | OFFERS PLAN TO MEET PROBLEM OF IDLE PLANT; Engineer Says Normal Returns Should Be-Expected Only on Useful Capacity. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/weekly-business-index-returns-to-low-mark-sole-gain-from-delayed.html | Weekly Business Index Returns to Low Mark; Sole Gain From Delayed Rise in Auto Series | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/wants-indian-teachers-seneca-nation-asks-state-to-employ-them-in.html | WANTS INDIAN TEACHERS; Seneca Nation Asks State to Employ Them in Reservation Schools. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/jim-fechet-retires-as-army-air-chief-handclasp-with-foulois-sole.html | 'Jim' Fechet Retires as Army Air Chief; Handclasp With Foulois Sole Ceremony | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/fear-abductor-slew-cincinnati-girl-of-6-after-futile-hunt-police.html | FEAR ABDUCTOR SLEW CINCINNATI GIRL OF 6; After Futile Hunt, Police Believe Marian McLean Has Met Same Fate as Parker Child on Coast. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/6100-to-get-bmt-bonus-204000-to-be-shared-by-employes-who-have.html | 6,100 TO GET B.M.T. BONUS.; $204,000 to Be Shared by Employes Who Have Safety Records. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/leases-for-restaurants-two-establishments-planned-in-downtown.html | LEASES FOR RESTAURANTS.; Two Establishments Planned in Downtown District. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/construction-awards-up-engineering-contracts-for-country-show-gain.html | CONSTRUCTION AWARDS UP.; Engineering Contracts for Country Show Gain During Week. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/car-hits-tree-woman-dies-three-others-hurt-at-westfield-njman.html | CAR HITS TREE, WOMAN DIES; Three Others Hurt at Westfield, N.J.--Man Killed at Tuxedo. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/florida-racing-season-will-open-saturday-with-the-meeting-at.html | Florida Racing Season Will Open Saturday With the Meeting at Tropical Park; RACING IN FLORIDA TO START SATURDAY Season Will Be Inaugurated at Tropical Park, Which Has Just Been Completed. DECORATIONS ARE ORNATE Handicap Will Feature Opening Day Card--600 Horses Are Expected at Course. Has One-Mile Racing Strip. Expect Track to Be Fast | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/william-f-brunner-president-of-the-paterson-parchment-company-dies.html | WILLIAM F. BRUNNER.; President of the Paterson Parchment Company Dies. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/westchester-ball-honors-school-set-large-dance-at-pelham-country.html | WESTCHESTER BALL HONORS SCHOOL SET; Large Dance at Pelham Country Club Is One of Many Arranged for Holiday Period. JOHN M. MOREHEAD FETED Minister to Sweden and Mrs. Morehead Are Guests at Dinner ofGeorge Hites of Rye. Children's Party Today in Rye. Christmas Dance in Scarsdale. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/german-village-fades-dahihausen-wonders-how-much-longer-it-will.html | GERMAN VILLAGE FADES.; Dahihausen Wonders How Much Longer It Will Last. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/holiday-turn-dark-as-boy-loses-books-pupil-12-sadly-seeks-finder-of.html | HOLIDAY TURN DARK AS BOY LOSES BOOKS; Pupil, 12, Sadly Seeks Finder of Three Months' School Work, Lest He Must Repeat It. ICE CREAM CAUSED UNDOING While He Tarried at a Fountain Some One Carried Off His Bag --Now He Needs a Friend. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/gives-notice-of-stock-increase.html | Gives Notice of Stock Increase. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/yale-gets-manuscript-of-a-carlyle-work-sw-childs-of-new-york.html | YALE GETS MANUSCRIPT OF A CARLYLE WORK; S.W. Childs of New York Presents Autographed Printer's Copy of "Past and Present." | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/builder-opposes-sixhour-work-day-is-chanin-says-it-would-increase.html | BUILDER OPPOSES SIX-HOUR WORK DAY; I.S. Chanin Says It Would Increase Costs Without Giving Employment to More Men. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/200-pets-found-starving-birds-and-animals-are-moved-from-estate.html | 200 PETS FOUND STARVING.; Birds and Animals Are Moved From Estate Near West Point. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/seek-to-equalize-realty-tax-burden-owners-looking-to-mastick.html | SEEK TO EQUALIZE REALTY TAX BURDEN; Owners Looking to Mastick Commission for Helpful Recommendations Early in Year.REDUCE GOVERNMENT COSTS Captain Pedrick Voices Disappointment in Adoption of Heavy Budget for the City. Equalize the Tax Burden. No Sales Tax. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/win-art-scholarships-three-students-at-new-york-school-receive.html | WIN ART SCHOLARSHIPS.; Three Students at New York School Receive Awards. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/activities-of-musicians-here-and-afield-electra-to-be-repeated-by.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; "Electra" to Be Repeated by Philadelphia Opera Com-pany--Paderewski Returns--Other Items | True | Photo by the New York Times Studio. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/montclair-a-c-five-triumphs-by-47-to-26-hands-university-of-toronto.html | MONTCLAIR A. C. FIVE TRIUMPHS BY 47 TO 26; Hands University of Toronto Its Fourth Straight Setback on Current Tour. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-now-and-here-tragedy-of-the-jobless-in-a-floundering-play-that.html | THE NOW AND HERE; Tragedy of the Jobless in a Floundering Play That Visualizes the Great Emergency of These Times | True | By J. Brooks Atkinson. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/80-per-cent-loans-urged-in-home-sales-m-morgenthau-jr-regards.html | 80 PER CENT LOANS URGED IN HOME SALES; M. Morgenthau Jr. Regards LongTerm Mortgages as Best Aidto Purchasers. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/roosevelt-vetoes-raskob-conference-governor-declines-invitation-to.html | ROOSEVELT VETOES RASKOB CONFERENCE; Governor Declines Invitation to "Harmony Luncheon" Here, Citing Duties in Albany. CLASH ON DRY LAW LIKELY Chairman Is Expected to Press for Committee Action Based on Wet Poll Returns. SMITH BACKERS CONFIDENT Believe Former Governor Would Show Surprising Strength as Opponent of Hoover. Wet Poll Result Expected. Boom for Smith Held Likely. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/czechs-perturbed-by-declining-trade-countrys-prosperity-is-hit-by.html | CZECHS PERTURBED BY DECLINING TRADE; Country's Prosperity Is Hit by Penury of Former Customers and Britain's Tariff Policy. TALK OF DANUBIAN PACT System of Preference, Not a Customs Union, Is Desired, but Obstacles Bar the Way. Cry for Danubian Cooperation. Willing to Set Politics Aside. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/tuskegee-in-africa-planned-in-liberia-booker-washington.html | 'TUSKEGEE IN AFRICA' PLANNED IN LIBERIA; Booker Washington Agricultural and Industrial Institute for Black Republic. AMERICANS ARE TRUSTEES Natives to Be Taught How to Live and Work According to Modern Standards. Funds Already Available. School One Day, Work the Next. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/capablanca-at-chess-play-assists-in-opening-of-annual-news-paper.html | CAPABLANCA AT CHESS PLAY; Assists In Opening of Annual News paper Club Tourney. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/booking-of-breather-games-by-big-colleges-is-unsportsmanlike-says.html | Booking of 'Breather' Games by Big Colleges Is Unsportsmanlike, Says Lafayette President | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mrs-allen-mdonald-associate-professor-at-hunter-college-dead-after.html | MRS. ALLEN M'DONALD.; Associate Professor at Hunter College Dead After Operation. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/statistical-summary-monthly-comparisons.html | Statistical Summary; MONTHLY COMPARISONS. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/santa-called-dangerous-jersey-professor-warns-of-effects-of-parents.html | SANTA CALLED DANGEROUS.; Jersey Professor Warns of Effects of Parents' Deceit. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/foreign-markets-stay-at-low-levels-recent-gains-in-eastern-can-ada.html | FOREIGN MARKETS STAY AT LOW LEVELS; Recent Gains in Eastern Can- ada and the Prairie Prov- inces Are Sustained. IDLE INCREASE IN FRANCE American Trade Suffers in Jamaica, With Importers Buying Heavily In England. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/trades-pig-for-haircut-danish-girl-adopts-barter-to-pay-for-bob-and.html | TRADES PIG FOR HAIRCUT.; Danish Girl Adopts Barter to Pay for Bob and Permanent. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/ferryboats-in-fog-a-commuter-thrill-parttime-adventurers-watch.html | FERRYBOATS IN FOG A COMMUTER THRILL; Part-Time Adventurers Watch Course, Sharing in Temporary Drama of Crossing.'CLOSE SHAVE' WITH A LINERLobster Louie and His Mission, and the Ship Steward Who Has Drawn 250,000 Baths. Signals Become Intimate. Lobster Louie and His Mission. Has Drawn 250,000 Baths. | True | By George F. Horne. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/favors-flexibility-on-down-payments-home-conference-report-fixing.html | FAVORS FLEXIBILITY ON DOWN PAYMENTS; Home Conference Report Fixing 25 Per Cent Cannot Be Observed Strictly.SEEKING EASIER FINANCINGA. W. Lockyer Reviews Some of theImportant Findings of the Home Finance Committee. Home Financing Suggestions. Reduce Foreclosure Costs. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/golden-remedy-and-other-recent-works-of-fiction-fantasy-and-wonder.html | "Golden Remedy" and Other Recent Works of Fiction; Fantasy and Wonder Changing Boston Naive Charm A Homely Chronicle Latest Works of Fiction Christmas Sweets | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/warburgs-condition-unchanged.html | Warburg's Condition Unchanged. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/old-boys-recall-henry-st-school-150-at-reunion-exchange-tales-of.html | OLD 'BOYS' RECALL HENRY ST. SCHOOL; 150 at Reunion Exchange Tales of Days When Rialto Was in Lower Broadway. GAIN IN EDUCATION SEEN Cortelyou Pleads for Discipline and Mind Training--Miss Hanlon Is Guest of Honor. Anecdotes Amuse Gathering. Cortelyou Pleads for Discipline. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/wheat-prices-drop-in-erratic-market-early-break-followed-by-sharp.html | WHEAT PRICES DROP IN ERRATIC MARKET; Early Break Followed by Sharp Recovery and Second Slump Under Heavy Selling. NET LOSSES 1 C TO 13/8C Other Cereals Ease in Sympathy With Bread Grain--Corn Sags After First Advance. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/folk-legends-of-the-crow-indians-of-montana.html | Folk Legends of the Crow Indians of Montana | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bridge-contest-aids-trade.html | Bridge Contest Aids Trade. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/help-home-buying-discount-bank-plan-will-make-ownership-easy-says.html | HELP HOME BUYING.; Discount Bank Plan Will Make Ownership Easy, Says McGolrick. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/father-ferrari-dies-of-wound-in-holdup-shot-proves-fatal-to-priest.html | FATHER FERRARI DIES OF WOUND IN HOLD-UP; Shot Proves Fatal to Priest Who Tried to Remonstrate With Robbers in Office. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/ten-ordained-as-priests-cardinal-hayes-officiates-at-service-in-the.html | TEN ORDAINED AS PRIESTS.; Cardinal Hayes Officiates at Service in the Cathedral. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/france-is-eager-to-be-rid-of-1931-by-unanimous-consent-it-is-called.html | FRANCE IS EAGER TO BE RID OF 1931; By Unanimous Consent It Is Called Year of Gloom--Even the Weather Was Bad. THERE WAS NO "SEASON" Nation Looks to 1932 for Some Progress Toward Settlement of Domestic and World Problems. | True | By P.j. Philip. Wireless To the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/williams-relay-men-prepare.html | Williams Relay Men Prepare. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/churchill-to-leave-hospital.html | Churchill to Leave Hospital. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/money-time-loans-commercial-paper-rediscount-rate-ny-reserve-bank.html | MONEY; Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances. Clearing House Exchanges. London Market. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/to-give-plays-on-cruise-cast-of-eight-sails-on-statendam-for.html | TO GIVE PLAYS ON CRUISE.; Cast of Eight Sails on Statendam for Performances at Sea. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/most-prices-rise-in-cotton-market-closing-quotations-are-1-point.html | MOST PRICES RISE IN COTTON MARKET; Closing Quotations Are 1 Point Lower to 4 Points Higher Than Previous Day. SHIPMENTS ABROAD GAINING Now Only 72,000 Bales Behind Last Year's--Sales in the South Increase. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/heavy-bond-buying-lifts-prices-again-almost-10000000-turnover-in.html | HEAVY BOND BUYING LIFTS PRICES AGAIN; Almost $10,000,000 Turnover in Two-Hour Session on the Stock Exchange. RAILS UP 1 TO 10 POINTS All German Loans Rise Substan- tially--United States Govern- ment Obligations Also Higher. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/books-and-authors.html | Books and Authors | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/strawberries-sell-at-midsummer-price-arrivals-of-turkeys-for.html | STRAWBERRIES SELL AT MIDSUMMER PRICE; Arrivals of Turkeys for Holiday Trade Art Light, Survey Shows --Christmas Trees Plentiful. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/skouras-brothers-seek-34-fox-theatres-chain-of-motionpicture-houses.html | SKOURAS BROTHERS SEEK 34 FOX THEATRES; Chain of Motion-Picture Houses in 19 Up-State Cities Is Subject of Leasehold Negotiations. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/conviction-voided-twice-alleged-thief-faces-third-trial-because-of.html | CONVICTION VOIDED TWICE; Alleged Thief Faces Third Trial Because of Judge's Errors. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-week-in-america-politics-and-business-closely-intertwined.html | THE WEEK IN AMERICA; POLITICS AND BUSINESS; CLOSELY INTERTWINED Congress, Evidently Seeking a "Goat," Has Chosen Short Selling. RAIL WAGE ACCORD NEARER Mr. McFadden Upholds Reputation--Signs of More Work-- Mr. Hurley Talks Fight. Failed to Make a Case. Rail Wage Cuts Nearer. Mr. McFadden's Outburst. A Little More Work. Politics Goes Right On. | True | By Arthur Krock. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/louisa-ingalls-married-daughter-of-kansas-banker-wed-to-jpl-johnson.html | LOUISA INGALLS MARRIED.; Daughter of Kansas Banker Wed to J.P.L. Johnson in Paris. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/pitt-captured-193-games-lost-70-and-tied-16-during-past-41-years-in.html | PITT CAPTURED 193 GAMES.; Lost 70 and Tied 16 During Past 41 Years In Football. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/gift-refunds-may-gain-stores-watching-possible-trend-to-demands-for.html | GIFT REFUNDS MAY GAIN.; Stores Watching Possible Trend to Demands for Cash in Returns. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/opens-realty-office-g-e-ferguson-resigns-from-westchester-firm-of.html | OPENS REALTY OFFICE.; G. E. Ferguson Resigns From Westchester Firm of Fish & Marvin. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/head-of-realty-associates-plans-estate-in-huntington.html | Head of Realty Associates Plans Estate in Huntington | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/business-records-bankruptcy-proceedings-assignment-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENT. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/more-life-insurance-written.html | More Life Insurance Written. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/rivera-exhibit-to-aid-jobless.html | Rivera Exhibit to Aid Jobless. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/5-meets-for-springfield-boxers-will-open-campaign-at-home-against.html | 5 MEETS FOR SPRINGFIELD.; Boxers Will Open Campaign at Home Against M.I.T. on Feb. 6. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/listeningin-the-international-tongue-the-real-folks-move-tibbett-in.html | LISTENING-IN; The International Tongue. The Real Folks Move. Tibbett in New Series. Uncle Luke on a Disk. Music From Old Heidelberg. Big Ben to Ring in America. A Cross-Country Dance Tour. Firing the Opening Gun. Bori Looks at Television. Hoover Spoke Twenty-nine Times. | True | By Orrin E. Dunlap Jr. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/screen-notes.html | SCREEN NOTES | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mallory-retains-post-is-reelected-commodore-of-indian-harbor-yacht.html | MALLORY RETAINS POST.; Is Re-elected Commodore of Indian Harbor Yacht Club. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-microphone-will-present-opera-stars-in-christmas-day-broadcast.html | THE MICROPHONE WILL PRESENT; OPERA STARS IN CHRISTMAS DAY BROADCAST | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/394-more-gifts-for-neediest-cases-received-in-day-fund-for-relief.html | 394 More Gifts for Neediest Cases Received in Day; Fund for Relief of Distress Now Totals $153,089 | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/p-m-c-poloists-win-philadelphia-game-cadets-turn-back-the-rovers-19.html | P. M. C. POLOISTS WIN PHILADELPHIA GAME; Cadets Turn Back the Rovers, 19 to 11-- Nicholls Shines With 12 Goals. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/indictments-impounded-findings-of-grand-jury-sifting-the-steneck.html | INDICTMENTS IMPOUNDED.; Findings of Grand Jury Sifting the Steneck Trust Case Withheld. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/kills-bear-with-club.html | Kills Bear With Club. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/statues-tarred-in-new-raid-on-trevelyan-home-in-britain.html | Statues Tarred in New Raid On Trevelyan Home in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/changes-in-brokerages-two-new-firms-to-be-formed-two-to-dissolveone.html | CHANGES IN BROKERAGES.; Two New Firms to Be Formed, Two to Dissolve--One Ended Dec. 16. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/clock-tuner-selects-programs-and-makes-radio-set-automatic-sliding.html | CLOCK TUNER SELECTS PROGRAMS AND MAKES RADIO SET AUTOMATIC; Sliding Button Moves Across Scale to Pick Desired Stations Over a Twelve-Hour Range A Radio Alarm Clock. Can Be Set to Skip Programs. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/a-french-novel-of-the-future.html | A French Novel of The Future | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/depreciation-on-chicago-exchange.html | Depreciation on Chicago Exchange. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/wins-short-story-prize-louise-brayton-is-first-in-awards-by.html | WINS SHORT STORY PRIZE.; Louise Brayton Is First in Awards by Middlebury College Magazine. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/urges-three-steps-to-start-recovery-col-thompson-suggests-state.html | URGES THREE STEPS TO START RECOVERY; Col. Thompson Suggests State Spending, Foreclosure Halt and Cut in Prices. CRITICIZES TAX PROPOSALS Engineer Holds Levies Should Rise In Prosperous Times Only--Sees Need for Economic Planning. Budget Should Be Larger in Slump. Costs and Prices Must Be Cut. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/new-york-man-a-suicide-charles-h-sinclair-inhales-gas-in-his.html | NEW YORK MAN A SUICIDE.; Charles H. Sinclair Inhales Gas In His Connecticut Home. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/jeanne-aubert-to-resume-role.html | Jeanne Aubert to Resume Role. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/classes-for-jobless-girls-opened-by-service-league-training-in-home.html | CLASSES FOR JOBLESS GIRLS OPENED BY SERVICE LEAGUE; Training in Home Duties, Needlework and Special Trades Is Given to Those Needing Assistance. Class in Home-Making Needlework Taught. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hammerstein-is-sued-creditors-says-producer-transferred-assets-in.html | HAMMERSTEIN IS SUED.; Creditors Says Producer Transferred Assets in Bankruptcy. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/footnotes-on-a-weeks-headliners-a-weaver-of-plots-a-sideline.html | FOOTNOTES ON A WEEK'S HEADLINERS; A Weaver of Plots. A Sideline Roosevelt. The Mills of the Treasury. From Geneva to Washington. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/stjohns-defeats-providence-3325-scores-5th-straight-basketball.html | ST.JOHN'S DEFEATS PROVIDENCE, 33-25; Scores 5th Straight Basketball Victory Before 2,500 in Brooklyn Armory. LAZAR, NEARY LEAD ATTACK Tally Nine Points Each, While Bracken and Koslowski Star for the Losers. Providence Takes the Lead. Welch and Shapiro Tally. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/retail-clothiers-to-meet.html | Retail Clothiers to Meet. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/football-receipts-of-big-ten-decline.html | FOOTBALL RECEIPTS OF BIG TEN DECLINE | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/holds-rail-credit-will-be-preserved-dr-es-mead-declares-proper.html | HOLDS RAIL CREDIT WILL BE PRESERVED; Dr. E.S. Mead Declares Proper Functioning of $100,000,000 Pool Will Assure It. SEES $29,000,000 SURPLUS No Important Railroad Is in Danger of Receivership, U. of P. Finance Expert Asserts. Holds Much Liquidation Unwarranted. Shows Bond Prices and Yields. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/ottawa-hockey-stars-win-twice.html | Ottawa Hockey Stars Win Twice. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/central-park-zoo-gets-a-possum.html | Central Park Zoo Gets a 'Possum. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mrs-elizabeth-h-zuber-mother-of-roy-w-howard-is-dead-in-los-angeles.html | MRS. ELIZABETH H. ZUBER.; Mother of Roy W. Howard Is Dead In Los Angeles. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/ban-on-recruiting-is-voted-in-south-subsidies-for-football-players.html | BAN ON RECRUITING IS VOTED IN SOUTH; Subsidies for Football Players Also Barred as Conference Adopts Drastic Changes. TO NAME COMMISSIONER Meeting Closes With United Declaration for Unquestioned Amateurism In Sports. Group Drops further Action. Harmony Is Restored. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/believes-body-is-booths-minister-says-he-conducted-fu-neral-service.html | BELIEVES BODY IS BOOTH'S.; Minister Says He Conducted Fu-neral Service of Assassin. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/german-warship-brings-9315.html | German Warship Brings $9,315. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-week-in-europe-us-and-reparations-our-interest-in-reich-claims.html | THE WEEK IN EUROPE; U.S. AND REPARATIONS; OUR INTEREST IN REICH Claims of American Investors in German Securities Rival Those of Former Allies. WHO GETS THE ANNUITIES? Only So Much Is Going to Be Paid, and Conflicting Demands Face Considerable Reduction. A Snag for the House. Our Investors' Interest. Issue Facing Washington. Chance for Bargaining. | True | By Edwin L. James. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/c-c-n-y-jayvees-win-beat-yonkers-high-school-22-to-17-for-fourth.html | C. C. N. Y. JAYVEES WIN.; Beat Yonkers High School, 22 to 17, for Fourth Victory. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/nyac-quintet-beats-villanova-stricklands-field-basket-near-end-of.html | N.Y.A.C. QUINTET BEATS VILLANOVA; Strickland's Field Basket Near End of Game Brings Victory by 25 to 24. CONTEST CLOSELY FOUGHT Lead Alternates Throughout, With Winged Foot Team Holding 18-15 Margin at Half. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/static-enrolment-a-spur-to-colleges-dean-welters-sees-a-benefit-in.html | STATIC ENROLMENT A SPUR TO COLLEGES; Dean Welters Sees a Benefit in Slowing Up of the Recent Rush of Attendance. NEW PREMIUM ON ABILITY Institutions Have Already Begun Active Search for Good Student Material, Writer Says. Factors Limiting Attendance. Chance to Take a Breath. | True | By Raymond Walters, Dean of Swarthmore College. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/relief-methods-assailed-holmes-group-says-underpaid-workers-pay-for.html | RELIEF METHODS ASSAILED.; Holmes Group Says Underpaid Workers Pay for Jobless Aid. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/irish-rugby-club-holds-dinner.html | Irish Rugby Club Holds Dinner. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/state-rests-suddenly-in-the-andre-trial-reno-court-denies-motion.html | STATE RESTS SUDDENLY IN THE ANDRE TRIAL; Reno Court Denies Motion That Jury Bring In Verdict of Acquittal. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/british-debt-heritage.html | BRITISH DEBT HERITAGE | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/russian-reds-war-on-party-heretics-stalin-heads-drive-against-all.html | RUSSIAN REDS WAR ON PARTY 'HERETICS'; Stalin Heads Drive Against All Who Fail to See Marxism in the Official Light. SOME LEADERS UNDER FIRE "Masked Trotskyism" and "Luxemburgism" Are Chief OffensesAgainst "Party Line." Stalin Scores "Liberalism." Absolute Harmony Demanded. | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/continental-bank-progress.html | Continental Bank Progress. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bergen-realty-men-name-district-heads-board-to-coordinate-sectional.html | BERGEN REALTY MEN NAME DISTRICT HEADS; Board to Coordinate Sectional Activities-- Samuel Kraft Chosen as President. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/latest-books-received.html | Latest Books Received | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/dunlap-is-victor-in-pinehurst-final-intercollegiate-golf-champion.html | DUNLAP IS VICTOR IN PINEHURST FINAL; Intercollegiate Golf Champion Defeats Blue, 3 and 2, in Members' Tournament. EQUALS PAR FOR COURSE Princeton Star, Playing Out Bye Holes, Returns 71, Against 74 for His Opponent. Halve the First Three. Dunlap Wins Thirteenth | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/small-bottle-of-nothing-found-to-hold-trillions-of-molecules.html | SMALL BOTTLE OF "NOTHING" FOUND TO HOLD TRILLIONS OF MOLECULES | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/navy-sells-old-cruiser-pittsburgh.html | Navy Sells Old Cruiser Pittsburgh. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-mens-turn-leap-year-assembly-to-be-held-again-on-feb-29.html | THE MEN'S TURN; Leap Year Assembly to Be Held Again on Feb. 29 | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/finds-africa-rising-as-factor-in-copper-but-lw-mayer-doubts-that.html | FINDS AFRICA RISING AS FACTOR IN COPPER; But L.W. Mayer Doubts That the United States Will Lose Leadership for Years. COSTS OF PRODUCTION LOW Engineer Seen Hope for Industry in Increased Use of theMetal Abroad. Production Here Cheapest. FINDS AFRICA RISING AS COPPER FACTOR Outlook for Curtailment Production Now Under Restraint. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/nanette-guilford-sings-her-first-aida-verdi-role-was-promised-her.html | NANETTE GUILFORD SINGS HER FIRST AIDA; Verdi Role Was Promised Her Ten Years Ago--"Tosca" at Metropolitan Matinee. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/here-and-there-in-various-fields-of-sport-young-willard-football.html | Here and There in Various Fields of Sport; Young Willard Football Star. Schools for Pro Golfers. Captain-Elect for an Hour. | True | By Silas B. Fishkind. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/merchant-of-venice-barred-from-buffalo-public-schools.html | "Merchant of Venice" Barred From Buffalo Public Schools | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/canada-resents-position-of-dollar-no-satisfactory-explanation-made.html | CANADA RESENTS POSITION OF DOLLAR; No Satisfactory Explanation Made of Drop in Value on This Side of Border. BENEFICIAL RESULT SEEN Effect Will Be to Make Dominion More Independent of Us, Observers Believe. Sees Dollar "Butchered." Too Dependent on Us. | True | By V.m. Kipp. Special Correspondence, the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/university-is-bankrupt-receiver-is-appointed-for-atlantic.html | UNIVERSITY IS BANKRUPT.; Receiver Is Appointed for Atlantic Institution in Virginia. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/theft-of-costumes-aids-college-play-spanish-blades-with-chorus-in.html | THEFT OF COSTUMES AIDS COLLEGE PLAY; "Spanish Blades," With Chorus in Trousers and Bearded Prima Donna, Scores New Triumph. AUDIENCE BANS DELAY Princeton Players Turn Tables on Youths Who Pilfered Truck Before Matinee in Montclair. Moved in Four Trucks Trousered Dulcinea a Hit. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/circus-to-aid-bronx-big-brothers.html | Circus to Aid Bronx Big Brothers. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/finds-germany-lacks-capable-diplomats-importer-says-leaders-whom.html | FINDS GERMANY LACKS CAPABLE DIPLOMATS; Importer Says Leaders Whom the People Love Must Be Developed -- Sees Hope in Schacht. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/more-hard-times-for-new-zealand-finance-minister-says-hopes-of.html | MORE HARD TIMES FOR NEW ZEALAND; Finance Minister Says Hopes of Making Ends Meet Are Rapidly Fading. NEXT YEAR MORE DIFFICULT Sees Need for Further Reduction of Public Expenses and Overhauling of State Services. Seek to Revive Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/braun-stops-mueller-knocks-out-rival-in-second-round-at-the.html | BRAUN STOPS MUELLER.; Knocks Out Rival in Second Round at the Ridgewood Grove. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/wont-sign-narcotics-pact-soviet-holds-leagues-proposed-convention.html | WON'T SIGN NARCOTICS PACT; Soviet Holds League's Proposed Convention Inadequate. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/vinson-forgets-he-is-chairman.html | Vinson Forgets He Is Chairman. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/plans-to-call-mencken-maryland-lynching-investigator-seeks.html | PLANS TO CALL MENCKEN.; Maryland Lynching Investigator Seeks Testimony on Charges. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/couturiers-to-organize-local-association-will-fight-design-piracy.html | COUTURIERS TO ORGANIZE.; Local Association Will Fight Design Piracy and Promote Styles. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/wants-public-work-planned-far-ahead-ot-mallery-says-6year-programs.html | WANTS PUBLIC WORK PLANNED FAR AHEAD; O.T. Mallery Says 6-Year Programs Would Permit Releasing of Reserves in Job Crises.URGES 'STABILIZING DEVICE'Towns and States Also Should Stop Borrowing So Heavily in Good Times, He Declares on Radio. Urges Start With Construction. Too Many Bonds in Good Times. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/americans-slayer-confesses-in-paris-frenchman-admits-he-killed.html | AMERICAN'S SLAYER CONFESSES IN PARIS; Frenchman Admits He Killed Richard Wall for His Cash and Threw Body Into Seine. CHARRED CLOTHING A CLUE Guy Davin Tried to Burn Victim's Apparel With Bloodstained Garments of His Own. | True | Special Cable to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/ghosts-in-a-storehouse.html | Ghosts In a Storehouse | True | By Irene Lewisohn. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/new-york-tiger-six-repels-new-haven-bronx-team-triumphs-10-in.html | NEW YORK TIGER SIX REPELS NEW HAVEN; Bronx Team Triumphs, 1-0, in Canadian-American League Game at Coliseum. BOURGAULT MAKES TALLY Nets Lone Goal of Contest in the Second Period-- Aitkenhead Stars on the Defense. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/madrigals-by-gesualdo.html | MADRIGALS BY GESUALDO. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/prohibition-test-is-nearer-with-new-congress-lineup-strengthened-in.html | PROHIBITION TEST IS NEARER WITH NEW CONGRESS LINE-UP; Strengthened in Numbers and With More Liberal Rules, the Wet Forces in Both Houses Will Fight for a Record Division Strength of the Wets. New Rules in the House. The Wet Leaders. Senator Sheppard's Views. A Question of Strategy. An "Intolerable Situation." | True | By L.c. Speers. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/cooper-takes-lead-in-pasadena-golf-scores-67-on-second-round-for-to.html | COOPER TAKES LEAD IN PASADENA GOLF; Scores 67 on Second Round for Total of 139 at the Half-Way Mark. MANGRUM NEXT WITH 140 Guldahl, Co-leader on First Day, Continues Fast Pace to Take Third Position. Detroit Star Near Top. Manero Falls to Qualify. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-new-tools-of-the-astronomer.html | The New Tools of the Astronomer | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/pass-bills-to-balance-tennessees-budget-legislators-complete.html | PASS BILLS TO BALANCE TENNESSEE'S BUDGET; Legislators Complete Financial Program--Governor Signs SevenCent Gasoline Tax Measure. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/quintets-complete-plans-for-charity-fordham-and-c-c-n-y-to-open.html | QUINTETS COMPLETE PLANS FOR CHARITY; Fordham and C. C. N. Y. to Open Basketball Program New Year's Eve in Garden. GATE OF $25,000 EXPECTED Columbia-N.Y.U. and Manhattan St.John's of Brooklyn Games on the Card. Tickets Go On Sale Today. Coaches at the Meeting. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/driver-dead-taxi-crashes-cab-runs-into-a-store-after-heart-attack.html | DRIVER DEAD, TAXI CRASHES; Cab Runs Into a Store After Heart Attack Kills Chauffeur. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/an-epic-view-of-christianity-its-nineteen-centuries-of-history-in.html | AN EPIC VIEW OF CHRISTIANITY; Its Nineteen Centuries of History in "The Christian Saga" The Christian Epic | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/better-times-due-schwab-declares-happiness-as-great-as-we-have-ever.html | BETTER TIMES DUE, SCHWAB DECLARES; "Happiness as Great as We Have Ever Seen" Will Come Ultimately, He Predicts. FREE W. KIRBY GETS MEDAL Pennsylvania Society Honors Him Here for Service to Mankind-- Machine Tax Urged. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-news-from-detroit-outside-opinion-favors-clutch-control-for-new.html | THE NEWS FROM DETROIT; Outside Opinion Favors Clutch Control for New Ford Expected Jan. 1--Other Reports | True | By Chris Sinsabaugh. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/to-urge-cost-prices-on-coffee-roasters-custom-of-foregoing-profits.html | TO URGE COST PRICES ON COFFEE ROASTERS; Custom of Foregoing Profits From Market Rise Scored by J.R. Rosenthal. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/yale-sextet-routs-dartmouth-13-to-4-blue-opens-gardens-college.html | YALE SEXTET ROUTS DARTMOUTH, 13 TO 4; Blue Opens Garden's College Hockey Season by Gaining Third Triumph in Row. VICTORS START WITH RUSH Penetrate Green Defense for Five Goals in First Period-- 5,000 See Contest. IGLEHART, BOSTWICK STAR Each Cages Puck Four Times, While Fletcher Tallies Twice-- Spain Excels for Losers. Scoring Honors Shared. Makes Lightning Dashes. Green Defense Stiffens. YALE SEXTET ROUTS DARTMOUTH, 13 TO 4 | True | By Joseph C. Nichols. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/gift-puddings-sent-here-hold-100-gallons-of-english-spirits.html | Gift Puddings Sent Here Hold 100 Gallons of English Spirits | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/health-expert-on-tour-dr-long-goes-to-other-republics-from-ecuador.html | HEALTH EXPERT ON TOUR.; Dr. Long Goes to Other Republics From Ecuador and Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/liquor-for-departed-spirits.html | LIQUOR FOR DEPARTED SPIRITS. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/south-africa-offers-a-strange-paradox-worlds-largest-producer-of.html | SOUTH AFRICA OFFERS A STRANGE PARADOX; World's Largest Producer of the Yellow Metal May Abandon the Gold Standard. ISSUE IS BITTERLY FOUGHT Loyalists Would Follow Lead of Britain, but Government Opposes Move. UNCERTAINTY HURTS TRADE Difference in Exchange Benefits the Dominion-- Sentiment Enters Into the Dispute. Pound for Pound. Emergency Plan Proposed. Government and Banks at Odds. Business the Sufferer. Fear Jump Into Unknown. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/helsel-sets-pace-in-mineola-shoot-tops-nassau-club-field-with-50.html | HELSEL SETS PACE IN MINEOLA SHOOT; Tops Nassau Club Field With 50 Straight Targets--Gardner Second in Scratch Event. ROWLAND JAMAICA VICTOR Captures Bergen Beach Gun Club Test After Tie With Schwalb-- Rockefeller Scores. Rowland Wins in Shoot-Off. 13 Compete at Mamaroneck. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/americans-bow-at-soccer-boston-crushes-new-york-eleven-by-score-of.html | AMERICANS BOW AT SOCCER.; Boston Crushes New York Eleven by Score of 7 to 2. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/baldwins-goal-gives-optimists-victory-over-los-nanduces-trio-by-5.html | Baldwin's Goal Gives Optimists Victory Over Los Nanduces Trio by 5 to 5; OPTIMISTS DEFEAT LOS NANDUCES TRIO Baldwin's Goal Toward Close Decides at Squadron A Armory, 5 to 5. GUEST SCORES FIVE TIMES Losers Make Spirited Bid, With the Veteran, Lieut. Jones, Riding Hard at Back. Score Is Tied on a Foul. Games Stubbornly Contested. | True | By Robert F. Kelley. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/new-york-girl-makes-paris-concert-debut-american-colony.html | NEW YORK GIRL MAKES PARIS CONCERT DEBUT; American Colony Enthusiastic at Program Presented by Marjorie D. Peugnet. | True | By May Birkhead. Wireless To the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/say-thug-got-gang-to-hold-up-brother-police-tell-of-orders-to-beat.html | SAY THUG GOT GANG TO HOLD UP BROTHER; Police Tell of Orders to Beat Him Up as 11 Are Linked to Score of Robberies. PLANS FOR "JOB" SEIZED All-Night Questioning Reveals Alleged Intent to Seize a Payroll, Killing Guard if Necessary. Five Seized in Manhattan. Brother of Victim Quoted. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/vaughan-a-bucknell-trustee.html | Vaughan a Bucknell Trustee. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/basis-of-accord-on-rail-pay-seen-managements-hold-naming-of.html | BASIS OF ACCORD ON RAIL PAY SEEN; Managements Hold Naming of Committee Complies With Labor's Demands. TWO PHASES OF QUESTION Roads Seek 10% Wage Cut-- Unions Ask Distribution of Employment. EARLY ACTION EXPECTED Is Is Proposed to Hasten the Discussions, With Agreement Effec- tive as of Jan. 1. Labor Leader Urged Notice. General Preliminary Moves. BASIS OF ACCORD ON RAIL PAY SEEN | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/niagara-falls-tops-relief-quota.html | Niagara Falls Tops Relief Quota. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/sloves-to-box-del-reyes.html | Sloves to Box Del Reyes. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/lovers-of-alice-asked-to-aid-carroll-plans-support-sought-for.html | LOVERS OF ALICE ASKED TO AID CARROLL PLANS; Support Sought for Exhibition in July to Mark Centenary of Author's Birth. | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/brighter-lights-tested-for-4th-ave.html | Brighter Lights Tested for 4th Ave. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/safebreakers-get-2000-payroll.html | Safe-Breakers Get $2,000 Payroll. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/lieut-mayo-scores-in-nyac-fencing-triumphs-in-invitation-event.html | LIEUT. MAYO SCORES IN N.Y.A.C. FENCING; Triumphs in Invitation Event, Conducted for Members of Olympic Squads. FIELD OF 25 TAKES PART Muray and Lieut. Weber Are Other Finalists--Victor Undefeated In His Matches. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/dinner-honors-yoshida-trio.html | Dinner Honors Yoshida Trio. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/columbia-matmen-triumph-17-to-13-kinzler-and-clarke-win-final-2.html | COLUMBIA MATMEN TRIUMPH, 17 TO 13; Kinzler and Clarke Win Final 2 Matches to Overcome Lead of Brooklyn Polytech. SCHEER THROWS DZAMBA Visiting Heavyweight Pins Blue and White Wrestler in First Bout at Morningside Gym. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/a-league-problem-success-in-manchuria-a-matter-of-procedure.html | A LEAGUE PROBLEM; Success in Manchuria a Matter of Procedure. Criticism Without Effect. Operates on Broad Lines. A Complex Situation. Test of League Procedure. Worn-Out Methods Discarded. Deliberation Necessary. | True | By James T. Shotwell. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/a-man-in-love-with-africas-forests-mr-baker-writes-of-the-great-and.html | A Man in Love With Africa's Forests; Mr. Baker Writes of the Great and Lesser Trees In the Spirit of W.H. Hudson | True | By Percy Hutchison | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/paris-modes-the-latest-fashions-for-the-south-kerchief-tops-on.html | PARIS MODES; The Latest Fashions For the South Kerchief Tops on Dresses Exotic Color Contrast | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/planning-big-realty-year.html | Planning Big Realty Year. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/princeton-band-to-sail-student-jazz-orchestra-heard-in-24-countries.html | PRINCETON BAND TO SAIL.; Student Jazz Orchestra, Heard in 24 Countries, to Go to Bermuda. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/counter-stocks-gain-as-trading-falls-off-profittaking-appears-near.html | COUNTER STOCKS GAIN AS TRADING FALLS OFF; Profit-Taking Appears Near Close --Bank and Insurance Shares Up, Industrials and Utilities Quiet. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/eisele-estate-in-montclair-changes-hands.html | EISELE ESTATE IN MONTCLAIR CHANGES HANDS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-voice-on-the-wire.html | THE VOICE ON THE WIRE | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/erie-county-increases-taxes.html | Erie County Increases Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/expelled-spanish-cardinal-in-italy.html | Expelled Spanish Cardinal in Italy. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/penn-rowing-outlook-bright-300-engaged-in-fall-practice.html | Penn Rowing Outlook Bright; 300 Engaged in Fall Practice | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/party-clothes-are-gay-new-evening-fashions-for-the-holiday.html | PARTY CLOTHES ARE GAY; New Evening Fashions for the Holiday Festivities May Go Dramatic Recipes for Chic A Smart Suggestion | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/greece-to-exploit-volcano-heat-industrially-for-the-first-time.html | Greece to Exploit Volcano Heat Industrially for the First Time | True | Special Cable to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/better-future-for-farmers-is-seen-by-secretary-hyde-the-secretary.html | BETTER FUTURE FOR FARMERS IS SEEN BY SECRETARY HYDE; THE SECRETARY OF AGRICULTURE | True | By Arthur M. Hyde, Secretary of Agriculture. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/discuss-realty-problems-topics-of-presentday-interest-in-convention.html | DISCUSS REALTY PROBLEMS.; Topics of Present-Day Interest In Convention Program. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/connecticut-looks-good-to-democrats-with-the-mayoralty-of-hartford.html | CONNECTICUT LOOKS GOOD TO DEMOCRATS; With the Mayoralty of Hartford Added to Their Victories, the Outlook Seems Bright. REPUBLICANS ARE WORRIED Either Smith or Roosevelt Could Win in State, but Leaders Have Announced No Choice. Hartford Elects Rankin. See Victory in November. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hears-liquor-inquiry-will-ask-drastic-supervision-in-britain.html | Hears Liquor Inquiry Will Ask Drastic Supervision in Britain | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/president-gomez-honored-venezuelan-legation-marks-23d-anniversary.html | PRESIDENT GOMEZ HONORED; Venezuelan Legation Marks 23d Anniversary of Inauguration. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/santa-claus-not-likely-to-need-his-furs-warm-weather-due-to-stay.html | Santa Claus Not Likely to Need His Furs; Warm Weather Due to Stay for Christmas | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/22-motor-offices-to-be-open-tomorrow-state-bureau-expects-1000000.html | 22 MOTOR OFFICES TO BE OPEN TOMORROW; State Bureau Expects 1,000,000 Autoists to Get Plates Here Before Jan. 1. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/golfers-remain-active-16-members-of-godney-farm-club-to-play.html | GOLFERS REMAIN ACTIVE.; 16 Members of Godney Farm Club to Play Through Winter Months. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/adds-151-members-bronx-realty-board-concludes-its-expansion.html | ADDS 151 MEMBERS.; Bronx Realty Board Concludes Its Expansion Campaign. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/brazils-new-spelling-a-nocaute.html | Brazil's New Spelling a "Nocaute." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/curb-prices-rise-in-active-trading-utility-and-oil-stocks-show.html | CURB PRICES RISE IN ACTIVE TRADING; Utility and Oil Stocks Show Gains, Industrials and Trusts Are Mixed. DOMESTIC BONDS ADVANCE Improvement In General and the Foreign Loans Display a Better Tone. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/sales-in-new-jersey-operator-buys-west-new-york-office-building.html | SALES IN NEW JERSEY.; Operator Buys West New York Office Building. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/milk-driver-saves-cash-punches-robber-on-chin-in-south-philadelphia.html | MILK DRIVER SAVES CASH.; Punches Robber on Chin in South Philadelphia Hold-Up. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/routes-to-florida-many-good-roads-now-lead-to-land-of-winter.html | ROUTES TO FLORIDA; Many Good Roads Now Lead to Land of Winter Resorts--Optional Ways A Shorter Route. An Inland Way. | True | By Leon A. Dickinson. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bookcase-brings-850-currier-ives-thanksgiving-print-sold-for-275-at.html | BOOKCASE BRINGS $850.; Currier & Ives Thanksgiving Print Sold for $275 at Auction. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/nyu-adds-35-to-staff-naming-of-new-instructors-for-three-schools.html | N.Y.U. ADDS 35 TO STAFF.; Naming of New Instructors for Three Schools Announced. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/refusal-by-chiang-reported.html | Refusal by Chiang Reported. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/site-of-a-great-inland-harbor.html | SITE OF A GREAT INLAND HARBOR. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/christmas-survives-the-machine-age-hugh-walpole-tells-why-its.html | CHRISTMAS SURVIVES THE MACHINE AGE; Hugh Walpole Tells Why Its Spirit Triumphs In a World That Changes but Is Unchanged CHRISTMAS SURVIVES THE MACHINE Walpole Tells Why Its Spirit Triumphs In a Changing, Yet Unchanged, World | True | By Huge Walpole | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-ruthless-huns.html | The Ruthless Huns | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/havemeyer-to-race-the-yacht-mouette-purchases-the-champion-english.html | HAVEMEYER TO RACE THE YACHT MOUETTE; Purchases the Champion English 12-Meter Sloop From Sopwith, Once Noted Flier.WILL COMPETE ON SOUND New Ocean-Racing Rule Not to Be Adopted In Time for theBermuda Contest. | True | By James Robbins. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bal-guignol-plans.html | BAL GUIGNOL PLANS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-starlings-starlings-in-flight.html | THE STARLINGS; STARLINGS IN FLIGHT. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/jamaica-retains-fall-rifle-title-returns-score-of-1049-to-take-the.html | JAMAICA RETAINS FALL RIFLE TITLE; Returns Score of 1,049 to Take the P.S.A.L. Crown for Third Straight Year. Lincoln School Is Third. JAMAICA RETAINS FALL RIFLE TITLE Dominant in the Sport. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/willard-assures-hoover-on-railways-b-o-head-is-optimistic-on-the.html | WILLARD ASSURES HOOVER ON RAILWAYS; B. & O. Head Is Optimistic on the Outcome of Moves to Meet Lines' Problems. PAY AGREEMENT FORECAST Hoover's Statement Friday Is Viewed as a Major Factor in Rail Securities Gains. Organization Is Nearly Ready. Improved Situation Is Seen. WILLARD ASSURES HOOVER ON RAILS | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/more-silver-for-cuba-island-seeks-to-replace-american-coins-with.html | MORE SILVER FOR CUBA.; Island Seeks to Replace American Coins With Its Own. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/seabury-evidence-ready-for-governor-counsel-outlines-data-on-which.html | SEABURY EVIDENCE READY FOR GOVERNOR; Counsel Outlines Data on Which He Holds Lynch and Farley Should Be Ousted. PROSECUTIONS ARE PUT OFF Richmond Grand Jury Quits After "Waiting Vainly" for Charges From Committee. Culkin Is Questioned on Sales of Equipment to City--Hearing on Piers Tomorrow. No Specific Charges Set. Foreman Defends Grand Jury. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/january-buying-gains-in-wholesale-trades-buyers-here-from-pivotal.html | JANUARY BUYING GAINS IN WHOLESALE TRADES; Buyers Here From Pivotal Cities and Requisitions Are Larger Than Was Expected. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mother-cummins-dies-in-convent-former-mother-superior-of-pre.html | MOTHER CUMMINS DIES IN CONVENT; Former Mother Superior of Pre- sentation Order in New York Archdiocese. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/queens-boy-winner-of-poster-contest-forty-other-prizes-are-awarded.html | QUEENS BOY WINNER OF POSTER CONTEST; Forty Other Prizes Are Awarded in Clean Streets Campaign Among School Children. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/dr-yen-in-chicago-sees-a-united-china-new-envoy-cheered-on-arrival.html | DR. YEN, IN CHICAGO, SEES A UNITED CHINA; New Envoy Cheered on Arrival by His Countrymen--To Confer With Stimson Tomorrow. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/keys-that-tell-a-tale.html | KEYS THAT TELL A TALE. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/two-games-for-liu-five-plays-toronto-catholic-university-in-home.html | TWO GAMES FOR L.I.U. FIVE; Plays Toronto, Catholic University in Home Games This Week. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/manchuria-likened-to-13-colonies-here-general-honjo-says-japan-is.html | MANCHURIA LIKENED TO 13 COLONIES HERE; General Honjo Says Japan Is Helping in Struggle Against Oppression. SEES BETTER DAYS AHEAD Commander of Army of Occupation Quotes "If Winter Comes, Can Spring Be Far Behind?" Honorable Intentions Reiterated. Sympathy With Aspirations. | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/silk-situation-clouded-japanese-gold-action-hits-trade-but-rise-in.html | SILK SITUATION CLOUDED.; Japanese Gold Action Hits Trade, but Rise in Silk Imports Is Seen. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/has-beaver-pelts-gets-180-days.html | Has Beaver Pelts, Gets 180 Days. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/refuses-to-see-marie-bavarian-excrown-prince-remembers-how-rumania.html | REFUSES TO SEE MARIE.; Bavarian Ex-Crown Prince Remembers How Rumania Joined Allies. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/two-views-of-prohibition.html | TWO VIEWS OF PROHIBITION | True | Times Wide World Photo. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/show-to-reveal-advances-visitors-to-exhibition-will-be-struck-by.html | SHOW TO REVEAL ADVANCES; Visitors to Exhibition Will Be Struck by Development Of Automobile Bodies Predicts Replacement Buying. Chevrolet Started for 1932. Oakland Company Busy. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/neutrals-deadlock-basle-negotiations-three-nations-call-for-ending.html | NEUTRALS DEADLOCK BASLE NEGOTIATIONS; Three Nations Call for Ending of War Payments as Only Way to Restore Prosperity. MAY FORCE ADJOURNMENT Non-Combatants Refuse to Accept Majority Decision--France Fights for Young Plan. Say They Have Suffered, Too. NEUTRALS DEADLOCK BASLE NEGOTIATIONS France Remains Firm. Our Tacit Approval Seen. Secret Session Held. Says Cancellation Is Inevitable. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/deficit-fails-to-worry-rolph-but-water-is-really-important.html | Deficit Fails to Worry Rolph, But Water Is Really Important | True | Special correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/plans-arctic-expedition-rasmussen-seeks-large-schooner-for.html | PLANS ARCTIC EXPEDITION.; Rasmussen Seeks Large Schooner for Ambitious Greenland Voyage. | True | Special Cable to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/seton-hall-rallies-to-beat-la-salle-triumphs-by-3428-through-sen.html | SETON HALL RALLIES TO BEAT LA SALLE; Triumphs by 34-28 Through Sen- sational Goals in the Closing Minutes of Play. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/fascist-oath-demands-fealty-to-the-regime-names-of-eleven.html | FASCIST OATH DEMANDS FEALTY TO THE REGIME; Names of Eleven Professors Who Refused to Take It Are Revealed in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/st-peters-cubs-triumph-rally-in-second-half-to-defeat-the-liu.html | ST. PETER'S CUBS TRIUMPH.; Rally in Second Half to Defeat the L.I.U. Jayvees, 17 to 14. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/one-dead-five-hurt-in-auto-accidents-two-collisions-two-miles-apart.html | ONE DEAD, FIVE HURT IN AUTO ACCIDENTS; Two Collisions, Two Miles Apart, Occur Within Five Minutes on Long Island. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/flat-to-let-and-thoughts-on-comedy-lilian-braithwaite-in-a.html | FLAT TO LET" AND THOUGHTS ON COMEDY; Lilian Braithwaite in a Prattling Play By Arthur Macrae-- The Importance of Being at Least Partially Earnest | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/two-schools-of-british-women-artists.html | TWO SCHOOLS OF BRITISH WOMEN ARTISTS | True | By Helen McCloy. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/st-pauls-lists-cub-sextets.html | St. Paul's Lists Cub Sextets. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/cosgrave-sends-message-president-urges-free-state-christmas-prayer.html | COSGRAVE SENDS MESSAGE.; President Urges Free State Christmas Prayer for Wise Guidance. | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-holiday-openings.html | THE HOLIDAY OPENINGS. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/in-the-classroom-and-on-the-campus-a-stocktaking-of-successful.html | In the Classroom and on the Campus; A Stock-Taking of Successful Methods at Antioch College Brings Fresh Confidence in the Use of Honors Work Privileges. Cutting the Silver Cord. Santa Under Suspicion. Gold Braid and Red Tape. | True | By Eunice Barnard. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/tea-dance-for-a-school.html | TEA DANCE FOR A SCHOOL. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/chosen-life-missionary-to-japan.html | Chosen Life Missionary to Japan. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/russian-school-for-oil-workers.html | Russian School for Oil Workers. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hindenburg-repays-soldier-for-flask-after-25-years.html | Hindenburg Repays Soldier For Flask After 25 Years | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/laughs-that-vanish-crossing-the-sea-differences-that-set-our-humor.html | LAUGHS THAT VANISH CROSSING THE SEA; Differences That Set Our Humor Apart From the British Lie Deep in the National Characteristics Individual Differences. Group Differences. III--The National Humors. LAUGHS LOST OVERSEAS Differences in Humor Here and in Britain | True | By A. Wolfphoto From H.a. Atwell, Chicago.photo By Abbe. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/teaneck-realty-directors.html | Teaneck Realty Directors. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hb-fraser-killed-in-automobile-crash-noted-motor-boat-racer-was-a.html | H.B. FRASER KILLED IN AUTOMOBILE CRASH; Noted Motor Boat Racer Was a Union College Student--Montclair Companion Uninjured. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/4-jailed-as-gem-thieves-baby-stays-in-police-station-with-woman.html | 4 JAILED AS GEM THIEVES.; Baby Stays in Police Station With Woman Suspect. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/doll-smile-restored-by-miss-santa-claus-westchester-county-aide.html | DOLL SMILE RESTORED BY MISS SANTA CLAUS; Westchester County Aide Busy at Work Repairing Toys for Distribution to Poor. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/good-prize-list-for-dog-show-here-some-of-the-outstanding-beagles.html | GOOD PRIZE LIST FOR DOG SHOW HERE; SOME OF THE OUTSTANDING BEAGLES OWNED BY THE GIRALDA FARM. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/realty-condition-on-sound-basis-richard-childs-reviews-activities.html | REALTY CONDITION ON SOUND BASIS; Richard Childs Reviews Activities of State Association--Planning for New Year. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/fined-25-in-fight-on-chinese-laundries-association-officer.html | FINED $25 IN FIGHT ON CHINESE LAUNDRIES; Association Officer Penalized for Contempt--Court Threat of Libel Charge Over Signs. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/listing-the-broadway-shows-for-the-yuletide-trade-in-which.html | LISTING THE BROADWAY SHOWS FOR THE YULETIDE TRADE; In Which Attention Is Called Briefly to Current Theatrical Matters As They Make Their Bid for the Holiday Playgoer's Favor | True | By John Hutchens. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/programs-of-christmas-music-to-be-heard-today-in-churches-of-the.html | Programs of Christmas Music to Be Heard Today in Churches of the City; BAPTIST. CONGREGATIONAL. LUTHERAN. METHODIST EPISCOPAL. MORAVIAN. PRESBYTERIAN. PROTESTANT EPISCOPAL. REFORMED. ROMAN CATHOLIC. UNITARIAN. UNIVERSALIST. MISCELLANEOUS. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/large-party-given-for-eliza-k-wolff-debutantes-parents-present-her.html | LARGE PARTY GIVEN FOR ELIZA K. WOLFF; Debutante's Parents Present Her at Supper Dance in the Ritz-Carlton. IN A CHRISTMAS SETTING Mr. and Mrs. Wolff Hosts at Dinner -- George R.M. Ewing Jr. Also Entertains Before the Dance. Lucille Parsons Introduced. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/penn-state-elects-daykin.html | Penn State Elects Daykin. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/malolo-captures-havana-inaugural-carries-blue-star-stable-silks-to.html | MALOLO CAPTURES HAVANA INAUGURAL; Carries Blue Star Stable Silks to Victory in Feature as Racing Season Opens. Top Weight for Malolo. MALOLO CAPTURES HAVANA INAUGURAL | True | Special Cable to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bandits-kill-american-jd-mccrillis-slain-in-honduras-during.html | BANDITS KILL AMERICAN.; J.D. McCrillis Slain in Honduras During Attempted Robbery. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/williams-teams-will-compete-for-president-harding-trophy.html | Williams Teams Will Compete For President Harding Trophy | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/general-dunlap-honored-carnegie-foundation-cites-him-for-attempt-to.html | GENERAL DUNLAP HONORED.; Carnegie Foundation Cites Him for Attempt to Save Frenchwoman. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/upstate-acreage-sold-farm-tracts-in-many-sections-of-new-york.html | UP-STATE ACREAGE SOLD.; Farm Tracts in Many Sections of New York Change Hands. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-fat-goose-of-christmas-a-noble-bird-it-has-played-a-romantic.html | THE FAT GOOSE OF CHRISTMAS; A Noble Bird, It Has Played a Romantic Role In History and in Traditions of Yuletide | True | By Helen Bucklerphoto From Brown Bros. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/moses-mielziner-an-eminent-rabb.html | Moses Mielziner, an Eminent Rabb | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/walstrum-heads-ridgewood-board.html | Walstrum Heads Ridgewood Board. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-five-greatest-christmas-pictures-botticellis-is-first-in-the.html | THE FIVE GREATEST CHRISTMAS PICTURES; Botticelli's Is First in The List Compiled By Dr. Valentiner THE GREATEST CHRISTMAS PICTURES OF ALL | True | By William R. Valentiner | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/syracuse-proposes-voluntary-pay-cut-mayor-marvin-takes-15-slash-and.html | SYRACUSE PROPOSES VOLUNTARY PAY CUT; Mayor Marvin Takes 15% Slash and Asks Teachers and Other Employes to Take 10%. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/two-on-susquehanna-faculty-receive-football-insignia.html | Two on Susquehanna Faculty Receive Football Insignia | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/chemical-bank-and-trust-plans-to-absorb-its-securities-affiliate-no.html | Chemical Bank and Trust Plans to Absorb Its Securities Affiliate, No Longer Needed | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/sacrifices-are-made-to-aid-the-neediest-dont-know-how-to-get-rent.html | SACRIFICES ARE MADE TO AID THE NEEDIEST; "Don't Know How to Get Rent Paid, but Give This From a Full Heart," a Donor Writes. FUND NOW $56,161 BEHIND But Cap Is Being Closed as Old and New Friends Realize Extent of Destitution. JOBS CANNOT GIVE RELIEF Help Is Asked for Victims of Circumstance Who Are Too Old, Too Young or Too Ill to Work. Plight of Neediest Recognized. Spirit of Giving Illustrated. Some of the Large Gifts. Many Neediest Cases Still Await Relief Some Double Earlier Gifts. School Groups Contribute. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/high-buildings-for-kansas-city.html | High Buildings for Kansas City. | True | Special Correspondence, THE NEW YORK TIEMS. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/3000000-children-in-america-found-not-attending-school.html | 3,000,000 Children in America Found Not Attending School | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/chilean-state-railways-cut-pay.html | Chilean State Railways Cut Pay. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/brokers-list-debts-and-assets.html | Brokers List Debts and Assets. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/to-serve-in-china-inquiry-general-he-claudel-of-france-named-for.html | TO SERVE IN CHINA INQUIRY.; General H.E. Claudel of France Named for League Study. | True | Special Cable to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/debate-proletariat-rule-hays-and-weisbord-clash-on-our-system-of.html | DEBATE PROLETARIAT RULE.; Hays and Weisbord Clash on Our System of Democracy. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/jc-fawcett-gets-secret-annulment-marriage-of-brother-of-judge-to-a.html | J.C. FAWCETT GETS SECRET ANNULMENT; Marriage of Brother of Judge to a Paroled Prisoner Was Voided on Nov. 7. PAPERS ORDERED SEALED Brooklyn Dental Supply Dealer Wed California Woman Who Had Been Jailed for Bad Checks. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bronx-housing-plans-filed.html | Bronx Housing Plans Filed. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/acts-on-edwards-charges-roosevelt-sends-complaint-to-nas-sau.html | ACTS ON EDWARDS CHARGES; Roosevelt Sends Complaint to Nas- sau Prosecutor for Reply. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/andre-obey-again.html | ANDRE OBEY AGAIN | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/baseball-news-and-comment.html | Baseball News and Comment | True | By John Drebinger. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/from-a-racket-to-a-business-operation-of-taxicabs-in-new-york-now-a.html | FROM A RACKET TO A BUSINESS; Operation of Taxicabs in New York Now an Essential and Responsible Part of City Life--Still Colorful Ptoneer Fleet Companies. Defrauding Aliens. Competition Keen. On the Job. | True | By V.g. Borella. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/approves-giving-farm-board-wheat-senate-committee-will-draft-bill.html | APPROVES GIVING FARM BOARD WHEAT; Senate Committee Will Draft Bill Enabling Use of Grain for Idle Relief. HOUSE AWAITS MEASURE Chairman Jones of Agriculture Committee Says the Bill Will BeOffered Jointly. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-childs-early-social-experiences-called-as-important-as-his.html | The Child's Early Social Experiences Called as Important as His Playthings | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/trinidads-divorce-agitation-has-caused-strife-for-years-the.html | TRINIDAD'S DIVORCE AGITATION HAS CAUSED STRIFE FOR YEARS; The Government's Bill Passed Against a Concerted Movement by Numerous Races and Religions | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/a-lincoln-collector-presents-1000-new-documents-the-picture-of-the.html | A Lincoln Collector Presents 1,000 New Documents; The Picture of the Emancipator That Arises From Mr. Hertz's Pages Conforms to the Legend | True | By R.l. Duffus (A TELEPHOTO VIEW COPYRIGHTED BY WILLIAM CROAT.) | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bandits-pose-as-postmen-with-special-delivery-letter-enter-and-rob.html | BANDITS POSE AS POSTMEN.; With "Special Delivery" Letter Enter and Rob Los Angeles Bank. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/pick-new-hampshire-team-six-named-to-compete-in-winter-sports-at.html | PICK NEW HAMPSHIRE TEAM.; Six Named to Compete in Winter Sports at Lake Placid. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/plans-for-programs-for-washington-fete-education-association.html | PLANS FOR PROGRAMS FOR WASHINGTON FETE; Education Association Outlines Studies and Pageants for Bicentennial Next Year. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/churches-to-mark-christmas-today-many-pastors-will-preach-on-the.html | CHURCHES TO MARK CHRISTMAS TODAY; Many Pastors Will Preach on the Nativity, and Pageants and Dramas Will Be Given. CANDLE-LIGHT SERVICES Forefathers' Day Will Be Marked Throughout the Nation--Golden Rule Week Ends. Baptist. Christian Science. Congregational. Disciples. Lutheran. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Reformed Episcopal. Swedenborgian. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/aides-enlist-for-century-ball-celebration-of-the-leake-and-watts.html | AIDES ENLIST FOR CENTURY BALL.; Celebration of the Leake and Watts Orphan House's Hundredth Anniversary Wins Widespread Help | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/seven-chess-teams-to-compete-in-intercollegiate-play-here.html | Seven Chess Teams to Compete In Intercollegiate Play Here | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/venezuelan-rebels-pardoned.html | Venezuelan Rebels Pardoned. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/meadow-brook-set-joins-in-fox-hunt-more-than-100-take-part-in-chase.html | MEADOW BROOK SET JOINS IN FOX HUNT; More Than 100 Take Part in Chase Over Several North Shore Estates. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/defer-lewis-carroll-fete-columbia-officials-set-may-4-so-that-mrs.html | DEFER LEWIS CARROLL FETE; Columbia Officials Set May 4 So That Mrs. Hargreaves Can Attend. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/advises-flexibility-in-utility-accounts-expert-holds-use-of.html | ADVISES FLEXIBILITY IN UTILITY ACCOUNTS; Expert Holds Use of Unvarying Provisions for Depreciation Is Disturbing to Credit. INVESTMENT AS RATE BASIS Nash in New Book Says Cost of Reproduction for Valuation Lessens Stability of Stocks. Advantages of Flexible System. ADVISES FLEXIBILITY IN UTILITY ACCOUNTS Urges Investment as Rate Basis. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/lehigh-five-to-make-trip-will-face-buffalo-rochester-and-syracuse.html | LEHIGH FIVE TO MAKE TRIP.; Will Face Buffalo, Rochester and Syracuse During Holidays. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/yoshizawa-hopes-for-a-unified-china-new-tokyo-foreign-minister-says.html | YOSHIZAWA HOPES FOR A UNIFIED CHINA; New Tokyo Foreign Minister Says Result Could Be Only Beneficial for Japan. HE IS SILENT ON MANCHURIA But Gives Assurance of Continuance of Open-Door Policy--Will Leave Paris at End of Year. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/christian-andersen-of-hot-springs-dead-manager-of-the-homestead-is.html | CHRISTIAN ANDERSEN OF HOT SPRINGS DEAD; Manager of the Homestead Is Stricken Suddenly--Once With a New York Hotel. | True | Special To The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/detroit-lake-trade-suffers-decrease-close-of-navigation-shows-drop.html | DETROIT LAKE TRADE SUFFERS DECREASE; Close of Navigation Shows Drop of Nearly 40 Per Cent in Year's Tonnage. FEAR FOREIGN COMPETITION Rate-Cutting by Norwegian Boats Disturbing Factor--La Follette Act Adds to Expense. Trade Has Decreased. Norwegians Cut Rates. | True | By Gladys H. Kelsey. Editorial Correspondence, The New York Times | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/head-national-press-club-bascom-n-timmons-president-and-other.html | HEAD NATIONAL PRESS CLUB; Bascom N. Timmons, President, and Other Officers Elected in Capital. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/miss-mitchell-engaged-to-wed-daughter-of-mr-and-mrs-pv-g-mitchell.html | MISS MITCHELL ENGAGED TO WED; Daughter of Mr. and Mrs. P. V. G. Mitchell Is Betrothed to Paul R. Willemson. BRIDE-ELECT ART STUDENT She Is a Descendant of Early French Huguenot Settlers in New Rochelle. | True | Photo by Irving Chidnoff. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/end-study-of-findings-on-our-medical-costs-committee-members-under.html | END STUDY OF FINDINGS ON OUR MEDICAL COSTS; Committee Members Under Wilbur Will Issue a Report in 1932 on Four-Year Research. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/schindlers-masque.html | SCHINDLER'S "MASQUE" | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/named-bishop-of-grand-island-neb.html | Named Bishop of Grand Island, Neb. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/george-hutchinson-publisher-is-dead-founder-of-noted-london-firm.html | GEORGE HUTCHINSON, PUBLISHER, IS DEAD; Founder of Noted London Firm Succumbs at 74 After an Operation. EX-APPRENTICE KNIGHTED Had Watched Tennyson and Gladstone With Awe When They Called on His Employer. | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/two-seized-robbing-estate-of-lawyer-pair-are-caught-on-leaving-old.html | TWO SEIZED ROBBING ESTATE OF LAWYER; Pair Are Caught on Leaving -Old Lyme (Conn.) Home of R. E. T. Riggs of New York. CONFESS 18 BURGLARIES A Former Ball Player Is Also Arrested on Their Charge That He Planned the Raids. Riggs Is Coach Company Counsel. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/chiang-still-holds-power-at-nanking-he-has-made-alliances-with.html | CHIANG STILL HOLDS POWER AT NANKING; He Has Made Alliances With Loyal Generals and Is Asked to Head Defense Body. HIS RE-ELECTION POSSIBLE But Is Reported to Have Refused the Presidency--Committee May Choose Lin Sen. | True | Special Cable to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/prince-george-is-29-today-british-monarchs-youngest-son-to.html | PRINCE GEORGE IS 29 TODAY.; British Monarch's Youngest Son to Celebrate With Prince of Wales. | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/at-the-box-offices-dramatic-productions-musical-shows-miscellaneous.html | AT THE BOX OFFICES; DRAMATIC PRODUCTIONS MUSICAL SHOWS MISCELLANEOUS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/rutgers-wins-in-apple-judging.html | Rutgers Wins In Apple Judging. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-princeton-tigers-50th-anniversary.html | The Princeton Tiger's 50th Anniversary | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hill-school-quintet-will-play-ten-games-baseball-golf-tennis-and.html | HILL SCHOOL QUINTET WILL PLAY TEN GAMES; Baseball, Golf, Tennis and Track Schedules for 1932 Also Are Announced. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/end-tax-sentence-fight-druggan-and-lake-will-ask-federal-clemency.html | END TAX SENTENCE FIGHT.; Druggan and Lake Will Ask Federal Clemency in Chicago. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/power-the-new-octopus-two-books-that-demonstrate-the-scope-of-its.html | Power, the New Octopus; Two Books That Demonstrate the Scope of Its Massed Propaganda | True | By Florence Finch Kelly | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/architects-urged-to-combat-noise-engineer-declares-leadership-in.html | ARCHITECTS URGED TO COMBAT NOISE; Engineer Declares Leadership in Community Problem Falls Upon Building Designers. SOUND EXCLUSION FAVORED Absorption in Room Helps, but the Important Factor Is to Suppress Source, G.T. Stanton Says. Absorption in Ceiling. Reduction at Source. Future Considerations. Advocates Segregation. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/urges-unique-type-of-church-building-dr-reisner-at-conference-says.html | URGES UNIQUE TYPE OF CHURCH BUILDING; Dr. Reisner at Conference Says Edifices Should Be of Kind Distinct From All Others. SCORES A MODERN TREND Asserts Cities Suffer When Steeples Are Dwarfed by Skyscrapers-- Next Convention in Chicago. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/send-carolina-governor-a-shirt-hunters-clipped-an-old-one.html | Send Carolina Governor a Shirt; Hunters Clipped an Old One | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mount-st-michaels-opens-tuesday.html | Mount St. Michael's Opens Tuesday. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/senate-seeks-data-on-air-mail.html | Senate Seeks Data on Air Mail. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/opera-without-scenery-economic-and-esthetic-effectiveness-of.html | OPERA WITHOUT SCENERY; Economic and Esthetic Effectiveness of Lantern-Slide Production A SINGER AS DRAMATIST. SPANISH BREVITIES. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/loft-building-at-auction.html | Loft Building at Auction. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-yuletide-note-that-sounds-again-from-the-old-carols-to-modern.html | THE YULETIDE NOTE THAT SOUNDS AGAIN; From the Old Carols to Modern Fiction Runs the Theme Of the Yearly Festival, a Mingling of Joy and Sorrow THE YULETIDE NOTE IN LITERATURE From the Old Carols to Modern Fiction, It Is A Theme of Mingled Joy and Sorrow | True | By H.i. Brock. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/chase-takes-express-bank-merged-institution-will-open-tomorrow-as-a.html | CHASE TAKES EXPRESS BANK; Merged Institution Will Open Tomorrow as a Branch. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/springfield-teams-busy-six-varsity-and-six-other-squads-preparing.html | SPRINGFIELD TEAMS BUSY.; Six Varsity and Six Other Squads Preparing for Winter Dates. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/reports-an-increase-in-small-home-sales-realty-associates.html | REPORTS AN INCREASE IN SMALL HOME SALES; Realty Associates' Developments Show Gain in Activity During the Year of 1931. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/financing-safety-for-home-building-plan-for-improved-second.html | FINANCING SAFETY FOR HOME BUILDING; Plan for Improved Second Mortgage Service Suggested by D. L. Hoopingarner. AFFORD AMPLE PROTECTION Would Place Building Finance on Equitable Basis With Sound Industrial Financing. Second Mortgage Difficulties. Junior Financing Safeguards. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/federal-judges-name-visel-a-commissioner-former-aide-to-queens.html | FEDERAL JUDGES NAME VISEL A COMMISSIONER; Former Aide to Queens Prosecutor Succeeds Pette, Who Was Elected a Municipal Court Justice. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/free-meals-for-needy-in-college.html | Free Meals for Needy in College. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bridge-rivals-rest-until-tomorrow-lenz-relaxes-at-chess-while.html | BRIDGE RIVALS REST UNTIL TOMORROW; Lenz Relaxes at Chess, While Opponent Analyzes Games to Show His System Is Best. PUBLIC SESSION PROPOSED Culbertson Hopes to Have Last Rubbers in a Theatre, but Other Side May Not Agree. HANDS PLAYED TOTAL 372 Beginning Wednesday Night Match Will Shift to the Waldorf, With Lenz as Host Until Finish. Resume Play Tomorrow. Lead Not Overwhelming. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/thirty-flood-dead-found-at-tunis.html | Thirty Flood Dead Found at Tunis. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/byproducts-for-the-season-nature-of-the-beast-courtship.html | BY-PRODUCTS.; For the Season. Nature of the Beast. Courtship. Composograms From Battles of the Century. The Way Out. Regrettable Sequence. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/san-salvador-row-started-suddenly-revolution-in-which-president.html | SAN SALVADOR ROW STARTED SUDDENLY; Revolution in Which President Araujo Was Ousted Backed by Army Officers. THEIR PAY WAS IN ARREARS Low Price of Coffee and General Depression Blamed for Lack of Government Funds. Started Without Warning. | True | By C.h. Calhoun. Special Correspondence, the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/jaywalking-deaths-show-decline-here-19-fewer-fatalities-304-fewer.html | JAYWALKING DEATHS SHOW DECLINE HERE; 19 Fewer Fatalities, 304 Fewer Injuries Reported Last Month Than in November, 1930. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/opposes-school-projects-westchester-board-holds-further-education.html | OPPOSES SCHOOL PROJECTS; Westchester Board Holds Further Education Plans Inopportune. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/roy-macnicol-gives-tea-in-palm-beach-entertains-with-his-wife-at.html | ROY MACNICOL GIVES TEA IN PALM BEACH; Entertains With His Wife at Everglades Club Studio--Has Informal Show of Paintings. FLOWER SHOW PLANS BEGUN Mrs. G.A. McKinlock Is Hostess at Meeting--Mrs. Elden C. De Witt Has a Dinner. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/lewis-victorious-at-nyac-traps-annexes-high-scratch-prize-in.html | LEWIS VICTORIOUS AT N.Y.A.C. TRAPS; Annexes High Scratch Prize in Travers Island Holiday Shoot With Total of 98 Targets. RASMUSSEN ALSO SCORES Triumphs at Bath Beach in Marine and Field Club Event With Card of 93-8-100. Rasmussen Breaks 93. Collins Gains Leg on Trophy. High-Gun Honors to Tuite. | True | Times Wide World Photo. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/27-linemen-picked-by-eastern-teams-members-of-forward-walls-favored.html | 27 LINEMEN PICKED BY EASTERN TEAMS; Members of Forward Walls Favored in Selection of 1932Football Captains.14 FROM THE BACK FIELDGuards Most Popular Choice, 13 ofThem Winning Approval—SeveralCo-leaders Selected. Matal Seen in Line. Centre Chosen at Albright. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/corporate-changes-delaware-capital-increases-name-change.html | CORPORATE CHANGES.; Delaware. CAPITAL INCREASES NAME CHANGE. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/anne-meyer-makes-debut-in-society-dinner-dance-is-given-at-the.html | ANNE MEYER MAKES DEBUT IN SOCIETY; Dinner Dance Is Given at the Ritz-Carlton by Parents, Mr. and Mrs. G.C. Meyer. A PARTY FOR 2 DEBUTANTES Mr. and Mrs. Franklin Abbott Entertain for Miss Polly Abbottand Miss Anne Worrall. For Misses Abbott and Worrall. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/plans-a-drive-to-bar-obscene-magazines-dr-keigwin-asks-ten-to-form.html | PLANS A DRIVE TO BAR OBSCENE MAGAZINES; Dr. Keigwin Asks Ten to Form a Committee of Civic Decency to Ban 'Flood' of Publications. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/snow-styles-sports-costumes-are-more-colorful-the-holiday-wardrobe.html | SNOW STYLES; Sports Costumes Are More Colorful The Holiday Wardrobe Seen at St. Moritz | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/french-air-mail-pilot-wins-1931-prix-femina-for-novel.html | French Air Mail Pilot Wins 1931 Prix Femina for Novel | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/hunter-students-to-give-plays.html | Hunter Students to Give Plays. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/panama-act-eases-boundary-dispute-title-to-land-along-costa-rican.html | PANAMA ACT EASES BOUNDARY DISPUTE; Title to Land Along Costa Rican Border Restricted to Its Own Nationals. BARS SALE TO FOREIGNERS Controversy Which Is Still Unsettled Has Resulted in Armed Clashes. | True | Special correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-loneliness-of-general-george-washington-bernard-fay-emphasizes.html | The Loneliness of General George Washington; Bernard Fay Emphasizes His Solitary Position in a Portrait That Has Warmth and Vitality | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/science-leads-the-way-discovery-of-new-devices-will-stir-the.html | SCIENCE LEADS THE WAY; Discovery of New Devices Will Stir the Sluggish Industrial Stream, Says Sarnoff--Unsound Factors Gone Inventories Are Low. Factories Geared for Action. PHILADELPHIA TO LOOK-IN. | True | By David Sarnoff, President, Radio Corporation of America. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/home-economics-credits-state-board-of-regents-recognizes.html | HOME ECONOMICS CREDITS.; State Board of Regents Recognizes Study--Growth of Courses. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/coolidge-favored-in-poll-presidential-straw-vote-shows-555-in-1475.html | COOLIDGE FAVORED IN POLL.; Presidential Straw Vote Shows 555 in 1,475 Back Him. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mississippi-gloom-lightens-at-edges-state-begins-to-believe-burden.html | MISSISSIPPI GLOOM LIGHTENS AT EDGES; State Begins to Believe Burden of Bilbo Difficulties May Be Cast Off OUTLOOK IS FOR HARMONY Governor-Elect Conner and the New Legislature Seem In Fair Way to Get Things Done. Conner Already at Work. Rehabilitate Schools. | True | By George N. Coad. Editorial Correspondence, The New York Times | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/caution-is-imposed-on-philippines-bank-governor-general-davis-tells.html | CAUTION IS IMPOSED ON PHILIPPINES BANK; Governor General Davis Tells It Not to Yield Again to Speculation. PRAISES ITS MANAGEMENT Rejects Pleas for a Moratorium on Loans and Lays Down Ideas for Future Conduct. Pleas for Moratorium Rejected. Would Resist Temptation. Must Preserve Liquidity. | True | Special Correspondence, THE NEW YORK TIMES | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/two-new-fords-predicted-revised-4-and-an-8-cylinder-car-are.html | TWO NEW FORDS PREDICTED; Revised 4 and an 8 Cylinder Car Are Expected in 1932 Line. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/complete-air-jaunt-around-the-world-mr-and-mrs-ch-day-land-in.html | COMPLETE AIR JAUNT AROUND THE WORLD; Mr. and Mrs. C.H. Day Land in Baltimore After Girdling Globe in Small Plane. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/oregon-bank-is-closed-reorganization-of-portland-institu-tion-is.html | OREGON BANK IS CLOSED.; Reorganization of Portland Institution Is Planned. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/to-oppose-capperkelly-bill.html | To Oppose Capper-Kelly Bill. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/residences-bought-in-nassau.html | Residences Bought in Nassau. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/chile-plans-aid-for-needy-decision-by-tuesday-expected-on-12000000.html | CHILE PLANS AID FOR NEEDY; Decision by Tuesday Expected on $12,000,000 Tax Rise Project. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/viscount-snowdens-ickornshaw.html | VISCOUNT SNOWDEN'S ICKORNSHAW | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/six-veterans-of-61-relive-war-days-only-19-of-old-gar-post-survive.html | Six Veterans of '61 Relive War Days; Only 19 of Old G.A.R. Post Survive; Members of Lafayette Post, Disbanded in 1926, Memorialize Gathering of Half a Century Ago—F.A. Sandland, 90, Is Oldest of Group at Luncheon Here. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/montreal-prepares-for-eclipse.html | Montreal Prepares for Eclipse. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/philadelphia-pays-many-onethird-of-employes-of-the-city-and-county.html | PHILADELPHIA PAYS MANY.; One-Third of Employes of the City and County Get Overdue Wages. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/offers-suggestion-on-home-financing-more-generous-use-of-real.html | OFFERS SUGGESTION ON HOME FINANCING; More Generous Use of Real Estate Security for Credit IsAdvocated.SEES NEED OF EXPERIENCEMortgage Official Says Direct LoansMight Be Made Subject toFirst Liens. Difficulty in Refinancing. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/equatorial-san-shoots-boy-in-head-with-his-own-shotgun.html | Equatorial San Shoots Boy In Head With His Own Shotgun | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/forbes-may-repeat-warning-to-japan-our-envoy-likely-to-protest-new.html | FORBES MAY REPEAT WARNING TO JAPAN; Our Envoy Likely to Protest New Advance in Manchuria Would Be Unfortunate. 1922 TREATY CONSIDERED Some Circles in Washington Think Pact Guaranteeing Integrity of China May Be Invoked. Forbes to Use Own Discretion. Pacific Treaty May Be Invoked. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/st-james-beaten-by-brooklyn-prep-victors-take-lead-in-catholic-high.html | ST. JAMES BEATEN BY BROOKLYN PREP; Victors Take Lead in Catholic High Hockey Tournament as Result of 4-1 Triumph. ST. MICHAEL'S VANQUISHED Bows to St. John's High Sextet, 2-0 --Loughlin and Holy Trinity Play Scoreless Tie. Keogh Scores for St. James. Maine Tallies in 16 Seconds. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/economic-accord-for-world-urged-prof-de-haas-proposes-group-to.html | ECONOMIC ACCORD FOR WORLD URGED; Prof. De Haas Proposes Group to Handle Problems on NonPolitical Basis. SUGGESTED AS PEACE STEP Thomas Declares That InternationalCapitalism Is Powerless toTerminate Wars. Defends Cooperative Alms. Cut Across Border Lines. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/penn-varsity-will-rest-basketball-five-to-resume-schedule-on-jan-6.html | PENN VARSITY WILL REST.; Basketball Five to Resume Schedule on Jan. 6 With Dickinson. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/court-cuts-1928-alimony-rate-to-meet-depression-income.html | Court Cuts 1928 Alimony Rate To Meet Depression Income | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/as-seabury-sees-it.html | AS SEABURY SEES IT. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/a-new-view-of-plato.html | A New View of Plato | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/westchester-needs-appraisal-changes-problem-still-remains-despite-d.html | WESTCHESTER NEEDS APPRAISAL CHANGES; Problem Still Remains Despite Defeat of Amendment, Says Charles D. Fiske. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/backs-policies-in-virgin-islands.html | Backs Policies in Virgin Islands. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/geologists-to-map-undersea-surface-international-expedition-to-the.html | GEOLOGISTS TO MAP UNDER-SEA SURFACE; International Expedition to the Bahama Region Arranged by Princeton University. NAVY TO SEND SUBMARINE Dr. Meinesz of Holland, Inventor of Pendulum Gravity Apparatus, to Accompany Group. GEOLOGISTS TO MAP UNDER-SEA SURFACE Dr. Meinesz to Join Group. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/middle-states-race-again-won-by-ottey-meadowbrook-star-leads-team.html | MIDDLE STATES RACE AGAIN WON BY OTTEY; Meadowbrook Star Leads Team to Victory in Title Six-Mile Run -- Mundy Is Second. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/they-say-cumbering-ideas-aim-of-punishment-function-of-short-sales.html | THEY SAY--; CUMBERING IDEAS. AIM OF PUNISHMENT. FUNCTION OF SHORT SALES. WAR'S PRIMARY CAUSE DISARMING AS AN EXAMPLE STAYING AT HOME. ATTACK ON OFFICIALS. | True | TRUST IN PROMISES. By Ogden L. Mills, | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/high-speed-for-fighters-bombers-observation-attack-and-pursuit.html | HIGH SPEED FOR FIGHTERS; Bombers, Observation, Attack and Pursuit Planes All Show Better Performance Than Forerunners LIQUID OXYGEN TESTED. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/children-see-mrs-wiggs-clare-tree-majors-players-appear-at-mcmillin.html | CHILDREN SEE 'MRS. WIGGS.'; Clare Tree Major's Players Appear at McMillin Theatre. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/items-of-interest.html | ITEMS OF INTEREST | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/divorces-pg-gossler-wife-of-columbia-gas-head-gets-reno-decree.html | DIVORCES P.G. GOSSLER.; Wife of Columbia Gas Head Gets Reno Decree. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/portraits-of-young-people-on-view-this-week-the-young-marching-on.html | "PORTRAITS OF YOUNG PEOPLE" ON VIEW THIS WEEK; THE YOUNG MARCHING ON New Exhibition by College Art Association And Review of This Year's Activities | True | By Elisbeth Luther Cary | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/philadelphia-holds-to-its-old-tax-rate-demonstrations-by-people.html | PHILADELPHIA HOLDS TO ITS OLD TAX RATE; Demonstrations by People Lead City Council to Vote Against Increase. SALARY SLASHES PLANNED City and County Employes Face Pay Cut of 33 1-3 Per Cent to Meet Deficiency. The People Take Action. Many Will Be Affected. | True | By Lawrence Davies. Editorial Correspondence, The New York Times | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mitchells-picture-of-german-youth-faced-with-generations.html | Mitchell's Picture of Plight of German Youth Faced With Generations of Paying War Debts | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/german-bond-holdings-those-of-the-national-city-bank-1556000-mr.html | GERMAN BOND HOLDINGS.; Those of the National City Bank $1,556,000, Mr. Mitchell Said. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/lord-wakefield-orders-new-miss-england-to-replace-boat-damaged-in.html | Lord Wakefield Orders New Miss England To Replace Boat Damaged in Detroit Race | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bald-heads-merely-a-primate-pattern-a-smithsonian-curator-disposes.html | BALD HEADS MERELY A PRIMATE PATTERN; A Smithsonian Curator Disposes of the Theory That Tight Hats Banish Hair. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/zeppelin-stamps-sell-at-high-price-sale-of-three-blocks-for-355.html | ZEPPELIN STAMPS SELL AT HIGH PRICE; Sale of Three Blocks for $355 Illustrates Rapid Rise in Value Since 1930. 1-CENT OF 1901 BRINGS $160 5-Cent Issue of 1861 Is Sold for $251--100 Confederate Stamps of 1862 Go for $91. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/to-honor-zabala-today-montevideo-will-unveil-monument-to-the-citys.html | TO HONOR ZABALA TODAY.; Montevideo Will Unveil Monument to the City's Founder. | True | Special Cable to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/charles-i-bedstead-found-king-slept-on-it-in-old-priory-after.html | CHARLES I BEDSTEAD FOUND; King Slept on It In Old Priory After Battle of Naseby. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/robs-arkansas-bank-three-bandits-get-away-through-hail-of-bullets.html | ROBS ARKANSAS BANK.; Three Bandits Get Away Through Hail of Bullets. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/new-tire-fits-on-hub-lowpressure-pyramidal-type-is-said-to-promote.html | NEW TIRE FITS ON HUB.; Low-Pressure, Pyramidal Type Is Said to Promote Ease and Safety. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/virginia-meet-listed-by-yale-boxing-team-contest-first.html | VIRGINIA MEET LISTED BY YALE BOXING TEAM; Contest First Intersectional Event Scheduled in Sport by the University. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/cyr-quits-governor-race-longs-foe-withdraws-from-louisi-ana-primary.html | CYR QUITS GOVERNOR RACE.; Long's Foe Withdraws From Louisi- ana Primary Contest. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/names-foil-squads-in-olympic-trials-fencing-committee-completes.html | NAMES FOIL SQUADS IN OLYMPIC TRIALS; Fencing Committee Completes List of Competitors for Places on Los Angeles Team. LIEUT. CALNAN LEADS ARRAY Champion and Veteran of Amsterdam Is First on List--Levisls Highly Regarded. Young Rival of Champion. Class in Second Section. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/aim-to-profit-seen-in-big-bond-buying-weekend-rush-credited-to-move.html | AIM TO PROFIT SEEN IN BIG BOND BUYING; Week-End Rush Credited to Move to Anticipate January Reinvestment Demand. POOL'S EXISTENCE DOUBTED Bankers to Stress Price and Earnings in 1931 in Offerings -- Municipal Market Aided. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/national-city-units-join-last-step-in-absorption-of-bank-of-america.html | NATIONAL CITY UNITS JOIN.; Last Step in Absorption of Bank of America Is Voted by Holders. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/army-orders-and-assignments-miscellaneous.html | Army Orders and Assignments; Miscellaneous. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/young-violinist-makes-debut.html | Young Violinist Makes Debut. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/present-status-of-realty-bonds-morton-r-cross-says-manipulators-are.html | PRESENT STATUS OF REALTY BONDS; Morton R. Cross Says Manipulators Are Responsible forExisting Conditions.BONDING NOT ESSENTIALSuggest Laws Providing for Reasonable Control of Appraisalsand Bond Issues. Parity Expected of Realty Bond THE PRESENT STATUS OF REALTY BONDS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/lowell-shermans-make-settlement.html | Lowell Shermans Make Settlement. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/as-untermyer-sees-it.html | AS UNTERMYER SEES IT. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/thornton-garrish-in-savings-bank.html | Thornton Garrish in Savings Bank. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/38-drives-on-to-aid-jews-abroad.html | 38 Drives On to aid Jews Abroad. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/broadways-new-films.html | BROADWAY'S NEW FILMS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/arthur-henderson-gains-but-son-says-british-labor-leader-may-need.html | ARTHUR HENDERSON GAINS.; But Son Says British Labor Leader May Need Minor Operation. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/russell-house-architect-owner-designed-his-new-home-at-65-east-93d.html | RUSSELL HOUSE ARCHITECT; Owner Designed His New Home at 65 East 93d Street. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mrs-ad-wilt-dead-in-new-canaan-at-88-sheridan-made-brigadier.html | MRS. A.D. WILT DEAD IN NEW CANAAN AT 88; Sheridan Made Brigadier General at Her Girlhood Home in Ohio-- Offered Her His Civil War Horse. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/programs-of-the-week-toscanini-quits-philharmonic-till-march-first.html | PROGRAMS OF THE WEEK; Toscanini Quits Philharmonic Till March-- First Hundred Years of "Norma" | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/greek-chamber-votes-new-liner.html | Greek Chamber Votes New Liner. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/light-mint-first-in-rain-and-mud-canales-gelding-leads-home-king.html | LIGHT MINT FIRST IN RAIN AND MUD; Canale's Gelding Leads Home King Cherokee by 6 Lengths at Jefferson Park. CANCEL ORLEANS HANDICAP Officials Call Off Feature Because of Track Conditions--Estin and Peal Victors. Elston Picks Out Best Going. Peal Escapes Interference. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/a-dispassionate-study-of-americas-police-system.html | A Dispassionate Study of America's Police System | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/fly-fuel-injection-engine-engineers-and-pilot-of-pratt-whitney-call.html | FLY FUEL INJECTION ENGINE; Engineers and Pilot of Pratt & Whitney Call New Hornet a Step Toward Air Safety A Stride Toward Safety. Tried on Block; in Air. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/safety-deposit-funds-seized-as-bank-loot-police-recover-1275-as.html | SAFETY DEPOSIT FUNDS SEIZED AS BANK LOOT; Police Recover $1,275 as Rela- tives of Jersey Robber Suspect Call for Box. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/now-on-view.html | NOW ON VIEW | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/sweetser-provides-our-bond-to-league-american-official-sits-with.html | SWEETSER PROVIDES OUR BOND TO LEAGUE; American Official Sits With the Council of Twelve in Its Secret Sessions. DUE TO ARRIVE TODAY His Presence Here Can Affect Washington's Policy if There Is New Manchurian Crisis. Long in League Office. Of Great Aid to Dawes. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/horse-show-for-ox-ridge-hunt-club-will-stage-indoor-event-at-darien.html | HORSE SHOW FOR OX RIDGE; Hunt Club Will Stage Indoor Event at Darien, Conn., on Jan. 2. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/decline-of-bank-stocks-shown.html | Decline of Bank Stocks Shown. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/letters-from-readers-of-the-times-on-topics-in-the-news-manchuria.html | Letters From Readers of The Times on Topics in the News; MANCHURIA HAD LARGE TRADE BEFORE THE RAILROADS CAME Thousands of Carts and Boats Were Used to Bring Goods From Interior to Newchwang RIDICULOUS BUT SO VERY SERIOUS Our Stand on War Debts and Reparations Is Hold- ing Back Recovery OUR OWN MARY OF THE LAMB EXCERPTS FROM LETTERS PORTO RICO'S STRANGE POLITICS Senator Barcelo Explains the Situation in Which the Unionist Party Finds Itself RADIOESE NEEDS CORRECTION THE LINDSAIAN LINE NOT SO NEW. CATALONIA WAITING. DR. OSBORN'S PRONOUNCEMENT MAY CAUSE UNTOLD TROUBLE Prospect Is Seen of Wholesale Scrapping of Textbooks and Revision of College Curricula NOW IT IS COMPARABLE. OUR TARIFF-TIED TRADE WITH CUBA Loss Not Wholly Confined to Things Island Might Buy Here OUR MUCH-CRITICIZED LANGUAGE | True | JOHN R. STEWART.ANNIE S. PECK.HERBERT L. KEYES.ANTONIO R. BARCELO.CHARLTON ANDREWS.FREDERIC W. JAMES.A.J. WATTS.J.B. ALEMANY.JOHN O'HARA COSGRAVE.B.M. PREBLE.I. GONZALEZ-CABADA.FRANK H. VIZETELLY. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/named-seminary-speaker-dr-speer-to-lecture-at-princeton-during-next.html | NAMED SEMINARY SPEAKER; Dr. Speer to Lecture at Princeton During Next Fall Term. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/toronto-sets-back-maroons-by-42-overcomes-montreal-lead-in-second.html | TORONTO SETS BACK MAROONS BY 4-2; Overcomes Montreal Lead in Second and Third Periods of Fast Hockey Game. DARRAGH, JACKSON TALLY Maple Leafs Take Advantage of Penalties to Clinch Victory In Last Session. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bay-state-women-ask-right-to-do-jury-duty-they-file-their-tenth.html | BAY STATE WOMEN ASK RIGHT TO DO JURY DUTY; They File Their Tenth Annual Bill for Eligibility Regardless of Many Rebuffs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mitchell-forecasts-debts-revision-fears-reich-if-pressed-will.html | MITCHELL FORECASTS DEBTS REVISION; FEARS REICH, IF PRESSED, WILL REVOLT; NEUTRALS SEEK END OF REPARATIONS; FINANCIER WARNS OF TREND Thinks Only a Miracle Can Avert New Debt Extension. TEUTON YOUTH BIG FACTOR They Will Revolt at Prospect of Years Under 'Yoke' of Reparation Payments. $24,756,003 PROFIT BARED National City Company Made $13,392,502 in Foreign Bonds, $11,363,501 in Syndicates. Revision Pictured as Inevitable. No Default on Commercial Loans. A German-American Impasse. Wide Range of Foreign Affairs Covered by Mitchell He Lists Bonds That Made Gains. Profit of $13,392,502 on Bonds. All Made Gross Profit of 5 Points. Asks of German Loan to Russia. No Defaults on Commercial Loans. Use to Which Loans Were Put. Effect of Moratorium on Future. How Youth Looks at the Debts. 'Not Preaching Cancellation.' He Discusses Wiggin's Views. 'Public Made Great Many Losses.' Losses Not Universal." | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/himalayan-flora-shown-flowers-and-lichens-of-high-alti-tudes-at.html | HIMALAYAN FLORA SHOWN.; Flowers and Lichens of High Alti-tudes at Roerich Museum. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/on-new-york-casualtys-board.html | On New York Casualty's Board. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/savage-five-beats-catawba-college-triumphs-over-north-carolinians.html | SAVAGE FIVE BEATS CATAWBA COLLEGE; Triumphs Over North Carolinians, 43 to 21, to Score 100th Victory in Last 119 Games. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/names-chief-of-press-mussolini-promotes-vatican-accord-by.html | NAMES CHIEF OF PRESS.; Mussolini Promotes Vatican Accord by Appointing Polverelli. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/7-plague-cases-in-argentine-town.html | 7 Plague Cases in Argentine Town. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. An Eventful Week. Wall Street's Latest Mood. The Attitude of Washington. Government Bonds Rally. Puzzles of a Year-End Market. Expectations of the Steel Trade. The Oil Situation. Last Week's Movements of Gold. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/new-sports-accessories-flannel-shirts-chamois-vests-a-variety-of.html | NEW SPORTS ACCESSORIES; Flannel Shirts, Chamois Vests, a Variety of Sweaters Add Zest to Winter Outfits Checked Shirts Shown As to Mitts and Sox | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/jane-addams-bold-crusader-for-peace-her-unyielding-fight-for-her.html | JANE ADDAMS: BOLD CRUSADER FOR PEACE; Her Unyielding Fight for Her Ideals Wins the Recognition of the Nobel Prize JANE ADDAMS: BOLD CRUSADER Her Unyielding Fight for Her Ideals Wins Recognition in the Nobel Prize Award | True | By Eunice Fuller Barnardphoto From Times Wide World. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/yesterday-in-congress-senate-house.html | Yesterday in Congress.; Senate. House | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/alfonso-is-opposed-to-royalist-plots-exking-of-spain-reminds-his.html | ALFONSO IS OPPOSED TO ROYALIST PLOTS; Ex-King of Spain Reminds His Visitors He Left Peacefully to Avoid Bloodshed. FRANCE SEES A REACTION Republicans Are Declared to Have Lost Support by Attacks on Him and Plans to Curb Church. Decree Regarded as Ridiculous. Reconciliation With Pretender. | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/harry-cumpson-plays.html | Harry Cumpson Plays. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/films-found-to-aid-a-pupil-in-thinking-lengthy-tests-made-in.html | FILMS FOUND TO AID A PUPIL IN THINKING; Lengthy Tests Made in England Show Movies Promote the Formation of Ideas. ENDORSED IN SCHOOLS HERE Departments in Many Towns of the State Express Satisfaction Over Results Obtained. The Movie's Good Points. Use of Films Here. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/buffalo-at-odds-over-state-laws-milk-price-war-starts-dispute-over.html | BUFFALO AT ODDS OVER STATE LAWS; Milk Price War Starts Dispute Over Constitutionality of Donnelly Act. IT EXTENDS TO AUTO PLATES Fines for Motor Vehicle Law Violations and Salary of School Head Become Involved. League in Strong Position. Conflict Over Fines. | True | By M.m. Wilner. Editorial Correspondence, the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/east-side-housing-feature-of-week-interest-centred-in-french-plan.html | EAST SIDE HOUSING FEATURE OF WEEK; Interest Centred in French Plan for the Development of Several Downtown Blocks.OPERATORS BUY IN 81ST ST.Old Family Home in Lower Fifth Avenue Area Changes Hands-- Suburbs Display Activity. Clubhouse Planned on Site. In the Suburban Areas. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/proposes-3-nations-enter-meat-trade-uruguay-asks-argentina-and.html | PROPOSES 3 NATIONS ENTER MEAT TRADE; Uruguay Asks Argentina and Brazil to Establish State- Owned Plants. WOULD COMPETE WITH US But Rio de Janeiro Delegates to the Economic Parley Bar Plan-- Buenos Aires Interested. Argentina Considers Plan. Brazil Looks For a Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-great-problems-on-which-science-is-now-engaged-in-five-major.html | THE GREAT PROBLEMS ON WHICH SCIENCE IS NOW ENGAGED; In Five Major Sciences, Ranging From Study of Living Cells to Spiral Nebulae, Ceaseless Inquiry and Ever-Widening Experimentation Are Being Directed Toward the Solution of Momentous Issues Importance of a Problem. I. BIOLOGY. A "Vitalist" Conception. II. THE EARTH SCIENCES. Study of Tremors. III. CHEMISTRY. IV. PHYSICS. Exploring the Molecule. V. ASTRONOMY AND COSMOLOGY | True | By George W. Gray.photo By Wendell McRae. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/wilhelmine-kirby-debutante-greeted-introduced-by-her-parents-at-a.html | WILHELMINE KIRBY, DEBUTANTE, GREETED; Introduced by Her Parents at a Picturesque Dance in Grand Ballroom of the Pierre. IN PARIS CAFE SETTING Continental Effect Is Also Observed by Entertainers Costumed as Gendarmes. Among the Young Folk. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/trio-gives-music-of-japan.html | Trio Gives Music of Japan. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/savage-girls-score-1813-turn-back-sigma-delta-alumnae-in-basketball.html | SAVAGE GIRLS SCORE, 18-13; Turn Back Sigma Delta Alumnae in Basketball Contest. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/athletic-activities-among-the-schoolboys-five-veterans-available.html | Athletic Activities Among the Schoolboys; Five Veterans Available. Hamilton Five to Make Trip. | True | By Kingsley Childs. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-american-institute-opens-its-new-season-centuryold-body-that.html | THE AMERICAN INSTITUTE OPENS ITS NEW SEASON; Century-Old Body That Has Fostered Science and Industry Outlines Its Round-Table Plans A Century of Progress. Abstruse Subjects Appeal. Current Activities. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/rose-bowl-receipts-of-trojans-to-be-turned-over-to-charity.html | Rose Bowl Receipts of Trojans To Be Turned Over to Charity | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/budgets-under-various-incomes.html | BUDGETS UNDER VARIOUS INCOMES | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/duke-quintet-beats-catholic-u-4129-carter-records-13-points-in.html | DUKE QUINTET BEATS CATHOLIC U., 41-29; Carter Records 13 Points in Victory at Washington--WhiteExcels for the Losers. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/financial-markets-stocks-advance-with-irregular-reaction-laterbonds.html | FINANCIAL MARKETS; Stocks Advance, With Irregular Reaction Later--Bonds Again Recover Rapidly. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/busy-house-passes-land-bank-measure-authorizes-100000000-rise-in.html | BUSY HOUSE PASSES LAND BANK MEASURE; Authorizes $100,000,000 Rise in Capital--Rejects Farm Bloc Move for Loan Moratorium. FINANCE BOARD SPEEDED Program Now Calls for Action Early Next Month--Issue Before Senate Subcommittee.SENATE STILL IN TANGLE President Pro Tem Contest BlocksWork and May Be Used to Filibuster on Debt Resolution. Senate Stalled by Deadlock. Preparing for Finance Bills. Hearing on Finance Board. Mills Against Federal Bond Issue. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/canadiens-and-rangers-battle-to-22-overtime-draw-in-league-hockey.html | Canadiens and Rangers Battle to 2-2 Overtime Draw in League Hockey Match; RANGERS GAIN TIE WITH CANADIENS, 2-2 Both Teams Score Once in Each of Two Opening Periods of Game at Montreal. DILLON IS FIRST TO TALLY Leduc Then Registers for Home Six, Bun Cook and Lepine Counting In Middle Session. Somers Paves Way to Goal. Three Canadiens in Scoring Play. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-seabury-inquiry-the-evidence-reviewed-the-ground-covered-by-the.html | THE SEABURY INQUIRY: THE EVIDENCE REVIEWED; The Ground Covered by the Legislative Committee Includes the Personal Accounts of Party Leaders, Fee Splitting, Charges of Political Influence and Police Activities--Nearly 1,000,000 Words of Testimony Have Been Taken in Public Hearings and 5,000,000 in Private I.--PARTY LEADERS. II--FEE SPLITTING. Decision on Immunity. III--"POLITICAL INFLUENCE." $25,000 to Donnelly. IV--POLICE DEPARTMENT. Former Commissioner's Testimony. V--MISCELLANEOUS. Contributions of Nominees. Minors Employed. VI--MAYOR WALKER. | True | By Charles Merz.acme Photo.photo By Bent.times Wide World Photo.times Wide World Studios. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mlaughlin-wins-honors-in-squash-columbia-club-star-turns-back.html | M'LAUGHLIN WINS HONORS IN SQUASH; Columbia Club Star Turns Back Larigan to Take Princeton Tourney Final. MATCH IS HARD FOUGHT Loser Stages Rally, but Yields to Rival by 15-10, 15-13, 10-15, 12-15, 15-11. Dr. Mixsell Presents Trophy Larigan Evens Match. Threatens Once More. | True | By Lincoln A. Werden. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/owes-daughters-estate-staten-island-man-ordered-to-pay-22027-to-her.html | OWES DAUGHTER'S ESTATE.; Staten Island Man Ordered to Pay $22,027 to Her Husband. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/eastman-kodak-buys-german-unit.html | Eastman Kodak Buys German Unit. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/wave-of-economy-strikes-kentucky-seeks-state-economy.html | WAVE OF ECONOMY STRIKES KENTUCKY; SEEKS STATE ECONOMY. | True | By Robert E. Dundon. Editorial Correspondence, The New York Times | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/rivera-and-indians.html | RIVERA AND INDIANS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/at-christmas-remember-the-neediest-case-202-two-blows-for-ellen-14.html | AT CHRISTMAS, REMEMBER THE NEEDIEST; CASE 202. Two Blows for Ellen, 14. CASE 205. A Crippled Father. CASE 209. She Gave Her Sisters Everything. CASE 211. The End of a Bank Book. CASE 216. Thirty Operations in Twenty Years. CASE 217. They All Say She Is Too Old. CASE 220. She Still Has the Will to Live. CASE 224. Misfortune Has Pursued Them. AT CHRISTMAS TIME, REMEMBER THE NEEDIEST! TWENTIETH ANNUAL APPEAL CASE 227. A Father's Sacrifice CASE 233. She Is Learning to Talk Out Loud. CASE 239. Her World Is Gone. CASE 244. Two Old Sisters. CASE 248. Until the Breadwinner Recovers. CASE 253. She Has Known Success. CASE 256. A Stricken Veteran. CASE 259. Jerry, a Foundling. CASE 264. The Plight of a Family of Eight. CASE 266. The Children Were Slowly Starving. CASE 271. $5 a Week for a Family of Seven. CASE 274. "Please Give Him a Chance." CASE 277. For Her Window on the World. CASE 282. A Nurse Must Be Cheerful. CASE 285. She Never Wanted a Day Off. CASE 286. For Their Few Remaining Years. CASE 293. Until the Wage Earner Recovers. CASE 295. "I Had No T | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/chorister-boys-sing-for-children.html | Chorister Boys Sing for Children. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/rivers-of-song-yesterday-and-today-way-down-upon-the-swanee-river.html | RIVERS OF SONG-- YESTERDAY AND TODAY; WAY DOWN UPON THE SWANEE RIVER. | True | By Arthur Warnerfrom Carrier & Ives Print, Courtesy Harry T. Peters.photo From Brkown Brothers. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/brooklyn-college-wins-triumphs-over-stjohns-pharmacy-quintet-4722.html | BROOKLYN COLLEGE WINS.; Triumphs Over St.John's Pharmacy Quintet, 47-22. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/skating-stars-to-race-olympic-candidates-to-compete-at-newburgh-on.html | SKATING STARS TO RACE.; Olympic Candidates to Compete at Newburgh on New Year's Day. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/negotiations-to-resume-work-on-huge-liner-watched-by-shipping-men.html | Negotiations to Resume Work on Huge Liner Watched by Shipping Men and Financiers Here | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/miss-hicks-gains-tie-in-handicap-shoot-lieut-gruber-leads-mens.html | Miss Hicks Gains Tie in Handicap Shoot; Lieut. Gruber Leads Men's Field; LIEUT. GRUBER'S 46 BEST IN LIDO SHOOT Leads Way to Potter, With 43, in Handicap Event as New Traps Are Opened. MISS HICKS TIES FOR LEAD Scores 22 in Handicap Event to Deadlock With Four Other Women --Silkworth Heads Visitors. Potter Falters in Early Stages. Perkins Finishes Strongly. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/ultimatum-to-china-sets-christmas-day-to-leave-chinchow-tokyo.html | ULTIMATUM TO CHINA SETS CHRISTMAS DAY TO LEAVE CHINCHOW; Tokyo Authorizes General Honjo to Serve Notice on Chinese Commander in That Area. BANDIT DANGER STRESSED Japanese at Mukden Charge Chinese Concentrate Near Newchwang. CHINA'S MINISTER LEAVES His Secretary, However, Says He Will Return--Chiang Is Still a Power in Nanking. Hope Chinese Will Retire. Inukai Said Chinese Must Go. ULTIMATUM READY TO SERVE ON CHINA Hear Japanese Are Moving. Bandits Abduct Chinese. | True | By Hugh Byas. Wireless To the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/war-flier-made-priest-frank-j-walsh-is-ordained-a-cis-tercian-in.html | WAR FLIER MADE PRIEST.; Frank J. Walsh Is Ordained a Cis-tercian in Rhode Island. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/grossman-victor-in-handball-play-beats-alexander-national-champion.html | GROSSMAN VICTOR IN HANDBALL PLAY; Beats Alexander, National Champion, in State A. A. U. One-Wall Title Tourney. SEAMAN ALSO TRIUMPHS Defeats Dellerson to Gain SemiFinal Round Along WithJacobs and Yedlin. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/a-potential-washington-square.html | A POTENTIAL WASHINGTON SQUARE. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/gandhi-gets-new-tent-on-ship-uses-it-for-prayer-meeting.html | Gandhi Gets New Tent on Ship; Uses It for Prayer Meeting | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/art-and-mr-schwartz-maurice-schwartz-and-the-strenuous-life.html | ART AND MR. SCHWARTZ; MAURICE SCHWARTZ AND THE STRENUOUS LIFE | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-week-in-new-york-recently-opened-shows.html | THE WEEK IN NEW YORK; RECENTLY OPENED SHOWS | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/girl-student-lost-wide-search-begins-missing-schoolgirl.html | GIRL STUDENT LOST; WIDE SEARCH BEGINS; MISSING SCHOOLGIRL. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/littles-committee-gathering-data-on-spring-football-work.html | Little's Committee Gathering Data on Spring Football Work | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/dances-to-aid-charities-two-parties-to-further-silver-cross-day.html | DANCES TO AID CHARITIES; Two Parties to Further Silver Cross Day Nursery's Work--Event for Shop | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/60000-christmas-trees-are-lighted-along-the-streets-of-california.html | 60,000 Christmas Trees are Lighted Along the Streets of California Cities | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/south-africa-defeats-ireland-8-to-3-at-rugby-as-35000-look-on-at.html | South Africa Defeats Ireland, 8 to 3, At Rugby as 35,000 Look On at Dublin | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/miss-virginia-dodge-presented-at-tea-her-father-and-his-cousin-mrs.html | MISS VIRGINIA DODGE PRESENTED AT TEA; Her Father and His Cousin, Mrs. Lorillard Spencer, Honor the Debutante. MANY IN RECEIVING PARTY Guests Later Go to the WaldorfAstoria for Supper and Dancingin the Empire Room. Tea Dance for Miss Schuster. Luncheon for Miss Yates. | True | Photo by Albert Petersen. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/french-astonished-at-debt-vote-here-house-of-representatives-action.html | FRENCH ASTONISHED AT DEBT VOTE HERE; House of Representatives Action Likely to Stiffen Terms Sought From Reich. FURTHER OBSTACLE IS SEEN Le Temps Calls for "Frank, Clear Solution"--Other Papers Ask Debtors to Unite Against Us. New Obstacle Is Seen. Withdrawal of Holdings Urged. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/squadron-c-scores-in-polo-contest-beats-governors-island-trio-115.html | SQUADRON C SCORES IN POLO CONTEST; Beats Governors Island Trio, 11-5 , in Class B Game-- Kornblum Is Star. FORT HAMILTON TRIUMPHS Turns Back Brooklyn Riding and Driving Club, 11-8 --Squadron C Wins in Class D. Tally Twice in First Period. Clubmen Lead at Half-Time. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/curb-asked-on-reds-in-german-schools-catholic-clergy-say-the-young.html | CURB ASKED ON REDS IN GERMAN SCHOOLS; Catholic Clergy Say the "Young Spartacus Union" Is Enlisting Boys and Girls. | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/rutgers-lists-fencing-dates.html | Rutgers Lists Fencing Dates. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/gunmens-victim-dies-barney-kaplus-shot-at-newark-said-to-have.html | GUNMEN'S VICTIM DIES.; Barney Kaplus, Shot at Newark, Said to Have Informed on Bootleggers. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/clash-in-damascus-on-eve-of-election-nationalists-and-royalists.html | CLASH IN DAMASCUS ON EVE OF ELECTION; Nationalists and Royalists Battle at a Mosque, Then Parade--Army Rules the City.SYRIAN KINGDOM SOUGHTMonarchists Want a Son of Husseinon Throne--Aleppo Faction FightsInterference by Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/stalins-russia-is-an-echo-of-iron-ivans-hope-before-them-of-a.html | STALIN'S RUSSIA IS AN ECHO OF IRON IVAN'S; HOPE BEFORE THEM OF A BRIGHT FUTURE." | True | By Walter Duranty | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/oregon-relieves-property-owners-state-will-make-no-levy-for.html | OREGON RELIEVES PROPERTY OWNERS; State Will Make No Levy for Operating Expenses on Real Estate. RAIN FESTIVAL IS PLANNED Project Would Demonstrate Pride in Climate--Portland Had Ele- phant on Its Hands. May Hold Rain Festival. Zoological Notes. | True | By Wallace A. Wharton. Editorial Correspondence, The New York Times | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/cruise-to-help-nursing-service.html | CRUISE TO HELP NURSING SERVICE | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/roosevelt-is-gaining-strength-in-alabama-talk-of-governor-as.html | ROOSEVELT IS GAINING STRENGTH IN ALABAMA; Talk of Governor as Presidential Candidate Was General at State Committee Meeting. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/children-to-give-plays-today.html | Children to Give Plays Today. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/three-youths-killed-in-crossing-accident-their-auto-demolished-when.html | THREE YOUTHS KILLED IN CROSSING ACCIDENT; Their Auto Demolished When Hit at Athol Springs, N.Y.--Believed Oberlin Students. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/manila-hails-return-of-the-asiatic-fleet-arrival-of-ships-for.html | MANILA HAILS RETURN OF THE ASIATIC FLEET; Arrival of Ships for Winter Means $3,000,000 During Five Months for Merchants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/singsong-girls-force-move-against-bandits-close-taiyuanfu-tea.html | SING-SONG GIRLS FORCE MOVE AGAINST BANDITS; Close Taiyuanfu Tea Houses Until Chinese Generals Rescue Kidnapped Performer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/leaders-of-world-hail-butler-award-briand-curtius-chamberlain.html | LEADERS OF WORLD HAIL BUTLER AWARD; Briand, Curtius, Chamberlain, Grandi and Karolyi Praise His Peace Work. THOUSANDS ADD TRIBUTES Pershing and Kellogg Among Those in This Country to Voice Pleasure at Nobel Selections. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/pola-negri-improves-actress-passes-the-crisis-and-begins-to-take.html | POLA NEGRI IMPROVES.; Actress Passes the Crisis and Begins to Take Nourishment. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/im-ornburn-named-to-tariff-board-hoover-nominates-cigarmakers-union.html | I.M. ORNBURN NAMED TO TARIFF BOARD; Hoover Nominates Cigarmakers' Union Chief for Place Vacated by Dennis's Death. AN A.F. OF L. COMMITTEEMAN He Lives in New Haven and Has Been Head of the Connecticut Federation of Labor. Ornburn Once Ran a Newspaper. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/fire-destroys-bank-in-virginia.html | Fire Destroys Bank in Virginia. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/heavier-golf-ball-is-praised-after-test-by-pros-at-pasadena-burke.html | Heavier Golf Ball Is Praised After Test by Pros at Pasadena; Burke, Mac Smith and Cox Say It "Sits" and Putts Better Than the "Balloon" Sphere--Hagen Sees Longer Drives, but Many Doubt It Will Aid Average Player's Game. Call Difference Negligible. Sits Down" Better on Pitches. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/defends-retail-services-extra-facilities-offered-by-stores-are.html | DEFENDS RETAIL 'SERVICES'; Extra Facilities Offered by Stores Are Economic Good, Executive Says | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-first-and-the-last.html | THE FIRST AND THE LAST. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/leads-pacific-race-home-for-christmas-schooner-commodore-rides-gale.html | LEADS PACIFIC RACE HOME FOR CHRISTMAS; Schooner Commodore Rides Gale Toward Puget Sound--Her Rival, the Vigilante, Unreported. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/new-styles-in-decorative-glassware-designers-have-drawn-their.html | NEW STYLES IN DECORATIVE GLASSWARE; Designers Have Drawn Their Inspiration From The Chemist's Flasks and Church Windows PRINT DESIGNS FOR FABRICS How Ideas Take Form on Suitable Cloth | True | By Walter Rendell Storey.designed Dy Paul T. Frankl. Photo From Emelie Danielson.designed By Milon Blum. Photo From Mattie Edwards Hewitt. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/japan-deals-blow-to-british-mills-departure-from-gold-basis-enables.html | JAPAN DEALS BLOW TO BRITISH MILLS; Departure From Gold Basis Enables Her to Compete Again With Lancashire. HELPED BY CHEAP LABOR Cotton Manufacturers of Britain Face Necessity of Modernizing Their Plants. Sent Machinery to Orient. Mills Must Be Modernized. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/a-patriot-of-early-new-england.html | A Patriot of Early New England | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/see-high-turnover-in-store-positions-changes-greater-at-yearend.html | SEE HIGH TURNOVER IN STORE POSITIONS; Changes Greater at Year-End Than During Past Decade, Thorndike Deland Says. MERCHANDISING GROUP HIT Retailers Seeking Men With Slump Experience-- Puckett Urges Careful Action. Stores Exacting in Requirements. Changes Should Be "Last Resort." | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/prefer-trolley-to-bus-pelham-manor-residents-reject-plan-for-new.html | PREFER TROLLEY TO BUS.; Pelham Manor Residents Reject Plan for New Line at Higher Fare. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/late-news-from-a-new-england-front.html | LATE NEWS FROM A NEW ENGLAND FRONT | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/as-a-danish-author-sees-henry-tudor.html | AS A DANISH AUTHOR SEES HENRY TUDOR | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/predicts-grain-deficit-canadian-minister-says-consump-tion-is.html | PREDICTS GRAIN "DEFICIT."; Canadian Minister Says Consump-tion Is Overtaking Production. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/rural-vote-fails-to-support-murray-oklahoma-governor-says-he-is.html | RURAL VOTE FAILS TO SUPPORT MURRAY; Oklahoma Governor Says He Is "Disappointed" in Election Results.TAX REVISION TOPS POLL But That Measure, of Four Which "Alfalfa Bill" Submitted, Lacks30,000 of Adoption. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/cathedral-five-victor-turns-back-columbia-pharmacy-team-by-4819.html | CATHEDRAL FIVE VICTOR.; Turns Back Columbia Pharmacy Team by 48-19 Score. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/would-plead-cause-of-reich-before-us-curtius-exforeign-minister.html | WOULD PLEAD CAUSE OF REICH BEFORE US; Curtius, Ex-Foreign Minister, Believes American People Hold Key to Situation. GERMANY "AT END OF ROPE" "Paying Political Debts Is No Longer to Be Reckoned With as Possibility," He Declares. Hopes for End of Deflation. Stresses Taxation. Warns Against Backsliding. Have Never Given Guarantee. Says Surplus Will Fade. | True | By Hugh Jedell. Wireless To the New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/allen-lays-plight-of-europe-to-dole-exgovernor-of-kansas-here-says.html | ALLEN LAYS PLIGHT OF EUROPE TO DOLE; Ex-Governor of Kansas, Here, Says German Crash Might End Gold Standard for Us. SCORES "SOCIALIST" IDEALS Senator Hebert Outlines Plan of Job Insurance on Which He Says All Factions Agree. Scores Socialist Policies. Tells of Job Insurance Plan. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/republican-hopes-wane-in-missouri-interest-so-slight-that-party-may.html | REPUBLICAN HOPES WANE IN MISSOURI; Interest So Slight That Party May Have to Draft Some of Its Candidates. DEMOCRATS GRASP CHANCE They Have No Lack of Eager Seekers After Preferment for All Available Offices. Farmers Blame Republicans. Democrats Seize Opportunity. | True | By Louis la Cross. Editorial Correspondence, The New York Times | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/business-outlook-improves-in-week-favorable-factors-outweigh.html | BUSINESS OUTLOOK IMPROVES IN WEEK; Favorable Factors Outweigh Adverse Influences in Trade and Industry. RALLY IN STOCK MARKET Cotton Prices Recover and Are Highest of Month--Wheat Also Advances. AUTO PRODUCTION GAINS Accord on Rail Wages Believed Near--Reports From Federal Reserve Districts. Copper Situation Improves. Oil Production Curtailed. BUSINESS OUTLOOK IMPROVES IN WEEK NEW ENGLAND LESS BUSY. Textiles Slacken, Heavy Industries Slump--Retail Volume Holds Up. PHILADELPHIA MORE ACTIVE. Brisk Holiday Trade Causes Repeat Orders to Wholesalers. ATLANTA SALES UP SHARPLY. Volume Reported Near 1930-- Wholesale Trade Also Better. TEXAS RETAIL TRADE GAINS. Christmas Savings Stimulate Buying --Full Time in Cotton Mills. KANSAS CITY GAINS SLIGHTLY. Holiday Trade Offsets Weather Bank Clearings Rise. SALES BETTER IN OHIO AREA. Steel Operations Continue Above General Average for Country. NORTHWEST TRADE UNEVEN. Sales Are "Fair" in Larger Stores --Flour Business Picks Up. ST. LOUIS TRADE IMPROVES. Retail Activity Reacts on Wholesale Business During Week | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/ten-candidates-are-selected-for-sullivan-memorial-medal.html | Ten Candidates Are Selected For Sullivan Memorial Medal | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/scores-high-heels-as-peril-to-beauty-osteopath-says-style-distorts.html | SCORES HIGH HEELS AS PERIL TO BEAUTY; Osteopath Says Style Distorts Posture, Besides Being Foe to Health and Comfort. ASSAILS BRITISH DEFENDER Dr. Beeman Takes London Lecturer to Task for Condoning Fashion as a "Harmless Vanity." | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/english-tariff-hits-style-trade.html | English Tariff Hits Style Trade. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/large-jersey-projects-employment-committee-tackling-wide-public.html | LARGE JERSEY PROJECTS.; Employment Committee Tackling Wide Public Works Program. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/mata-hari-in-a-film.html | MATA HARI IN A FILM | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/respite-for-w-and-j-five.html | Respite for W. and J. Five. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/engineers-view-work-on-triborough-bridge-15-of-construction.html | ENGINEERS VIEW WORK ON TRIBOROUGH BRIDGE; 15% of Construction Completed, Says City Designer--Span to Be Finished by 1934. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/new-era-opening-for-rutgers-farm-model-housing-plan-recalls-early.html | NEW ERA OPENING FOR RUTGERS FARM; Model Housing Plan Recalls Early Land Activities of Prominent New York Family.STREETS RETAIN OLD NAMES Area to Be Improved Was Known asNew Batavia Nearly Two Centuries Ago. Origin of Rutgers Farm. Gave Land for Churches. Streets Had Rural Names. NEW ERA OPENING FOR RUTGERS FARM | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/the-dance-a-second-wigman-season-now-that-her-style-is-no-longer-a.html | THE DANCE: A SECOND WIGMAN SEASON; Now That Her Style Is No Longer a Novelty, a Sounder Basis for Evaluating Her Art Is Possible--Notes of the Week The "Opfer" Cycle. Contribution of the Music. | True | By John Martin.photo By Charles Clayton. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/chaina-and-japan-face-each-other-with-new-sets-of-leaders.html | CHAINA AND JAPAN FACE EACH OTHER WITH NEW SETS OF LEADERS; Manchurian Struggle to Be Approached From a Different Point of View Business Aims of the Party. The Opposed Viewpoints. Nanking and the Future. Opposition to Japan Tempered. | True | By Upton Close.times Wide World Photo. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/labor-is-defeated-in-australian-vote-national-bloc-wins-ja-lyons.html | LABOR IS DEFEATED IN AUSTRALIAN VOTE; NATIONAL BLOC WINS; J.A. Lyons, Former Laborite, Leads Combined United and Country Parties to Victory. INFLATION IS REPUDIATED "Sound and Sane" Finance Will Supplant Political Control, Victorious Group Pledges. NEW LEADER A TASMANIAN Served as Premier There Five Years --He Broke With Scullin Over Concessions to Extremists. Cabinet Members Lose Seats. LABOR IS DEFEATED IN AUSTRALIAN VOTE Sees Confidence Restored. New Leader an Idealist. Breach Over Theodore. | True | Special Cable to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/german-yule-fetes-to-be-heard-on-radio-mayor-of-santa-clauss-own.html | GERMAN YULE FETES TO BE HEARD ON RADIO; Mayor of Santa Claus's Own City and Famous Boys' Choir Will Broadcast to United States. | True | Wireless to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/gossip-of-the-rialto-new-years-eve-pricesmr-brady-jr-and-a-french.html | GOSSIP OF THE RIALTO; New Year's Eve Prices--Mr. Brady Jr. and A French Play--Osgood Perkins for "Wild Waves"--Sundry Items GOSSIP OF THE RIALTO | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/river-floods-hamper-southern-rail-lines-mississippi-and-louisiana.html | RIVER FLOODS HAMPER SOUTHERN RAIL LINES; Mississippi and Louisiana Road Traffic Held Up in Two Places -- Arkansas Waters Recede. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/leaseholds-listed-quarters-for-a-postoffice-on-east-eightyseventh.html | LEASEHOLDS LISTED.; Quarters for a Postoffice on East Eighty-seventh Street. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/christmas-music-on-carillon-to-be-broadcast-to-the-nation.html | Christmas Music on Carillon To Be Broadcast to the Nation | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/shongood-heads-eleven-new-york-player-to-captain-storm-king-school.html | SHONGOOD HEADS ELEVEN.; New York Player to Captain Storm King School In 1932. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/adds-hundreds-of-messengers.html | Adds Hundreds of Messengers. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/ben-greet-players-in-white-plains.html | Ben Greet Players in White Plains. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/how-to-contribute-to-the-neediest.html | HOW TO CONTRIBUTE TO THE NEEDIEST | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/st-goddard-begins-training-of-dogs-for-winter-olympics.html | St. Goddard Begins Training Of Dogs for Winter Olympics | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/cinemaminded-japan.html | CINEMA-MINDED JAPAN. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/rigg-and-bradman-score-centuries-former-gets-127-runs-in-debut-in.html | RIGG AND BRADMAN SCORE CENTURIES; Former Gets 127 Runs in Debut in International Play -- Latter Tallies 112. AUSTRALIA REGISTERS 444 Compiles Total for 7 Wickets as 35,000 Witness Match With South Africa at Sydney. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/uruguay-has-airplane-ambulance.html | Uruguay Has Airplane Ambulance. | True | Special Cable to THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/americans-to-face-detroit-tonight-first-place-in-international.html | AMERICANS TO FACE DETROIT TONIGHT; First Place in International Group at Stake in Game With Falcon Sextet. CHANGE IN FORWARD LINE Convey, New Haven Recruit, Makes First Appearance in Garden, Replacing Emms. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/chauffeur-gets-fortune-settlement-ends-contest-over-will-of-mrs-mm.html | CHAUFFEUR GETS FORTUNE.; Settlement Ends Contest Over Will of Mrs. M.M. Jourdan. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/every-cent-goes-to-the-neediest.html | EVERY CENT GOES TO THE NEEDIEST | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/transit-unity-plan-approved-by-board-tentative-draft-to-be-made.html | TRANSIT UNITY PLAN APPROVED BY BOARD; Tentative Draft to Be Made Public Today Is Adopted Over Lockwood Protest. $474,500,000 PRICE IS KEPT Untermyer, Renewing Attack, Calls on Public to Block 'Raid' on City's Treasury. Hearings to Be Delayed. TRANSIT UNITY PLAN APPROVED BY BOARD Other Big Payments Loom. Urges Delay on Unity. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/banker-denies-fraud-wj-ruof-of-akron-pleads-not-guilty-in-450000.html | BANKER DENIES FRAUD.; W.J. Ruof of Akron Pleads Not Guilty in $450,000 Loss. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/large-benefit-party-held-at-garden-city-luncheon-bridge-tea.html | LARGE BENEFIT PARTY HELD AT GARDEN CITY; Luncheon, Bridge, Tea, FortuneTelling, Games, Dinner and Dancing Until Midnight Are Features. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/helms-winner-at-chess-beats-19-of-24-opponents-in-simultaneous-play.html | HELMS WINNER AT CHESS.; Beats 19 of 24 Opponents in Simultaneous Play at Mount Vernon. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/blue-ridge-trails.html | BLUE RIDGE TRAILS. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/st-george-apartment-site-sold.html | St. George Apartment Site Sold. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/cleveland-financiers-sued-for-1500000-commonwealth-securities.html | CLEVELAND FINANCIERS SUED FOR $1,500,000; Commonwealth Securities Stockholder Avers Eaton and OtherOfficers Broke Trust. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/kansas-to-improve-highways.html | Kansas to Improve Highways. | True | Special correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/bank-reports-expected-to-detail-holdings-of-german-and-other.html | Bank Reports Expected to Detail Holdings Of German and Other Foreign Obligations | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/john-marshall-five-wins-adds-to-string-of-victories-beating.html | JOHN MARSHALL FIVE WINS.; Adds to String of Victories, Beating Hartwick College, 49-22. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/rob-crowded-church-of-poor-fund.html | Rob Crowded Church of Poor Fund. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/8-rescued-5-hurt-in-fire-at-yonkers-women-and-children-trapped-in.html | 8 RESCUED, 5 HURT IN FIRE AT YONKERS; Women and Children, Trapped in Apartment House, Carried Down Ladders to Safety. SMOKE FELLS 3 FIREMEN Fifteen Families Made Homeless by Blaze Believed Started by Care- lessly Tossed Match. | True | Special to The New York Times. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/todays-jewish-services-buffalo-rabbi-at-temple-emanuel-other.html | TODAY'S JEWISH SERVICES.; Buffalo Rabbi at Temple Emanu-El --Other Programs Listed. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/canadian-pensions-jump-total-has-increased-3500000-in-the-last-year.html | CANADIAN PENSIONS JUMP.; Total Has Increased $3,500,000 in the Last Year and a Half. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/receiver-for-martinique-assistant-united-states-attorney-leighton.html | RECEIVER FOR MARTINIQUE.; Assistant United States Attorney Leighton Appointed by Court. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/b-o-merger-move-hit-georgia-public-service-board-intervenes-against.html | B. & O. MERGER MOVE HIT.; Georgia Public Service Board Intervenes Against the "Monon" Plan. | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/calls-at-prison-to-announce-he-is-the-man-to-be-executed.html | Calls at Prison to Announce He Is the Man to Be Executed | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-20 | 1931-12-20 | https://www.nytimes.com/1931/12/20/archives/pictures-for-week-ending-dec-26.html | Pictures for Week Ending Dec. 26 | True | | C1B 139218,C1B 139219,C1B 139220,C1B 139221,C1B 139222,C1B 139223,C1B 139224 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/chicago-gangsters-declared-beaten-crime-commission-pointing-to.html | CHICAGO GANGSTERS DECLARED BEATEN; Crime Commission, Pointing to Disposal of 28 Listed "Public Enemies," Acclaims Victory. "SECRET SIX" WILL KEEP ON With Gang Leaders in Jail, They Plan to Intensify Campaign Against the Others in 1932. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/junior-dance-tonight-series-organized-by-miss-owen-to-open-at-the.html | JUNIOR DANCE TONIGHT.; Series Organized by Miss Owen to Open at the Savoy-Plaza. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/parachute-leaper-drowns-in-florida.html | Parachute Leaper Drowns in Florida | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/stock-average-lower-fisher-index-reduced-to-years-lowest-figure.html | STOCK AVERAGE LOWER.; "Fisher Index" Reduced to Year's Lowest Figure. | True | Special to The New York Times. | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/miss-blanche-dillaye-painter-is-dead-at-80-philadelphia-artist-had.html | MISS BLANCHE DILLAYE, PAINTER, IS DEAD AT 80; Philadelphia Artist Had Received Many Awards, in France and This Country, for Her Pictures. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/244-contributions-received-in-day-by-fund-for-the-relief-of-this.html | 244 Contributions Received in Day by Fund For the Relief of This City's Neediest Cases | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/cases-uncertain-of-relief.html | CASES UNCERTAIN OF RELIEF. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/municipal-loans-elizabeth-nj-nyack-ny.html | MUNICIPAL LOANS.; Elizabeth, N.J. Nyack, N.Y. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/two-tied-for-lead-in-hockey-scoring-bergman-and-de-lorenzo-with-5.html | TWO TIED IN LEAD IN HOCKEY SCORING; Bergman and De Lorenzo, With 5 Goals Apiece, Set Pace in P.S.A.L. Race, MANUAL TEAM IN FRONT Jamaica and Brooklyn Tech Are Deadlocked in Competition for Most Goals. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/woman-held-as-gambler-charged-with-keeping-a-betting-house-in.html | WOMAN HELD AS GAMBLER.; Charged With Keeping a Betting House in Queens. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/hunt-chicago-graft-among-lawmakers-prosecutors-call-31-present-and.html | HUNT CHICAGO GRAFT AMONG LAWMAKERS; Prosecutors Call 31 Present and Former Legislators in Sanitary District Case. FAT "PAY CHECKS" ISSUED Five Hundred City Witnesses So Far Have Told of Receiving Big Sums for Doing Little. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/comedy-plays-in-sing-sing-broadway-production-given-for-1800.html | COMEDY PLAYS IN SING SING; Broadway Production Given for 1,800 Inmates in New Auditorium. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/the-band-wagon-to-close-musical-show-will-end-run-on-jan-16-and-go.html | 'THE BAND WAGON' TO CLOSE; Musical Show Will End Run on Jan. 16 and Go on Tour. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/reconstruction-aid-has-wide-backing-nonpartisan-congress-action-is.html | RECONSTRUCTION AID HAS WIDE BACKING; Non-Partisan Congress Action Is Expected on Bill Offered by the President. HEARINGS SLATED IN WEEK Proposal for $500,000,000 Federal Corporation Is Favoredby House Democrats. MELLON EXPLAINS TERMSLoans to Railroads Provided Forin Manner Which Aims to Preserve Adequate Security. Enactment Is Expected. Tax Exemption Secured. Certain Loans Exempted. Prohibitive Clauses Written. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/shires-captures-batting-laurels-average-of-385-gives-title-in.html | SHIRES CAPTURES BATTING LAURELS; Average of .385 Gives Title in American Association to Milwaukee Player. HE HIT SAFELY 240 TIMES Home Run Laurels to Crawford, Who Collected 28—St. Paul Gets Team Batting Crown for 1931. | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/petition-asks-hoover-to-set-day-of-fasting-canon-chase-tells-of.html | PETITION ASKS HOOVER TO SET DAY OF FASTING; Canon Chase Tells of Action of Reform Federation Calling for National Repentance. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/taxi-group-aids-jobless-campaign-for-safety-announced-at-dinner-by.html | TAXI GROUP AIDS JOBLESS; Campaign for Safety Announced at Dinner by Brown. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/round-hill-team-winner-scores-32-victory-over-greenwich-fc-at.html | ROUND HILL TEAM WINNER.; Scores 3-2 Victory Over Greenwich F.C. at Squash Racquets. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/former-mps-in-distress-get-labor-party-assistance.html | Former M.P.'s in Distress Get Labor Party Assistance | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/uruguay-to-aid-bank-suspension-at-manabi-is-blamed-on-a-public.html | URUGUAY TO AID BANK.; Suspension at Manabi is Blamed on a Public Official. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/pope-sees-harmony-in-faith-and-science-pontiff-says-every-new.html | POPE SEES HARMONY IN FAITH AND SCIENCE; Pontiff Says Every New Discovery Confirms Accord--ConfersAwards for Research. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/mexican-podoists-beat-californians-1312-to-capture-series-on-coast.html | Mexican Podoists Beat Californians, 13-12, To Capture Series on Coast, 2 Matches to 1 | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/special-committee-to-greet-frances-winter-olympic-team.html | Special Committee to Greet France's Winter Olympic Team | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/cannon-writes-senators-bishop-asks-stay-of-judgment-pending-reply.html | CANNON WRITES SENATORS.; Bishop Asks Stay of Judgment Pending Reply to Nye Report. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/job-relief-is-urged-for-factory-women-no-provision-has-been-made.html | JOB RELIEF IS URGED FOR FACTORY WOMEN; No Provision Has Been Made for Them, Consumers League Says--Total Put at 50,000. LOAN FUND IS SUGGESTED Rose Schneiderman Prefers It to Dole--Police to Give Out 100,000 Bags of Coal. Sewing Shop Work Urged. Woman Labor Leader's Plea. Straus Reports on Grants. Police to Give Out Coal. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/december-sellers-face-a-wheat-jam-open-interest-3500000-bushels.html | DECEMBER SELLERS FACE A WHEAT JAM; Open Interest 3,500,000 Bushels, With Farm Board Said to Hold Most of Contracts. PRICES UP A LITTLE IN WEEK New Buying Lifts Corn, Although Speculation Is Not Heavy--Oats and Rye Also Improve. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/gobel-shows-loss-of-28610-in-year-deficit-due-chiefly-to-operations.html | GOBEL SHOWS LOSS OF $28,610 IN YEAR; Deficit Due Chiefly to Operations in First Quarter--65 Cents a Share Net in Last. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/world-rivalry-deplored-coffin-says-it-is-not-in-keeping-with-spirit.html | WORLD RIVALRY DEPLORED.; Coffin Says It Is Not in Keeping With Spirit of Christmas. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/new-police-curb-put-on-cabarets-mulrooney-forbids-locking-of-public.html | NEW POLICE CURB PUT ON CABARETS; Mulrooney Forbids Locking of Public Places During Time They Are Doing Business. ISSUES DRASTIC RULES Says Present Conditions Are "Very Good," but "Tightening-Up" Process Is Being Continued. The New Instructions. Clubs Must Bar Criminals. | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/morehead-says-men-still-die-for-faith-citing-the-killing-of.html | MOREHEAD SAYS MEN STILL DIE FOR FAITH; Citing the Killing of Lutherans by the Reds, He Declares Age of Martyrs Is Not Past. TELLS PLIGHT OF REFUGEES Church Plans to Colonize 400 Who Quit Russia and Have Been Ordered to Leave Manchuria. Church to Colonize Refugees. Deaconess Among the Martyrs. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/citys-tax-returns-on-realty-off-32-407057740-of-504987915-total.html | CITY'S TAX RETURNS ON REALTY OFF 3.2%; $407,057,740 of $504,987,915 Total Collected by Dec. 12, Says MacInnes in Report. STEADY DROP SINCE 1929 Only 16.38% of Personal Property Payments Made--New Source of Revenue Is Suggested. Tax Collections Compared. Budget Provides Tax Deficiencies. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/jacobs-and-grossman-gain-handball-final-triumph-over-yedlin-and.html | JACOBS AND GROSSMAN GAIN HANDBALL FINAL; Triumph Over Yedlin and Seaman, Respectively, in State OneWall Title Tourney. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/pullman-company-fined-mexico-penalizes-it-for-inconveniencing.html | PULLMAN COMPANY FINED.; Mexico Penalizes It for Inconveniencing Foreign Minister. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/last-weeks-scare-over-dutch-position-londons-rumors-of-action-on.html | LAST WEEK'S SCARE OVER DUTCH POSITION; London's Rumors of Action on Gold--The East Indian Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/reisner-denounces-attack-on-hoover-says-that-mcfaddens-charges-show.html | REISNER DENOUNCES ATTACK ON HOOVER; Says That McFadden's Charges Show Representative "Unfit to Be a Legislator." HAILS O'CONNOR'S DEFENSE Broadway Temple Congregation Also Hears Sirovich Scored for His Stand on Seabury. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/auto-race-on-coast-taken-by-saulspaugh-illinois-driver-almost.html | AUTO RACE ON COAST TAKEN BY SAULSPAUGH; Illinois Driver Almost Overtaken by Cummings in 100-Lap Event at Los Angeles. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/to-paint-siamese-king-lillian-genth-back-from-orient-tells-of-her.html | TO PAINT SIAMESE KING.; Lillian Genth, Back From Orient, Tells of Her Commission. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/seized-trying-to-rob-safe-three-arrested-as-detectives-on-way-from.html | SEIZED TRYING TO ROB SAFE; Three Arrested as Detectives on Way From Mass Hear Shot. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/england-lost-gold-during-november-net-export-58400000shipments-to.html | ENGLAND LOST GOLD DURING NOVEMBER; Net Export $58,400,000--Shipments to France, Holland,Switzerland, America. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/faces-blank-wall-in-search-for-girl-father-of-miss-penfield.html | FACES 'BLANK WALL' IN SEARCH FOR GIRL; Father of Miss Penfield Believes That She Is Wandering in Daze From Overstudy. PREACHER CONFIRMS VIEW He Tells of Hysterical Girl in Philadelphia Station--She is AlsoReported in Columbus. Felt She Was "Prisoner" in School. Minister Tells of Nervous Girl. Reported Seen in New York. Also Reported in Columbus. | True | Special to The New York Times. | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/daughter-to-mrs-john-j-ryan-jr.html | Daughter to Mrs. John J. Ryan Jr. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/ca-boston-denounces-states-divorce-laws-jury-system-and.html | C.A. BOSTON DENOUNCES STATES DIVORCE LAWS; Jury System and Administration of Justice Condemned Before Up-Start Bar. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/notre-dame-alumni-play-a-tie-6-to-6-geberts-touchdown-in-last-two.html | NOTRE DAME ALUMNI PLAY A TIE, 6 TO 6; Gebert's Touchdown in Last Two Minutes Deadlocks Game With St. Louis All-Stars. CORBETT ALSO TALLIES Elder, Carideo, Law and Others of Rockne's Luminaries Play in Game to Aid Charity. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/davis-sees-america-as-worlds-santa-senator-asks-sharon-audience-if.html | DAVIS SEES AMERICA AS WORLD'S SANTA; Senator Asks Sharon Audience if It Is Not Time to Stop 'Helping the Thankless.' POINTS TO THE WAR DEBTS Europe Pours Huge Sums Into Arms Yet Balks at Paying Us, He Declares. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/debt-criticism-here-arouses-british-ire-newspapers-are-caustic-in.html | DEBT CRITICISM HERE AROUSES BRITISH IRE; Newspapers Are Caustic in Comment on Speeches by Senator Reed and Others. LONDON TURNING TO PARIS Wickham Steed Suggests Two Nations Halt Debt Payments for Two Years. DANGER TO ARMS PARLEY England Doubts Whether We Can Now Be Counted On to Help at Geneva. Strengthen Twofold Trend. Discounts McFadden. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/havana-school-bombed-christmas-eve-masses-forbidden-by-the.html | HAVANA SCHOOL BOMBED.; Christmas Eve Masses Forbidden by the Authorities. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/financial-markets-latest-aspects-of-a-despairing-communitys.html | FINANCIAL MARKETS; Latest Aspects of a Despairing Community's Mood--Stock Market and the Experts. | True | By Alexander D. Noyes. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/chicago-six-beats-toronto-by-1-to-0-triumphs-over-maple-leafs-in.html | CHICAGO SIX BEATS TORONTO BY 1 TO 0; Triumphs Over Maple Leafs in Overtime League Hockey Struggle Before 9,000. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/boy-heirs-buy-car-calmly-pen-a-check-one-16-and-his-twin-brothers.html | BOY 'HEIRS' BUY CAR; CALMLY PEN A CHECK; One, 16, and His Twin Brothers, 15, Hit on Scheme to Lift Premature Boredom.SUAVITY FOOLS DEALERAnd Wins Them Credit at a Garage--But $2,000 Check Comes Backand Youths Are Haled to Court. Wants a "Good Car." Richard Writes a Check. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/lays-farm-ills-to-hoover-representative-jones-says-they-result-from.html | LAYS FARM ILLS TO HOOVER; Representative Jones Says They Result From Favoritism to Rich. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/ill-feeling-arises-at-montevideo-parley-uruguayans-irked-over.html | ILL FEELING ARISES AT MONTEVIDEO PARLEY; Uruguayans Irked Over Publication of Meat Trade Proposals--Secrecy Was Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/rubber-quotations-steady-in-london-moderate-business-done-at-end-of.html | RUBBER QUOTATIONS STEADY IN LONDON; Moderate Business Done at End of Week-- Prices of Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/clergy-warn-of-rise-in-vice-in-depression-cardinal-hayes-bishop.html | CLERGY WARN OF RISE IN VICE IN DEPRESSION; Cardinal Hayes, Bishop Manning, Dr. Fosdick and Dr. Krass Ask Aid for Reform. YOUNG WOMEN THE VICTIMS Committee of 14 Finds Many Are Driven by Desperation Into Criminal Life. DEPRESSION FOUND TO INCREASE VICE Committee's Work Cited. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/lewis-to-see-jacobs-on-title-bout-today-chicago-promoter-is-on-way.html | LEWIS TO SEE JACOBS ON TITLE BOUT TODAY; Chicago Promoter Is on Way to Push Plans for Schmeling Battle in March. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/two-baby-girls-left-by-father-in-hallway-sisters-unable-to-tell.html | TWO BABY GIRLS LEFT BY FATHER IN HALLWAY; Sisters, Unable to Tell Last Name, Cry Unconsolably Because They Did Not Get Candy. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/parents-seek-boy-10-gone-since-thursday-police-aid-asked-in-hunt.html | PARENTS SEEK BOY, 10, GONE SINCE THURSDAY; Police Aid Asked in Hunt for George Simon, Who Failed to Return From School. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/memorial-to-benefactor-of-blind.html | Memorial to Benefactor of Blind. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/donna-juanita-to-be-sung-jan-2-von-suppes-comic-opera-will-be-the.html | 'DONNA JUANITA' TO BE SUNG JAN. 2; Von Suppe's Comic Opera Will Be the Next Novelty at the Metropolitan. JERITZA IN LEADING ROLE Bodanzky to Conduct Work Given Here 50 Years Ago--Scenery by Joseph Urban. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/police-department.html | Police Department. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/a-son-to-mrs-rj-bernhard.html | A Son to Mrs. R.J. Bernhard. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/resident-offices-report-on-trade-sales-goods-feature-of-weeks.html | RESIDENT OFFICES REPORT ON TRADE; Sales Goods Feature of Week's Purchasing in Wholesale Markets Here. COAT VOLUME INCREASED Garments in All Ranges Wanted by Retailers--Formal Dresses in Demand--Tie Orders Up. Prepare for Coat Promotions. High-Waisted Skirt Shown. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/bond-brokerage-firm-organized.html | Bond Brokerage Firm Organized. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/2-albany-men-held-in-diamond-murder-proprietors-of-taxi-fleet-and.html | 2 ALBANY MEN HELD IN DIAMOND MURDER; Proprietors of Taxi Fleet and Speakeasy, Scene of Party for Gangster, Are Questioned. THIRD RIDER IN CAB SOUGHT No Flowers and No Callers From the Underworld at Wake for Diamond in Queens. DIAMOND SNUBBED IN DEATH. Gangland Sends No Representatives or Flowers to Bier. | True | Special to The New York Times. | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/world-court-entry-is-urged-in-survey-national-canvas-shows-5819.html | WORLD COURT ENTRY IS URGED IN SURVEY; National Canvas Shows 5,819 Support Our Ratification, Only 83 Oppose It. 27 GROUPS DEMAND ACTION Committee Sends Report on Findings to Senators in Move toSpeed Adoption of Protocols. Prompt Consent Urged. Organizations Ask Ratification. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/commodity-average-is-little-changed-weeks-index-number-a-slight.html | COMMODITY AVERAGE IS LITTLE CHANGED; Week's Index Number a Slight Fraction Lower--British and Italian Average Reduced. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/pilot-jumps-in-fog-mail-cargo-saved-ec-burton-canadian-flier-takes.html | PILOT JUMPS IN FOG; MAIL CARGO SAVED; E.C. Burton, Canadian Flier, Takes to Parachute, Baffled at London (Ont.) Landing. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/nyu-lists-swim-today-will-meet-michigan-team-in-violets-opening.html | N.Y.U. LISTS SWIM TODAY.; Will Meet Michigan Team in Violet's Opening Meet of Season. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/pasadena-open-golf-tourney-won-by-cooper-with-281-for-72-holes-cox.html | Pasadena Open Golf Tourney Won by Cooper With 281 for 72 Holes; Cox Second; COOPER, WITH 281, WINS AT PASADENA Scores 72, 70 on Final Rounds to Triumph in Open Golf by 7-Stroke Margin. COX TAKES SECOND PLACE Finishes 72 Holes With 288, Morrison Carding 289, Hagenand Guldahl 290s. Cox Takes $600 Purse. Gets Two Birdies in Row. Burke Wins $50 Prize. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/see-no-solution-of-serum-deaths-luebeck-trial-in-8th-week-and.html | SEE NO SOLUTION OF SERUM DEATHS; Luebeck Trial, in 8th Week and Nearing End, Indicates That Cause Will Never Be Fixed. NOTED SCIENTISTS AT ODDS Experts Protest New Reference by Calmette to Idea Defendant Added Human Tubercle Bacilli. Says Equipment Was Lacking. The Chief Question. Submits 300-Page Opinion. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/recent-deals-listed-sales-and-leases-reported-in-the-metropolitan.html | RECENT DEALS LISTED.; Sales and Leases Reported in the Metropolitan Area. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/boston-missions-group-to-talk.html | Boston Missions Group to Talk. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/miss-helen-fleisher-philanthropist-dies-aided-in-establishing-girls.html | MISS HELEN FLEISHER, PHILANTHROPIST, DIES; Aided in Establishing Girls' Trade School in Philadelphia and Community Health Centre. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/300-pay-tribute-to-judge-lehman-cardozo-and-mckee-among-the.html | 300 PAY TRIBUTE TO JUDGE LEHMAN; Cardozo and McKee Among the Speakers Honoring Appeals Court Jurist at Dinner. IDEALISM CALLED A SYMBOL Humanity and Logic of Decisions Praised at Meeting of League of Jewish Community Groups. McKee Hails Humanity. Ability to Solve Complexities. Days at Columbia Recalled. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/pain-is-held-essential-father-mcclorey-says-it-confirms-us-in.html | PAIN IS HELD ESSENTIAL.; Father McClorey Says It Confirms Us in Virtuous Life. | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/hear-fletcher-heads-our-arms-delegation-geneva-leaders-disturbed-by.html | HEAR FLETCHER HEADS OUR ARMS DELEGATION; Geneva Leaders Disturbed by Report That Stimson Is Not to Attend. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/bulgaria-to-force-loan-high-officials-and-wealthy-persons-will-be.html | BULGARIA TO FORCE LOAN.; High Officials and Wealthy Persons Will Be Compelled to Subscribe. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/report-mclean-child-boys-at-dayton-ohio-gasoline-station-tell-of.html | REPORT McLEAN CHILD.; Boys at Dayton (Ohio) Gasoline Station Tell of Seeing Missing Girl. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/mrs-donnelly-calls-kidnapping-a-puzzle-men-who-freed-her-were-not.html | MRS. DONNELLY CALLS KIDNAPPING A PUZZLE; Men Who Freed Her Were Not the Gangsters Who Took Her Away, She Says. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/miracle-play-given-hamilton-college-class-in-dramatics-presents.html | MIRACLE PLAY" GIVEN.; Hamilton College Class in Dramatics Presents Early Work. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/penn-state-honors-eight-awards-insignia-in-crosscountry-major.html | PENN STATE HONORS EIGHT.; Awards Insignia in Cross-Country --Major Letter to Glassburn. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/notre-dame-alumnae-dance-jan-8.html | Notre Dame Alumnae Dance Jan. 8. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/sees-city-as-loser-in-bus-proposals-citizens-union-declares-its.html | SEES CITY AS LOSER IN BUS PROPOSALS; Citizens Union Declares Its Interests Are InadequatelyGuarded in Contracts.SUGGESTS NEW PROCEDUREWould Have Surrender of StreetCar Operation Rights Made inAdvance to a Trustee. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/book-notes.html | BOOK NOTES | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/the-assembly-vote.html | THE ASSEMBLY VOTE. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/defends-secret-police-moscow-izvestia-says-they-are-needed-to.html | DEFENDS SECRET POLICE.; Moscow Izvestia Says They Are Needed to Combat Enemies. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/standard-trust-bank-closed-in-cleveland-it-was-successor-of-rail.html | STANDARD TRUST BANK CLOSED IN CLEVELAND; It Was Successor of Rail Union Institution Formed in 1920-- Had Deposits of $14,000,000. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/says-radio-tactics-cheapen-christmas-philadelphia-pastor-hears.html | SAYS RADIO TACTICS CHEAPEN CHRISTMAS; Philadelphia Pastor Hears Carols and Hymns Advertising Hair Tonics and Autos. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/von-luckner-speaks-at-workhouse.html | Von Luckner Speaks at Workhouse | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/50-likely-to-lose-netcong-rail-jobs.html | 50 Likely to Lose Netcong Rail Jobs | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/oxfordcambridge-ski-teams-reach-canada-for-annual-meet-switched.html | Oxford-Cambridge Ski Teams Reach Canada For Annual Meet, Switched From Switzerland | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/metropolitan-six-victor-in-garden-beats-picked-adirondack-team-by-4.html | METROPOLITAN SIX VICTOR IN GARDEN; Beats Picked Adirondack Team by 4 to 0 in Series to Name U.S. Olympic Sextet. BENT LEADS THE ATTACK Scores Two Goals for Winners, While Cookman Shares Honors With Superb Passing. Show Superior Team-Play. Last Period Scoreless. | True | Times Wide World Photo, | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/mississippi-voyager-safe-in-her-rowboat-wisconsin-woman-tells.html | MISSISSIPPI VOYAGER SAFE IN HER ROWBOAT; Wisconsin Woman Tells Searchers to Let Her Alone--Continues Toward New Orleans. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/holiday-trade-brisk-in-the-chicago-area-some-lines-gain-in-volume.html | HOLIDAY TRADE BRISK IN THE CHICAGO AREA; Some Lines Gain in Volume Over Last Year--Steel Output Lowest in Years. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/bans-paid-testimonials-federal-board-lists-celebrities-who-got.html | BANS PAID TESTIMONIALS.; Federal Board Lists Celebrities Who Got "Substantial Sums." | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/women-will-help-arkansas-pay-for-poll-on-mrs-caraway.html | Women Will Help Arkansas Pay for Poll on Mrs. Caraway | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/shows-views-of-wales-em-newman-also-takes-audience-through.html | SHOWS VIEWS OF WALES.; E.M. Newman Also Takes Audience Through Shakespeare's Country. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/ships-to-regulate-own-temperatures-five-new-american-liners-will.html | SHIPS TO REGULATE OWN TEMPERATURES; Five New American Liners Will Adjust the Air on Board to Any Climate. MARIPOSA READY FOR SEA Manhattan of United States Lines, Her Sister Craft, and 3 Matson Boats Feature New Process. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/foreign-payments-cut-berlin-reserve-reichsbanks-last-moderate-loss.html | FOREIGN PAYMENTS CUT BERLIN RESERVE; Reichsbank's Last Moderate Loss Due to Rapid Deposits and Interest on Bonds. REICH'S DECREES CRITICIZED Economists Persist That Price Cuts Are Mistake, but Producers See Good Results. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/students-join-mas-force-youths-flock-to-hailungeneral-said-to-have.html | STUDENTS JOIN MA'S FORCE.; Youths Flock to Hailun--General Said to Have Received $3,500,000. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/chess-play-starts-today-harvard-dartmouth-princeton-and-yale-to.html | CHESS PLAY STARTS TODAY.; Harvard, Dartmouth, Princeton and Yale to Compete. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/filipinos-reticent-on-the-governorship-leaders-cautious-as-to.html | FILIPINOS RETICENT ON THE GOVERNORSHIP; Leaders Cautious as to Theodore Roosevelt--Rumors of Davis Resignation Irk Them. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/cl-cannon-in-yale-post-new-york-library-official-named-for-similar.html | C.L. CANNON IN YALE POST; New York Library Official Named for Similar Work at University. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/sports-of-the-times-loughran-the-past-master-loughran-is-chaired.html | Sports of the Times; Loughran, the Past Master. Loughran Is Chaired. The Royal Nonesuch. The Heavyweight Line-Up. Just Suggestions. | True | By John Kieran. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/8500000-is-set-aside-for-work-in-colombia-part-of-fund-will-be-used.html | $8,500,000 IS SET ASIDE FOR WORK IN COLOMBIA; Part of Fund Will Be Used for Highway Between Ecuador and Venezuela. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/confusion-of-views-on-london-markets-uncertainty-regarding.html | CONFUSION OF VIEWS ON LONDON MARKETS; Uncertainty Regarding Influences at Work on the Ratefor Sterling.FAVORED BY JAPAN'S ACTIONMixed Impressions Concerning theCourse of Events in theUnited States. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/neediest-cases-fund-far-from-its-goal-158820-now-in-hand-must-be-in.html | NEEDIEST CASES FUND FAR FROM ITS GOAL; $158,820 Now in Hand Must Be Increased to $345,790 to Equal Last Year's Relief. OLD FRIENDS CONCERNED Some Who Thought They Could Not Help This Year Send Gifts to Assure Success. MANY STILL AWAITING AID Number of Groups Is Based on Assumption That Earlier Generosity Will Be Repeated. Daily Shortages Decrease. There Is Still Time to Help. What the Cases Reveal. From Contributors' Letters. Fund About 25% Behind. CASE 233. She Is Learning to Talk Out Loud. CASE 239. Her World Is Gone. CASE 211. The End of a Bank Book. CASE 217. They All Say She Is Too Old. CASE 256. A Stricken Veteran. CASE 227. A Father's Sacrifice. CASE 220. She Still Has the Will to Live. CASE 244. Two Old Sisters. CASE 274. "Please Give Him a Chance." | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/spence-alumnae-to-give-a-concert-a-debutante-of-tonight.html | SPENCE ALUMNAE TO GIVE A CONCERT; A DEBUTANTE OF TONIGHT. | True | Photo by Ira L. Hill. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. WASHINGTON. NEWPORT. AIKEN. PINEHURST. CAMDEN. HOT SPRINGS. WHITE SULPHUR SPRINGS. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/johnson-to-make-berlin-show-sets.html | Johnson to Make Berlin Show Sets. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/oppose-quarantine-plea-shipping-men-want-24hour-service-for-vessels.html | OPPOSE QUARANTINE PLEA.; Shipping Men Want 24-Hour Service for Vessels. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/electra-to-open-jan-8-blanche-yurka-will-be-seen-in-series-of-four.html | ELECTRA" TO OPEN JAN. 8.; Blanche Yurka Will Be Seen In Series of Four Matinees. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/wool-market-crisis-is-acute-in-uruguay-exporters-blame-regulation.html | WOOL MARKET CRISIS IS ACUTE IN URUGUAY; Exporters Blame Regulation of Exchange--Plague Due to Heavy Rains a Factor. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/decline-in-building-shown-last-month-federal-figures-give-268-per.html | DECLINE IN BUILDING SHOWN LAST MONTH; Federal Figures Give 26.8 Per Cent Drop From October in Number of Permits. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/japan-loses-heavily-in-dollar-speculation-12500000-must-be-paid-by.html | JAPAN LOSES HEAVILY IN DOLLAR SPECULATION; $12,500,000 Must Be Paid by Central Bank to Cover Private Purchases. | True | By Hugh Byas. Wireless To the New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/wheat-in-good-condition-rains-in-much-of-southwest-help-crop-but.html | WHEAT IN GOOD CONDITION.; Rains in Much of Southwest Help Crop, but Frost Is Feared. | True | Special to The New York Times. | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/transit-plan-filed-taxpayer-burdened-lockwood-charges-474500000.html | TRANSIT PLAN FILED; TAXPAYER BURDENED, LOCKWOOD CHARGES; $474,500,000 Price Draws Fire at Once, as Well as Provision Pledging City's Credit. DETAILED STUDY IS ASKED Lockwood Assails Cost in Time of Slump and Untermyer Sees 'Guarantee' Clause Illegal. CURTIN SEEKS FAIR HEARING Board's Counsel Points to Problems --Program Is First Official One Issued After 10 Years' Effort. Sees 5-Cent Fare Assumed. TRANSIT PLAN FILED; CRITICS OPEN ATTACK First Official Unity Plan. Curtin Asks Careful Study. Lockwood Dissents on Price. Camouflage," Says Untermyer. Documents Total 160 Pages. Recapture Is Rejected. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/french-and-maples-defeat-dunlap-and-wilson-at-golf.html | French and Maples Defeat Dunlap and Wilson at Golf | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/jw-schatz-slain-by-butler-in-home-woman-guest-cut-slain.html | J.W. SCHATZ SLAIN BY BUTLER IN HOME; WOMAN GUEST CUT; SLAIN MANUFACTURER AND HIS HOME. | True | From a Staff Correspondent. Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/best-sellers-here-and-elsewhere.html | Best Sellers Here and Elsewhere | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/public-school-graduates.html | PUBLIC SCHOOL GRADUATES. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/mme-sun-scores-leaders-of-china-widow-of-father-of-republic-charges.html | MME. SUN SCORES LEADERS OF CHINA; Widow of Father of Republic Charges Nanking Group and Cantonese Are Faithless. HOLDS CORRUPTION RULES She Asserts Only a Party Which Strives for the People Can Bring About Reforms. Assails Chang Kai-shek. Urges Contact With Masses. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/women-terrorists-arrested-in-bengal-headmistress-of-school-and.html | WOMEN TERRORISTS ARRESTED IN BENGAL; Headmistress of School and University Graduate Among 18 Persons Seized at Dacca. PASSENGER TRAIN DERAILED Accident at Asansol Attributed to Sabotage--One Killed in Similar Wreck Last Thursday. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/tammany-pier-fees-under-inquiry-today-seabury-to-try-to-show-that.html | TAMMANY PIER FEES UNDER INQUIRY TODAY; Seabury to Try to Show That Lines Paid Big Sums to Lawyers for Leases. SAND MONOPOLY SUSPECTED Mayor's Secretary, Law Associate of McNaboe and Olvany Likely to Figure in Inquiry. May Question McNaboe Associate. TAMMANY PIER FEES ARE UP FOR INQUIRY Radio Debate on Inquiry. Cuvillier Attacks Seabury. Thomas's Views on Inquiry. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/carols-to-be-sung-in-park-yorkville-music-school-and-opera-guild.html | CAROLS TO BE SUNG IN PARK; Yorkville Music School and Opera Guild Will Give Program. | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/support-by-germany-is-urged-for-german-bonds-at-new-york.html | Support by Germany Is Urged For German Bonds at New York | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/student-service-is-held-rabbi-israel-goldstein-urges-youth-to-adopt.html | STUDENT SERVICE IS HELD.; Rabbi Israel Goldstein Urges Youth to Adopt Their Jewish Heritage. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/19361237-trade-help-credited-to-consuls-foreign-service-guided.html | $19,361,237 TRADE HELP CREDITED TO CONSULS; Foreign Service Guided Exporters to New Business in Fiscal Year, Says Report. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/frederick-scores-at-traps-with-95-carries-off-honors-at-west.html | FREDERICK SCORES AT TRAPS WITH 95; Carries Off Honors at West Englewood-- Driggs, Case Among Other Victors. CAMPBELL, O'ROURKE TIE Card 92 Each in Manhasset Bay Y.C. Event--Darkness Prevents Shoot-Off. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/parties-for-children-several-women-to-entertain-after-neighborhood.html | PARTIES FOR CHILDREN.; Several Women to Entertain After Neighborhood Playhouse Shows. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/dr-edward-brandes-statesman-is-dead-twice-minister-of-finance-of.html | DR. EDWARD BRANDES, STATESMAN, IS DEAD; Twice Minister of Finance of Denmark-- Writer and Younger Brother of Famous Critic. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/jewish-fund-lacks-484000-of-goal-block-urges-all-to-buy-minutes-at.html | JEWISH FUND LACKS $484,000 OF GOAL; Block Urges All to Buy 'Minutes' at $11 Each as Campaign Approaches End. $126,000 RAISED IN WEEK Drive Has Obtained $4,654,000 in Subscriptions and Special Gifts to Federation. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/insect-poison-sickens-13-coloradans-who-mixed-bane-for-grasshoppers.html | INSECT POISON SICKENS 13; Coloradans Who Mixed Bane for Grasshoppers Are Infected. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/australia-widens-margin-in-cricket-completes-first-innings-for-469.html | AUSTRALIA WIDENS MARGIN IN CRICKET; Completes First Innings for 469 Runs in Match With South Africa at Sydney. VISITORS ARE FAR BEHIND Tallied Only 153 in Initial Time at Bat and Need 317 Runs to Save an Innings Defeat. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/brig-gen-nicholson-dies-in-76th-year-commanded-maryland-troops-in.html | BRIG. GEN. NICHOLSON DIES IN 76TH YEAR; Commanded Maryland Troops in World War-- Led a Brigade of the 79th Division. WAS IN THE ARMY 43 YEARS Spent 37 With Custer's Old Regiment, the 7th Cavalry-- Honored by Two Governments. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/concert-directed-by-justice-prince-symphonic-ensemble-with-mme-alda.html | CONCERT DIRECTED BY JUSTICE PRINCE; Symphonic Ensemble, With Mme. Alda and Reinald Werrenrath, Aids Charity. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/cold-wave-sweeps-spain.html | Cold Wave Sweeps Spain. | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/37388342-in-1930-city-sanitation-cost-bureaus-first-annual-report.html | $37,388,342 IN 1930 CITY SANITATION COST; Bureau's First Annual Report Shows That $27,439,144 Was Spent for Wages. $4,486,269 TO CONTRACTORS 19,812,292 Cubic Yards of Waste Collected--Covered Truck Service Started. LOTS CLEARED BY JOBLESS Dr. Schroeder Lists Achievements in Coordinating Old Divisions and Standardizing Methods. Work Began on Big Contracts. Covered Truck Collection Service. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/lets-motor-highway-work-levy-announces-award-to-build-west-side.html | LETS MOTOR HIGHWAY WORK; Levy Announces Award to Build West Side Superstructure. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/modesty-of-jesus-contrasted-with-modern-publicity-craze.html | Modesty of Jesus Contrasted With Modern Publicity Craze | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/riveras-work-to-be-seen-exhibition-by-celebrated-mexican-artist-to.html | RIVERA'S WORK TO BE SEEN.; Exhibition by Celebrated Mexican Artist to Open Tomorrow. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/bank-aid-fund-at-140000-long-beach-stockholders-push-plan-to-take.html | BANK AID FUND AT $140,000.; Long Beach Stockholders Push Plan to Take Over Closed Institution. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/westbound-atlantic-travel-cut-almost-in-half-this-year.html | Westbound Atlantic Travel Cut Almost in Half This Year | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/new-hampshire-bank-shut-withdrawals-cause-charlestown.html | NEW HAMPSHIRE BANK SHUT.; Withdrawals Cause Charlestown Closing--Deposits Are $400,000. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/soccer-giants-tie-with-hakoah-2-to-2-3000-at-polo-grounds-watch.html | SOCCER GIANTS TIE WITH HAKOAH, 2 TO 2; 3,000 at Polo Grounds Watch Exciting Battle Between American League Rivals. ALL SCORING IN FIRST HALF Patenaude and McGhee Tally for Giants, Nicholsburger and S. Wortman for Opponents. Fast Action Marks Start. Hakoah Attacks Furiously. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/first-afterdinner-dance-jan-9.html | First After-Dinner Dance Jan. 9. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/berlin-not-disturbed-over-trade-balance-novembers-lower-export.html | BERLIN NOT DISTURBED OVER TRADE BALANCE; November's Lower Export Surplus Seasonable--11 Months' Increase Over 1930 $286,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/krompier-devlin-to-fight-tonight-bronx-lightweight-will-meet.html | KROMPIER, DEVLIN TO FIGHT TONIGHT; Bronx Lightweight Will Meet Leonard's Protege in Main Bout at St. Nicholas. MILLER AT THE NEW LENOX Sloves and Del Reyes Head Coliseum Program--Cards Arranged for Other Arenas. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/basle-board-fails-to-break-deadlock-young-plan-committee-will-try.html | BASLE BOARD FAILS TO BREAK DEADLOCK; Young Plan Committee Will Try Again Today to Reach Accord on Report on Germany. CREDITS STILL OBSTACLE Adjournment Over Christmas Holidays Likely if There is Not Immediate Agreement. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/the-australian-election.html | THE AUSTRALIAN ELECTION. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/overalls-and-print-dresses-worn-to-trion-ga-church.html | Overalls and Print Dresses Worn to Trion (Ga.) Church | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/germanys-retail-trade-off-12-18.html | Germany's Retail Trade Off 12 1/8% | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/theatre-robbers-foiled-six-thugs-flee-after-the-manager-shouts-for.html | THEATRE ROBBERS FOILED; Six Thugs Flee After the Manager Shouts for Help. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/canadians-in-hockey-tie-33.html | Canadians in Hockey Tie, 3-3. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/baseball-tourists-back-from-japanese-trip-are-homeward-bound-for.html | Baseball Tourists, Back From Japanese Trip, Are Homeward Bound for Christmas Dinners | True | Times Wide World Photo. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/gypsie-chief-takes-feature-at-havana-carries-howard-colors-to.html | GYPSIE CHIEF TAKES FEATURE AT HAVANA; Carries Howard Colors to Victory in Six-Furlong Dash, Paying 6 to 1.ESSIE, FAVORITE, SECONDGains Place From Miracle in Driving Finish--Film Shows Wayin Third Event. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/capablanca-leaves-for-havana.html | Capablanca Leaves for Havana. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/is-there-a-limit-to-human-speed.html | IS THERE A LIMIT TO HUMAN SPEED? | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/ascribe-japans-suspension-of-gold-to-sheer-necessity.html | Ascribe Japan's Suspension Of Gold to 'Sheer Necessity' | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/boston-triumphs-at-court-tennis-turns-back-philadelphia-in-payne.html | BOSTON TRIUMPHS AT COURT TENNIS; Turns Back Philadelphia in Payne Whitney Memorial Intercity Final. VICTORS SCORE A SWEEP Frazier, Wightman, Fearing, Frothingham, Lyon, Greenough DefeatTheir Opponents. Victors Unleash Drive. Duplicate New Yorkers' Feat | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/reports-gold-near-malone-man-files-claims-declaring-silver-also-is.html | REPORTS GOLD NEAR MALONE; Man Files Claims, Declaring Silver Also Is Present. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/toy-trade-rivals-the-1930-volume-exports-and-imports-fell-in-first.html | TOY TRADE RIVALS THE 1930 VOLUME; Exports and Imports Fell in First 9 Months of 1931, Then Delayed Orders Poured In. DOLLS LEADING FAVORITES Canada Still the Chief Market for American Products--Germany Leads Importers. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/article-1-no-title-their-cars-become-separated-on-maryland-road-and.html | Article 1 -- No Title; Their Cars Become Separated on Maryland Road and Operatives Return Alone. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/noble-sissle-at-loews-his-orchestra-the-featurecantor-and-jessel.html | NOBLE SISSLE AT LOEWS; His Orchestra the Feature--Cantor and Jessel Still at Palace. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/city-officials-salaries-those-in-the-higher-brackets-might-be.html | CITY OFFICIALS SALARIES.; Those in the Higher Brackets Might Be Reduced on Jan. 1. Mr. Fay's Portrait of Senator Borah | True | PAUL BLANSHARD.HANS KOHN. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/kurdish-tribes-rebel-in-iraq-cairo-hears-of-hard-fighting.html | Kurdish Tribes Rebel in Iraq; Cairo Hears of Hard Fighting | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/wise-asks-justice-for-jewish-people-a-challenge-to-christendom-is.html | WISE ASKS JUSTICE FOR JEWISH PEOPLE; A Challenge to Christendom Is Seen in Their "World-Wide Sorrows and Sufferings." CALLS CHURCHES TO TASK Those in Western World Termed Neutral or Indifferent in Sermon at Free Synagogue. | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/the-bohemians-aid-needy-musicians-damrosch-tells-diners-10000-has.html | THE BOHEMIANS AID NEEDY MUSICIANS; Damrosch Tells Diners $10,000 Has Already Been Donated to Relief Fund. RUBIN GOLDMARK HONORED Leading Artists See President of Club Get Testimonial at 25th Anniversary Celebration. Will Get $5,000 of Fund. Noted Artists Give Program. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/captain-bartlett-to-retire-soon.html | Captain Bartlett to Retire Soon. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/rice-to-give-programs-at-belmont.html | Rice to Give Programs at Belmont. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/letters-to-the-editor-emotions-all-mixed-mr-mcfaddens-home-district.html | Letters to the Editor; EMOTIONS ALL MIXED. Mr. McFadden's Home District Finds Itself in Role of Villain. TATE GALLERY MERGED. Now Part of Milbank Galleries Which Unfold Foreign Art. OFF-STREET LOADING. Plan for Code Provision Was Suggested to Mayor Walker in 1929. Adding to the Dry Law's Cost. Other Danger Spots. Quite True. Voluntary or Otherwise. Salzburg in Austria. | True | NORMAN W. LYON.M.F. ASHLEY-MONTAGU.HUNLEY ABBOT.LOUIS JOSEPH.W.P. RAWSON.IRENE FRANKLIN.J.R. BERTRON.LOUIS KRAMER. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/new-bedford-wins-at-soccer-7-to-3-defeats-new-york-americans-to.html | NEW BEDFORD WINS AT SOCCER, 7 TO 3; Defeats New York Americans to Qualify to Meet Giants for 1931 Title. GAME IS PLAYED IN SNOW Victors Start Drive at Start and Are In the Lead by 7 to 1 at Half-Time. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/crime-clinic-to-open-prisoners-convicted-of-felony-to-be-examined.html | CRIME CLINIC TO OPEN.; Prisoners Convicted of Felony to Be Examined by Psychiatrists. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/antilaborite-lead-grows-in-australia-late-election-returns-indicate.html | ANTI-LABORITE LEAD GROWS IN AUSTRALIA; Late Election Returns Will Indicate Lyons's Nationalists Will Have Majority of 29 in House. CREDIT RECOVERY FORESEEN New Leader Plans to Make Nation Safe for Private Enterprise-- Favors Dominion Tariffs. Lyons's Party Gains 12 Seats. Sees World's Faith Restored. Broke With Labor Over Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/sugar-price-drops-others-up-in-week-saccharine-product-fails-to.html | SUGAR PRICE DROPS, OTHERS UP IN WEEK; Saccharine Product Fails to Share General Rise as Paris Parley Ends. SPIRITED RALLY IN COFFEE Short Covering a Factor in Upswing--Cocoa Futures Advance After Decline--Hides Turn Strong. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/london-stock-market-prices-lower.html | London Stock Market Prices Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/betty-shouses-debut-she-is-presented-at-a-large-reception-in.html | BETTY SHOUSE'S DEBUT.; She Is Presented at a Large Reception in Washington. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/us-team-is-honored-for-chess-triumph-marshall-and-his-colleagues.html | U.S. TEAM IS HONORED FOR CHESS TRIUMPH; Marshall and His Colleagues Are Guests at a Reception to Celebrate Prague Victory. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/fiveday-sweeney.html | FIVE-DAY SWEENEY. | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/senate-chiefs-move-to-vote-moratorium-by-tomorrow-night-but.html | SENATE CHIEFS MOVE TO VOTE MORATORIUM BY TOMORROW NIGHT; But Obstacle Is Seen Because Battle Over Moses Must Be Sidetracked. MAJORITY VOTE RELIED ON But Parliamentarians Disagree, Making a Filibuster by Johnson a Possibility.HOLIDAY RECESS A LUREWalsh, Democrat of Massachusetts,Urges Speed in Passing theDebt Resolution. Parliamentarians Disagree. No Suggestion on Closure. SEEK SPEEDY VOTE ON THE MORATORIUM Opposes Debt Cancellation. Warns Senate Against Delay. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/schroeder-fights-din-of-ash-collections-acting-on-report-of-noise.html | SCHROEDER FIGHTS DIN OF ASH COLLECTIONS; Acting on Report of Noise Board, He Bans Operations Near Schools in Class Hours. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/eva-davenport-to-leave-hospital.html | Eva Davenport to Leave Hospital. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/fall-in-german-savings-reduction-in-deposits-during-midyear-crisis.html | FALL IN GERMAN SAVINGS.; Reduction in Deposits During MidYear Crisis 108,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/governor-to-study-mastick-tax-ideas-they-will-confer-today-onpolicy.html | GOVERNOR TO STUDY MASTICK TAX IDEAS; They Will Confer Today onPolicy, Using Data BoardGathered in Long Inquiry.TOBACCO LEVY REPORTED More Revenue May Also Be DrawnFrom Trucks and an Added Cent on Gasoline. | True | From a Staff Correspondent. Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/french-export-trade-continues-to-decline-11-months-import-surplus.html | FRENCH EXPORT TRADE CONTINUES TO DECLINE; 11 Months' Import Surplus Is $103,800,000 Above 1930 and $137,200,000 Above 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/charitable-societies-plan-theatre-parties-benefits-to-be-held-for.html | CHARITABLE SOCIETIES PLAN THEATRE PARTIES; Benefits to Be Held for Social Service Volunteers and Other Organizations. To Aid Citizenship League. Nursing Service to Be Aided. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/southeastern-to-resume-baseball-men-of-five-cities-vote-to.html | SOUTHEASTERN TO RESUME.; Baseball Men of Five Cities Vote to Reorganize Old Circuit. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/117-holiday-dinner-for-six-suggested-by-home-expert.html | $1.17 Holiday Dinner for Six Suggested by Home Expert | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/dwyer-team-retains-league-bowling-lead-falcaro-contingent-drops-to.html | DWYER TEAM RETAINS LEAGUE BOWLING LEAD; Falcaro Contingent Drops to Fifth Place--High Series Record to Spartan Quintet. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/ten-fishermen-drowned-storm-blows-swedish-houses-into-sea-and-fells.html | TEN FISHERMEN DROWNED.; Storm Blows Swedish Houses Into Sea and Fells 3,000,000 Trees. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/boy-killed-by-2-cars-both-drivers-flee-man-fatally-injured-as-he.html | BOY KILLED BY 2 CARS; BOTH DRIVERS FLEE; Man Fatally Injured as He Fixes Tire-- Motorist, Held, Denies He Deliberately Ran Him Down. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/dr-jd-long-reaches-montevideo.html | Dr. J.D. Long Reaches Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/to-give-christmas-party-social-service-auxiliary-of-cancer.html | TO GIVE CHRISTMAS PARTY.; Social Service Auxiliary of Cancer Institute to Entertain. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/unemployment-in-austria.html | Unemployment in Austria. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/prof-ely-weds-at-78-marriage-in-summer-to-margaret-hahn-former.html | PROF. ELY WEDS AT 78.; Marriage in Summer to Margaret Hahn, Former Pupil, Is Revealed. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/brothers-of-former-stars-seek-penn-state-mat-honors.html | Brothers of Former Stars Seek Penn State Mat Honors | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/hit-columbia-river-plan-army-engineers-oppose-reclamation-project.html | HIT COLUMBIA RIVER PLAN.; Army Engineers Oppose Reclamation Project, but Ask Hearings. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/his-books-still-gone-schoolboy-despairs-resigned-to-spending.html | HIS BOOKS STILL GONE, SCHOOLBOY DESPAIRS; Resigned to Spending Holidays Copying Outlines as Plea for Return of Bag Is Fruitless. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/30000-for-palestine-land-fund.html | $30,000 for Palestine Land Fund. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/argentina-shipping-grains-of-new-crop-645392-bushels-of-this-years.html | ARGENTINA SHIPPING GRAINS OF NEW CROP; 645,392 Bushels of This Year's Wheat Exported--Carry-Over Put at 27,000,000 Bushels. MARKETS PROVE UNSTEADY Uncertainty as to British Policy on Tariffs and Grain Quotas Is Blamed--Cattle at New Low. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/plan-to-sell-lands-upheld-in-mexico-finance-minister-explains-to.html | PLAN TO SELL LANDS UPHELD IN MEXICO; Finance Minister Explains to Chamber It May Inject New Life Into Business. APPROVAL LIKELY TODAY Deputies Cheer Montes de Oca After He Tells Them Question Is Whether to Pay Debts to Mexicans. Constitutionality Argued. Question Goes Back to 1859. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/elizabeth-team-scores-at-squash-town-and-country-club-beats-short.html | ELIZABETH TEAM SCORES AT SQUASH; Town and Country Club Beats Short Hills, 5-2, in Class C Title Tournament. BOLSTERS ITS HOLD ON LEAD DeRaines Victor in Feature Match --Montclair A.C. Halts Essex Club by 6 to 1. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/russian-chorus-in-opera-concert.html | Russian Chorus in Opera Concert. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/daughter-detects-emergency-santa-santa-claus-arrives-and-begins-to.html | DAUGHTER DETECTS EMERGENCY 'SANTA'; SANTA CLAUS ARRIVES AND BEGINS TO SPREAD HAPPINESS. | True | Times Wide World Photo. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/k-of-c-to-close-war-aid-action-in-new-haven-seeks-to-end-trust-with.html | K. OF C. TO CLOSE WAR AID.; Action in New Haven Seeks to End Trust With Court Approval. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/pola-negri-still-improving.html | Pola Negri Still Improving. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/results-of-irt-operation-for-year-to-june-30-financial-setup-for.html | Results of I.R.T. Operation for Year to June 30.; Financial Set-Up for Purchase of I.R.T. Properties. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/decries-living-in-present-dr-reiland-says-it-banishes-idea-of-the.html | DECRIES LIVING IN PRESENT; Dr. Reiland Says It Banishes Idea of the Human Soul. | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/mr-rogerss-disillusionment-increases-as-he-gets-about.html | Mr. Rogers's Disillusionment Increases as He Gets About | True | WILL ROGERS. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/wholesale-prices-firm-last-month-index-number-at-683-practically.html | WHOLESALE PRICES FIRM LAST MONTH; Index Number at 68.3, Practically Unchanged From October, but 15 Per Cent Below 1930. RAW MATERIALS UPWARDFarm Products Declined Slightly--Oil and Gasoline Advance--Fractional Change in Steel. Cotton and Woolen Goods Lower. Raw Materials Higher. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/a-week-of-decline-in-stocks-at-berlin-sales-from-wall-street.html | A WEEK OF DECLINE IN STOCKS AT BERLIN; Sales From Wall Street Reported --Boerse Not Yet to Be Reopened. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/kills-wife-and-himself-veteran-at-los-angeles-shoots-in-quarrel.html | KILLS WIFE AND HIMSELF.; Veteran, at Los Angeles, Shoots in Quarrel Over Inheritance. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/trenton-motor-poloists-win-us-title-by-beating-aurora.html | Trenton Motor Poloists Win U.S. Title by Beating Aurora | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/vienna-stocks-rise-for-unusual-reason-shares-with-international.html | VIENNA STOCKS RISE FOR UNUSUAL REASON; Shares With International Market Bought Urgently for Use inMaking Foreign Payments.STOPPED BY GOVERNMENT Great Decrease of Imports--PublicAuthorities Warn Against Savings Bank Withdrawals. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/nun-celebrates-jubilee-sister-climeta-50-years-in-order-honored-by.html | NUN CELEBRATES JUBILEE.; Sister Climeta, 50 Years in Order Honored by Pope and Clergy. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/idealists-viewed-as-saviors-of-world-norwood-says-their-chance-lies.html | IDEALISTS VIEWED AS SAVIORS OF WORLD; Norwood Says Their Chance Lies in Failure of Materialists to Restore Prosperity. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/mary-wigman-repeats-dances.html | Mary Wigman Repeats Dances. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/tunney-kin-asks-divorce-sister-of-exchampions-wife-sues-es-dewing.html | TUNNEY KIN ASKS DIVORCE.; Sister of Ex-Champion's Wife Sues E.S. Dewing in Bridgeport. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/dr-macleod-demands-church-resist-war-says-she-must-take-bold-stand.html | DR. MACLEOD DEMANDS CHURCH RESIST WAR; Says She Must Take Bold Stand and Refuse to Fight--Finds Arms Parley Crucial. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/zoos-quartet-makes-bronx-nights-hideous-roars-of-2-lions-and-2.html | ZOO'S QUARTET MAKES BRONX NIGHTS HIDEOUS; Roars of 2 Lions and 2 Tigers, Fresh From Jungle, Fray the Nerves of Other Beasts. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/home-marks-35th-year-dr-ch-johnson-among-guests-at-daughters-of.html | HOME MARKS 35TH YEAR; Dr. C.H. Johnson Among Guests at Daughters of Jacob Celebration. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/new-building-code-ready-after-jan-1-proofs-of-revisions-being-read.html | NEW BUILDING CODE READY AFTER JAN. 1; Proofs of Revisions Being Read After Three-Year Task of Merchants' Experts. HAILED AS FUTURE GUIDE Research Director Says Work Shows That Construction Trades Here Can Pull Together. Sees Lower Building Cost. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/countess-margit-bethlen-honored.html | Countess Margit Bethlen Honored. | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/schedule-delayed-by-eastern-league-ban-on-sunday-games-in-richmond.html | SCHEDULE DELAYED BY EASTERN LEAGUE.; Ban on Sunday Games in Richmond Causes Move to Redraft Program for 1932. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/cleveland-bowlers-win-capture-all-tests-except-the-singles-in.html | CLEVELAND BOWLERS WIN.; Capture All Tests Except the Singles in Central Congress. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/crisis-held-useful-to-strengthen-faith-rev-hp-fisher-says-it.html | CRISIS HELD USEFUL TO STRENGTHEN FAITH; Rev. H.P. Fisher Says It Affords Opportunity to Grow Closer to God in Sacrifice. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/german-steel-output-less-november-production-lowest-of-yearone.html | GERMAN STEEL OUTPUT LESS; November Production Lowest of Year--One Prediction of Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/steel-production-at-30-per-cent.html | Steel Production at 30 Per Cent. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/1931-is-withdrawn-group-theatre-to-revive-the-house-of-connelly-on.html | 1931--" IS WITHDRAWN.; Group Theatre to Revive "The House of Connelly" on Christmas. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/urges-public-awake-to-clean-street-need-dr-sachs-on-radio-sees-laws.html | URGES PUBLIC AWAKE TO CLEAN STREET NEED; Dr. Sachs, on Radio, Sees Laws "Contemptuously Disregarded" -- Severe Penalties Advocated. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/bishop-manning-elevates-deacon.html | Bishop Manning Elevates Deacon. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/to-fight-cuban-tax-plan-havana-cigarette-workers-en-masse-will-go.html | TO FIGHT CUBAN TAX PLAN.; Havana Cigarette Workers En Masse Will Go to Congress Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/bank-of-us-depositors-to-get-20000000-today.html | Bank of U.S. Depositors To Get $20,000,000 Today | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/chicago-cardinals-beat-memphis.html | Chicago Cardinals Beat Memphis. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/recovery-in-cotton-checked-by-stocks-southern-market-dull-for-week.html | RECOVERY IN COTTON CHECKED BY STOCKS; Southern Market, Dull for Week, Believed to Be Influenced by Wall Street. GOOD DEMAND FOR EXPORT Large Shipments Continue--Domestic Goods Trade Quiet; Foreign Business Improves. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/make-game-refuge-of-island-estates-prominent-residents-at-mouth-of.html | MAKE GAME REFUGE OF ISLAND ESTATES; Prominent Residents at Mouth of Oyster Bay to Maintain Sanctuary for Birds. WILL ADD TO NATIVE STOCK North Shore Community Also Will Plant Feed to Attract and Encourage Wild Life. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/train-victims-identified-three-new-england-students-at-oberlin.html | TRAIN VICTIMS IDENTIFIED.; Three New England Students at Oberlin Killed Near Buffalo. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/germanys-budget-deficit-seven-months-shortage-small-suplus-in.html | GERMANY'S BUDGET DEFICIT.; Seven Months' Shortage Small-- Suplus in Ordinary Revenue. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/bronx-county-run-won-by-bechtold-takes-athletic-league-title-event.html | BRONX COUNTY RUN WON BY BECHTOLD; Takes Athletic League Title Event at Van Cortlandt, With Steiner Second. HAS MARGIN OF 50 YARDS Victor Covers 3 -Mile Route in 15:55--Team Trophy Goes to 258th Field Artillery. | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/australian-election-encourages-london-parallel-seen-to-britains-and.html | AUSTRALIAN ELECTION ENCOURAGES LONDON; Parallel Seen to Britain's and New Zealand's Action in Repudiating Socialism. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/londos-and-steele-to-wrestle-tonight-champion-and-coast-star-will.html | LONDOS AND STEELE TO WRESTLE TONIGHT; Champion and Coast Star Will Appear at the Garden for Christmas Fund. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/a-huge-airport-sign-that-in-suffolk-county-li-can-be-seen-from-new.html | A HUGE AIRPORT SIGN.; That in Suffolk County, L.I., Can Be Seen From New Haven. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/wars-lengthening-chain.html | WAR'S LENGTHENING CHAIN. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/bartsch-brings-new-plays-international-agent-has-rights-to-angel-by.html | BARTSCH BRINGS NEW PLAYS; International Agent Has Rights to "Angel," by Lengyel. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/rudolph-to-oppose-greenleaf-today-defeat-by-new-champion-will-force.html | RUDOLPH TO OPPOSE GREENLEAF TODAY; Defeat by New Champion Will Force Him Into Second Place Pocket Cue Tie. FOUR DEADLOCKED AT 4TH Play-Offs Will Send Allen, Taberski, Ponzi and Lauri Into Action at Philadelphia. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/some-french-favor-reparations-shift-but-compensation-of-debt-cut.html | SOME FRENCH FAVOR REPARATIONS SHIFT; But Compensation of Debt Cut Would Be Demanded for Aid to Germany. LAVAL FIRM ON YOUNG PLAN Premier Gives First Reply to Congress's Stand Against Canceling Debts. Another Delay Is Expected. Agreement Seems Far Away. Laval Firm for Young Plan. Laval's Arms Parley Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/americans-in-tie-with-detroit-22-game-deadlocked-in-garden-as.html | AMERICANS IN TIE WITH DETROIT, 2-2; Game Deadlocked in Garden as Falcons, Trailing by 2 Goals, Rally in Third Period. 10,000 SEE THE STRUGGLE Draw Advances New York Six into First Place Tie With Canadians in International Group. Convey Makes His Debut. Himes Again Gets Busy. | True | By Joseph C. Nichols. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/minimizes-copper-accord-francqui-says-reduction-in-output-will-be.html | MINIMIZES COPPER ACCORD; Francqui Says Reduction in Output Will Be "Very Slight." | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/german-prices-still-falling.html | German Prices Still Falling. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/london-market-depressed-wardebt-negotiations-cause-suspenseyearend.html | LONDON MARKET DEPRESSED; War-Debt Negotiations Cause Suspense-- Year-End Pressure Felt. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/lothian-is-proposed-for-india-committee-marquess-is-expected-to.html | LOTHIAN IS PROPOSED FOR INDIA COMMITTEE; Marquess Is Expected to Head Inquiry on Franchise Under Proposed Federation. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/zionists-plan-membership-drive.html | Zionists Plan Membership Drive. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/edward-maher-dead-lawyer-of-chicago-had-practiced-corporation-law.html | EDWARD MAHER DEAD; LAWYER OF CHICAGO; Had Practiced Corporation Law for Nearly 50 Years--Official of Many Companies. | True | Special to The New York Times. | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/churchill-greets-driver-who-hit-him-learns-of-youths-calls-at-the.html | CHURCHILL GREETS DRIVER WHO HIT HIM; Learns of Youth's Calls at the Hospital, Suggests Visit and They Chat for Half an Hour. WIFE AND DAUGHTER THERE Contasino Gets Autographed Book, but Declines Check-- Statesman Goes to Hotel Today. Visit to Hospital Arranged. Chat for a Half-Hour. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/simeon-b-chapin-jr-better.html | Simeon B. Chapin Jr. Better. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/says-school-projects-lag-blanshard-charges-10876146-work-has-not.html | SAYS SCHOOL PROJECTS LAG; Blanshard Charges $10,876,146 Work Has Not Been Let. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/loyola-eleven-of-baltimore-ended-season-without-injury.html | Loyola Eleven of Baltimore Ended Season Without Injury | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/tunnel-to-aid-traffic-is-urged-in-yonkers-city-planning-report.html | TUNNEL TO AID TRAFFIC IS URGED IN YONKERS; City Planning Report Proposes Sub-Surface Bore--Sees Population Doubled by 1965. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/government-gives-advice-on-how-to-spend-food-dollar.html | Government Gives Advice On How to Spend Food Dollar | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/chalmers-holds-miracle-is-needed-but-asserts-we-have-destroyed-our.html | CHALMERS HOLDS MIRACLE IS NEEDED; But Asserts We Have Destroyed Our Ability to Look for One or to Accept It. PICTURES A MODERN CHRIST Says He Would Be Born in a Hospital, but Society Would Be Unable to Give a Job to Joseph. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/ensign-takes-poison-when-late-for-ship-he-tells-the-doctors-working.html | ENSIGN TAKES POISON WHEN LATE FOR SHIP; He Tells the Doctors Working to Save His Life That He Thought He Was a Deserter. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/de-bruyn-wins-run-in-record-time-german-marathon-champion-covers.html | DE BRUYN WINS RUN IN RECORD TIME; German Marathon Champion Covers Four-Mile Course for County Title in 23:34. BEATS TITZELL IN SPRINT Y.M.C.A. Star Is Second, Cain Third, Essig Fourth, All Bettering Old Mark. First by Thirteen Seconds. Fast Pace by Titzell, | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/dr-yen-says-japan-challenges-world-new-chinese-envoy-at-washington.html | DR. YEN SAYS JAPAN CHALLENGES WORLD; New Chinese Envoy at Washington Holds Tokyo Has Designson Manchuria. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/coffee-loan-interest-received.html | Coffee Loan Interest Received. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/before-hollywood-was.html | BEFORE HOLLYWOOD WAS. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/katharine-cornell-to-give-howard-play-she-will-follow-the-barretts.html | KATHARINE CORNELL TO GIVE HOWARD PLAY; She Will Follow "The Barretts of Wimpole Street" With "Alien Corn" at the Belasco. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/job-hunt-leads-to-jail-prowler-caught-in-strange-kitchen-says-he-is.html | JOB HUNT" LEADS TO JAIL; Prowler, Caught in Strange Kitchen, Says He Is Seeking Work. | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/harvard-law-student-is-killed-by-a-truck-jm-roberts-of-seattle.html | HARVARD LAW STUDENT IS KILLED BY A TRUCK; J.M. Roberts of Seattle Victim in Cambridge Accident--His Companion Injured. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/victim-of-amnesia-lost-months-back-hg-havery-of-white-plains.html | VICTIM OF AMNESIA, 'LOST' MONTHS, BACK; H.G. Havery of White Plains Returns From Chicago, Where He Recovered Memory. VANISHED ON FISHING TRIP Tripped, Hitting Head on Boat, and Has Wandered Since May--Fall in Mid-West Restored Him. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/the-screen-skippy-and-his-little-chum-sooky-are-infused-with.html | THE SCREEN; Skippy and His Little Chum, Sooky, Are Infused With Martial Spirit in Their New Adventure. A Murder Mystery. A German Juvenile Film. Movietone News. | True | By Mordaunt Hall. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/widow-62-dies-as-fire-sweeps-bronx-house-trapped-by-flames-she-is.html | WIDOW, 62, DIES AS FIRE SWEEPS BRONX HOUSE; Trapped by Flames, She Is Found Dead in Closet--Man Leaps From Porch Roof. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/votes-to-try-leguia-on-treason-charge-peruvian-assembly-unanimously.html | VOTES TO TRY LEGUIA ON TREASON CHARGE; Peruvian Assembly Unanimously Backs Move--Accuses Him of Floating Injurious Loans. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/davey-pushes-boom-to-nominate-baker-former-representative-in.html | DAVEY PUSHES BOOM TO NOMINATE BAKER; Former Representative, in Letters to 40,000 Ohioans, Calls for Drafting of Ex-Secretary. CONFIDENT HE WOULD RUN Des Moines Register, Independent Republican, Says His Party Should Name Baker. Republican Paper Lauds Baker. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/miss-ray-erlanger-dies-ill-two-years-was-a-sister-of-late-abraham-l.html | MISS RAY ERLANGER DIES; ILL TWO YEARS; Was a Sister of Late Abraham L. Erlanger, Theatrical Producer for Many Years. ONE OF HEIRS OF BROTHER Man Who Brought Method Into the "Show Business" Left Her One third of His Estate. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/music-in-review-ovation-to-toscanini-at-final-concert-of-early.html | MUSIC IN REVIEW; Ovation to Toscanini at Final Concert of Early Series Exceeds All Previous Demonstrations for Him. English Singers Heard Again. | True | By Olin Downes. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/standard-of-playing-high-in-bridge-test-study-of-372-hands-to-date.html | STANDARD OF PLAYING HIGH IN BRIDGE TEST; Study of 372 Hands to Date Refutes Criticisms--Only Few Blunders Made. MATCH NEARS LATTER HALF Despite Culbertson's Big Lead Lenz May, in One Night, Swing Into First Place. ERROR TEACHES A LESSON Danger of Raisings on Partner's 3 Trump, Even When Headed by an Honor, Is Proved. Lenz-Jacoby's Most Costly Error. STANDARD OF PLAY IN BRIDGE TEST HIGH Should Have Rebid Diamonds. VON ZEDTWITZ ENTERS GAME. Noted Bridge Player Will Be Partner of Culbertson Tonight. | True | By Walter Malowan. | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/feeling-at-paris-more-unfavorable-markets-discouraged-by-attacks-on.html | FEELING AT PARIS MORE UNFAVORABLE; Markets Discouraged by Attacks on the Gold Position of Other Countries. OUR ATTITUDE DISAPPOINTS Persistent Selling of Good Securities at a Sacrifice on the Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/agua-calientre-feature-is-captured-by-seths-pride-up-equals-track.html | Agua Calientre Feature Is Captured by Seth's Pride; Up Equals Track Record; SETH'S PRIDE FIRST IN HIDALGO STAKES Parsons's Colt, Favorite, Beats Klair and Portcodine at Agua Caliente. UP EQUALS TRACK RECORD Runs Mile in 1:38 1-5 to Annex Magdalena Handicap From Good and Hot. Portcodine Weakens in Stretch. Whipper Cracker Saves Show. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/sports-today.html | Sports Today | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/statement-of-bmt-revenue-in-last-fiscal-year-financial-setup-for.html | Statement of B.M.T. Revenue in Last Fiscal Year; Financial Set-Up for Purchase of B.M.T. Properties. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/digest-of-the-chief-features-of-the-transit-boards-474500000.html | Digest of the Chief Features of the Transit Board's $474,500,000 Unification Plan; Possibility of City Obligation. Estimates Probable Earnings. Income Decline Considered. Weighs Reproduction Costs. Summaries of Sums Involved Tentative Agreement on One Point. $45,000,000 Elevated Valuation. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/canada-general-motors-hires-1000.html | Canada General Motors Hires 1,000. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/riots-halt-voting-in-syrian-capital-troops-police-and-firemen-break.html | RIOTS HALT VOTING IN SYRIAN CAPITAL; Troops, Police and Firemen Break Up Mobs and Close the Polling Booths. WOMEN AID IN DISORDERS Nationalists Protest to Commissioner for France and the LeagueAgainst Official "Unfairness." Nationalists Protest to Ponsot. Ex-Khedive to Visit Syria. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/snell-organizes-house-forces-to-meet-all-democratic-fire.html | Snell Organizes House Forces To Meet All Democratic Fire | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/to-open-as-chase-branch-american-express-bank-will-take-new-name-to.html | TO OPEN AS CHASE BRANCH.; American Express Bank Will Take New Name Tomorrow. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/mexico-reported-halting-arms.html | Mexico Reported Halting Arms. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/buttrick-assails-senate-on-debts-opposition-to-revision-held-to-be.html | BUTTRICK ASSAILS SENATE ON DEBTS; Opposition to Revision Held to Be Based on Theory Nation Can Live in a Vacuum. CALLS FOR FAITH IN UNSEEN Preacher Declares Belief in God as in Science Rests on Intangible Evidence. | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/mrs-pinchot-urged-to-fight-mfadden-pennsylvanians-ask-governors.html | MRS. PINCHOT URGED TO FIGHT M'FADDEN; Pennsylvanians Ask Governor's Wife to Enter Primary Against Him. SHE INDICATES AGREEMENT State-Wide Campaign Expected in Move to Punish Hoover's Accuser in Congress. Mrs. Pinchot Is Reserved. MeFadden Says He is "Right." | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/puts-deeds-above-creeds.html | Puts Deeds Above Creeds. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/gestures-depict-diamond-rev-jjd-hall-uses-four-to-sum-up-career-of.html | GESTURES DEPICT DIAMOND; Rev. J.J.D. Hall Uses Four to Sum Up Career of Gangster. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/taxpayers-elect-i-reich-group-here-will-contest-validity-of-the.html | TAXPAYERS ELECT I. REICH.; Group Here Will Contest Validity of the State Housing Act. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/new-york-ac-six-beats-bronx-hc-triumphs-at-coliseum-by-2-to-1-in.html | NEW YORK A.C. SIX BEATS BRONX H.C.; Triumphs at Coliseum by 2 to 1 in Metropolitan Amateur Hockey League Game. WINNERS ATTACK EARLY N. Anton and F. Knapp Score in Opening Minutes—Foulis Tallies for Losers. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/cochran-scores-286284-divides-two-blocks-with-hoppo-to-take.html | COCHRAN SCORES, 286-284.; Divides Two Blocks With Hoppo to Take Three-Cushion Match. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/uniformity-of-laws-for-highways-urged-american-railway-association.html | UNIFORMITY OF LAWS FOR HIGHWAYS URGED; American Railway Association Favors Also Regulation Form of Grade Crossing. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/peggy-ann-and-peter-hoover-to-help-santa-ask-young-guests-to-bring.html | Peggy Ann and 'Peter' Hoover to Help Santa; Ask Young Guests to Bring Toys for the Poor | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/cancer-death-rate-rises-52-increase-in-mortality-of-wage-earners.html | CANCER DEATH RATE RISES.; 5.2% Increase in Mortality of Wage Earners Noted in Survey. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/col-and-mrs-jacoby-give-reception.html | Col. and Mrs. Jacoby Give Reception | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/six-drown-in-attempts-to-rescue-child-trying-a-christmas-sled-on.html | Six Drown in Attempts to Rescue Child Trying a Christmas Sled on Michigan Ice | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/holiday-lull-adds-to-steels-decline-inventories-are-allowed-to-fall.html | HOLIDAY LULL ADDS TO STEEL'S DECLINE; Inventories Are Allowed to Fall Low in Several States to Escape Tax on Jan. 1. OUTPUT OFF TO 25 PER CENT Some Producers Report Increase in Buying by Manufacturers of Farm Implements. 4% DROP DUE THIS WEEK. Magazine Finds Holiday Decline in Steel Output Rapid. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/kansas-to-meet-pitt-in-threegame-series-basketball-contests-to-be.html | KANSAS TO MEET PITT IN THREE-GAME SERIES; Basketball Contests to Be Played in Kansas City, Starting Tonight -- Jayhawks' Squad Strong. | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/otto-kahn-called-on-debts-inquiry-senate-committee-also-asks.html | OTTO KAHN CALLED ON DEBTS INQUIRY; Senate Committee Also Asks Officers of Guaranty Trust and Dillon Read to Appear. STIMSON FACES ATTACK Called On to Report All Transactions Which DepartmentHas Approved Since War. Formal Call for Stimson. OTTO KAHN CALLED ON DEBTS INQUIRY Stimson May Be Pressed. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/new-athletic-code-is-hailed-in-south-officials-believe-approval-of.html | NEW ATHLETIC CODE IS HAILED IN SOUTH; Officials Believe Approval of the Higher Standards Will Improve Conditions Greatly. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/taylor-tops-field-in-snowbirds-golf-scores-77968-to-capture-low-net.html | TAYLOR TOPS FIELD IN SNOWBIRDS GOLF; Scores 77-9-68 to Capture Low Net Honors in Weekly Play at Siwanoy Club. TWO IN TIE FOR SECOND J.B. Black and C.E. Black Return Net 69s--Parker and Wilson Follow With 70s. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/youth-shoots-father-dead-berated-for-late-hours-he-fires-with-rifle.html | YOUTH SHOOTS FATHER DEAD; Berated for Late Hours, He Fires With Rifle and Flees in Auto. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/new-translux-programs-thirtythree-subjects-at-newsreel-housenew.html | NEW TRANS-LUX PROGRAMS.; Thirty-three Subjects at Newsreel House--New Short Features. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/says-christmas-is-needed-the-rev-cg-fuller-finds-it-brings-men-back.html | SAYS CHRISTMAS IS NEEDED; The Rev. C.G. Fuller Finds It Brings Men Back to Best Selves. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/neediest-are-aided-at-once-and-relief-is-continuous.html | Neediest Are Aided at Once And Relief Is Continuous | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/to-recruit-labor-voters-british-party-will-try-to-add-1000000-to.html | TO RECRUIT LABOR VOTERS.; British Party Will Try to Add 1,000,000 to Its Roster. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/vessel-explodes-near-san-francisco-skipper-of-fishing-steamer-is.html | VESSEL EXPLODES NEAR SAN FRANCISCO; Skipper of Fishing Steamer Is Picked Up in Surf--Crew of Four Adrift in Small Boat. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/radio-phone-to-hawaii-will-open-wednesday-wilbur-is-to-talk-from.html | RADIO PHONE TO HAWAII WILL OPEN WEDNESDAY; Wilbur Is to Talk From Washington--Missions Board in BostonWill Also Convey Greetings. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/jail-raiders-take-negro-no-trace-found-of-young-texas-prisoner.html | JAIL RAIDERS TAKE NEGRO.; No Trace Found of Young Texas Prisoner Accused of Murder. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/newsprint-merger-in-canada-urgd-consolidation-suggested-as-remedy.html | NEWSPRINT MERGER IN CANADA URGED; Consolidation Suggested as Remedy for Industry's Ills, Says J.L. Fearing. REDUCTION IN COSTS SEEN Efficiency in Operation and Conservative Capitalization Viewed as Essential. Says Costs Must Be Cut. Currency Values Discussed. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/new-liner-segovia-burns-at-her-dock-launching-of-ship-which-is-now.html | NEW LINER SEGOVIA BURNS AT HER DOCK; LAUNCHING OF SHIP WHICH IS NOW FIRE-SWEPT. | True | Special to The New York Times.Times Wide World Photo. | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/artiglio-iis-divers-home-viareggio-fetes-men-returning-from-work-on.html | ARTIGLIO II'S DIVERS HOME.; Viareggio Fetes Men Returning From Work on Wreck of Egypt. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/french-prices-down-further-in-november-general-average-reduced-1-38.html | FRENCH PRICES DOWN FURTHER IN NOVEMBER; General Average Reduced 1 3/8% for the Month, 17 % for the Year. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/recovery-in-the-mark-weeks-higher-price-ascribed-to-invoicing.html | RECOVERY IN THE MARK.; Week's Higher Price Ascribed to Invoicing Exports in Mark Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/fire-in-night-club-routs-50-hurts-one-brooklyn-blaze-at-fleet-st-an.html | FIRE IN NIGHT CLUB ROUTS 50, HURTS ONE; Brooklyn Blaze at Fleet St. and Flatbush Av. Extension Ties Up Traffic for an Hour. CROWD OF 5,000 WATCHES Building Destroyed, but Electric Sign Still Advertises "the Hottest Show in Town." | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/seeks-seminole-crooner-woman-will-enter-everglades-to-record-indian.html | SEEKS SEMINOLE 'CROONER'; Woman Will Enter Everglades to Record Indian Songs, | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/fosdick-hails-progress-of-peace-movement-says-it-is-no-longer.html | Fosdick Hails Progress of Peace Movement; Says It Is No Longer Viewed as 'Flimsy Ideal' | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/breakers-begins-palm-beach-season-many-new-yorkers-arrive-at.html | BREAKERS BEGINS PALM BEACH SEASON; Many New Yorkers Arrive at Hotel--Its Beach Proves Popular With Visitors. D.H. McCULLOCH HONORED He Is Made President of Sailfish Club of Florida--Kenneth Smith Arrives on New Yacht. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/34year-low-in-hogs-as-live-stock-dips-fourth-week-of-large-excess.html | 34-YEAR LOW IN HOGS AS LIVE STOCK DIPS; Fourth Week of Large Excess of Supplies Sends Prices Down in All Markets. AVERAGE OF STEERS OFF $1 Dressed Meats in Limited Demand-- Short-Fed Steers Lead in Liquidation by Holders. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/sweeping-campaign-opened-by-japanese-in-south-manchuria-troops.html | SWEEPING CAMPAIGN OPENED BY JAPANESE IN SOUTH MANCHURIA; Troops Start From Mukden and Four Other Centres to Wipe Out "Bandit" Armies. ATTACK ON CHINCHOW NEAR With Rivers Frozen, General Honjo Looks for Quick Elimination of Yung Chen's Force.MINAMI GOES TO MUKDENFormer Minister of War Intends toCoordinate Japan's RightsAfter Chinchow's Fall. Clashes Near Mukden. Two Weeks' Ultimatum Reported. JAPANESE OPEN WIDE CAMPAIGN Aviators Attack Chinese. Nanking Conference Deferred. Soong Offers His Resignation. | True | By Hugh Byas. Wireless To The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/californias-squad-leaves-for-atlanta-rousing-sendoff-given-football.html | CALIFORNIA'S SQUAD LEAVES FOR ATLANTA.; Rousing Send-Off Given Football Team Which Will Meet Georgia Tech on Saturday. | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/sees-our-industry-in-world-conquest-prof-southard-in-book-says.html | SEES OUR INDUSTRY IN WORLD CONQUEST; Prof. Southard in Book Says American "Empire" of Trade Is Being Built in Europe. BIG BUSINESSES MIGRATING Thus They Evade High Tariff Walls and Take Advantage of Lower Wages and Taxes. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/says-we-see-god-clearer-than-ever.html | Says We See God Clearer Than Ever | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/miss-electra-webb-engaged-to-marry-her-betrothal-is-announced.html | MISS ELECTRA WEBB ENGAGED TO MARRY; HER BETROTHAL IS ANNOUNCED. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/organic-chemists-to-meet-annual-symposium-at-yale-dec-28-to-draw.html | ORGANIC CHEMISTS TO MEET; Annual Symposium at Yale Dec. 28 to Draw 350 Scientists. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/19-games-for-senators-training-schedule-shows-only-two-contests.html | 19 GAMES FOR SENATORS.; Training Schedule Shows Only Two Contests With Major Teams. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/landon-c-rose-dies-a-chicago-banker-president-of-the-north-avenue.html | LANDON C. ROSE DIES; A CHICAGO BANKER; President of the North Avenue State Bank Victim of a Cerebral Hemorrhage.WAS IN BANKING 38 YEARSBegan in a House Founded by HisFamily--Was a Member ofSeveral Chicago Clubs. | True | Special to The New York Times. | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/flying-couple-back-from-world-trip-mr-and-mrs-ch-day-covered-15000.html | FLYING COUPLE BACK FROM WORLD TRIP; Mr. and Mrs. C.H. Day Covered 15,000 Miles in Small Plane on 8 Months' Journey. FORCED DOWN IN A JUNGLE Had Dengue Fever in India and Fought Monsoon in Persia, but Are Sorry Voyage Is Over. Left New York May 8. Forced Down in Burma. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/net-off-6500000-for-foreign-power-company-reports-earnings-of-509-a.html | NET OFF $6,500,000 FOR FOREIGN POWER; Company Reports Earnings of $5.09 a Share on Second Preferred, Series A. CURRENT ASSETS INCREASE Bank Loan of $50,000,000 Is Offset by $46,000,000 Rise in Investments and Other Listed Items. Exchange Rates Figure in Income. Returns of Balance Sheet. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/new-valley-shown-in-georges-bank-chart-revised-edition-of-coast.html | NEW VALLEY SHOWN IN GEORGES BANK CHART; Revised Edition of Coast Survey's Map, Now Ready, Reveals One 2 ½ Miles Wide, 2,000 Feet Deep. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/latest-realty-dealings.html | Latest Realty Dealings | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/ukrainians-here-protest-ask-leagues-aid-against-alleged-polish.html | UKRAINIANS HERE PROTEST.; Ask League's Aid Against Alleged Polish Terrorism. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/ships-fete-to-go-on-radio-british-broadcast-on-christmas-to-include.html | SHIP'S FETE TO GO ON RADIO; British Broadcast on Christmas to Include Majestic's Celebration. | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/orr-with-97-wins-shoot-at-nyac-tops-field-of-26-at-travers-island.html | ORR, WITH 97, WINS SHOOT AT N.Y.A.C.; Tops Field of 26 at Travers Island Traps--Corkery Annexes Handicap. HUNT TRIUMPHS WITH 92 Takes Scratch Prize at Larchmont Manor--Missir's 46 Is Best in Competition at Rye. | True | | C1B 138355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/radio-city-to-bear-the-name-of-rockefeller-formal-title-will-be.html | Radio City to Bear the Name of Rockefeller; Formal Title Will Be Chosen in a Few Days | True | | C1B 138355 |
| 1931-12-21 | 1931-12-21 | https://www.nytimes.com/1931/12/21/archives/british-living-costs-increase.html | British Living Costs Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 138355 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/paterson-greets-fliers-mayor-welcomes-mr-and-mrs-day-after-world.html | PATERSON GREETS FLIERS.; Mayor Welcomes Mr. and Mrs. Day After World Plane Trip. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/hoover-reassured-by-senate-leaders-committeemen-of-both-parties-in.html | HOOVER REASSURED BY SENATE LEADERS; Committeemen of Both Parties, in White House Talk, Promise to Speed Economic Program. ACTION BY JAN. 4 FORECAST Conferees Expect Chamber Will Then Take Up Land Bank and Finance Board Measures. BILL DRAFTING DISCUSSED President Stresses His Interest in General Principles and Need to Push Restoring of Business. Assurances From Both Parties. President for Shorter Recess. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/hills-echo-to-whoops-and-swiss-yodels-as-oxfordcambridge-ski-stars.html | Hills Echo to Whoops and Swiss Yodels As Oxford-Cambridge Ski Stars Practice | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/admits-court-fund-theft-woman-who-stole-from-alimony-bureau-to-be.html | ADMITS COURT FUND THEFT; Woman Who Stole From Alimony Bureau to Be Sentenced Jan. 5. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/legal-fight-looms-over-schmeling-garden-promoter-threatens-action.html | LEGAL FIGHT LOOMS OVER SCHMELING; Garden Promoter Threatens Action to Halt Proposed Battle in Chicago. LEWIS IS DUE HERE TODAY Jacobs Insists He Will Sign for Bout in West, Despite Claim of New York Organization. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/widow-still-seeks-grave-for-diamond-fails-to-get-church-sanction-to.html | WIDOW STILL SEEKS GRAVE FOR DIAMOND; Fails to Get Church Sanction to Have Mass and Bury the Gangster in Calvary. CLUES IN ALBANY MEAGER Watervliet Police Officer Questioned on Party in Speakeasy That Preceded Shooting. Up-State Sergeant Questioned. Brother of Law Clerk Sought. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/nyu-swim-team-loses-to-michigan-victors-take-seven-first-places-to.html | N.Y.U. SWIM TEAM LOSES TO MICHIGAN; Victors Take Seven First Places to Score by 44 to 19 in Violet's Opening Meet. SCHMIELER'S WORK EXCELS Wolverine Ace Wins 100 and 220 Yard Events--Klunk Triumphs for the Losers. Opening Race to N.Y.U. Star. Schmieler's Opponents Trail. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/the-misses-dolier-and-may-in-debuts-two-debutantes-are-honored.html | THE MISSES D'OLIER AND MAY IN DEBUTS; TWO DEBUTANTES ARE HONORED TOGETHER. | True | Photo by Emery Sherrill.photo By Emery Sherrill. | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/income-taxes-fell-in-last-quarter-total-receipts-for-the-fiscal.html | INCOME TAXES FELL IN LAST QUARTER; Total Receipts for the Fiscal Year Were $583,805,196, a Decrease of $393,975,720. TOBACCO REVENUE DROPS Used 101,000,000 Fewer Cigarettes, 50,000,000 Fewer Cigars in November as Compared With 1930. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/mfadden-asks-brown-about-postal-jobs-inquiries-if-press-reports-as.html | M'FADDEN ASKS BROWN ABOUT POSTAL JOBS; Inquiries if Press Reports as to Depriving Him of Patronage Are True. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/accept-syracuse-pay-cut-half-of-fire-department-actspolice-await.html | ACCEPT SYRACUSE PAY CUT; Half of Fire Department Acts-- Police Await State Decision. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/fw-trabold-banker-sued-by-soninlaw-atlanta-man-asks-for-250000.html | F.W. TRABOLD, BANKER, SUED BY SON-IN-LAW; Atlanta Man Asks for $250,000, Alleging Alienation of Wife, Who Seeks Reno Divorce. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/cecil-asks-arms-cut-on-par-with-german-in-radio-address-he-urges.html | CECIL ASKS ARMS CUT ON PAR WITH GERMAN; In Radio Address He Urges World to Ban Weapons Denied to the Reich. UPHOLDS EQUALITY THEORY He Warns That Geneva Parley's Failure Would Make War Likely Soon. CECIL ASKS ARMS CUT ON PAR WITH GERMAN Personal Armament Dangerous. Recognition the Important Thing. Reconciliation of Ideas Held Impossible. Hopes for a New Kind of Rivalry. A Possible Way Out Seen. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/francosoviet-pact-arouses-paris-press-antidumping-moves-seen-as.html | FRANCO-SOVIET PACT AROUSES PARIS PRESS; Anti-Dumping Moves Seen as Barred-- Efficacy of Ban on Propaganda Questioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/switzerland-to-jail-citizens-enrolling-in-a-foreign-army.html | Switzerland to Jail Citizens Enrolling in a Foreign Army | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/award-from-egypt-is-won-by-american-1000000-for-false-arrest-of.html | AWARD FROM EGYPT IS WON BY AMERICAN; $1,000,000 for False Arrest of George Salem Is Reported as Verdict in Vienna. DUAL CITIZENSHIP INVOLVED Arbitration Agreed Upon After Man Naturalized Here Files Claim for Losses in Homeland. | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/neutrals-at-basle.html | NEUTRALS AT BASLE. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/university-club-hockey-team-sets-fast-pace-to-rout-harvard-sextet.html | University Club Hockey Team Sets Fast Pace to Rout Harvard Sextet by 7-0; THREE PLAYERS AND COACH OF HARVARD SEXTET, WHICH WILL MEET POLISH TEAM. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/an-official-subway-plan.html | AN OFFICIAL SUBWAY PLAN. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/big-yule-meal-at-sing-sing-lawes-plans-dinner-for-prisons-record.html | BIG YULE MEAL AT SING SING; Lawes Plans Dinner for Prison's Record Holiday Population. | True | Special to The New York Times. | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/from-children-for-children.html | FROM CHILDREN FOR CHILDREN | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/some-pay-rises-by-willysoverland.html | Some Pay Rises by Willys-Overland. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/vause-loses-plea-to-escape-jail-court-by-2to1-vote-denies-retrial.html | VAUSE LOSES PLEA TO ESCAPE JAIL; Court by 2-to-1 Vote Denies Retrial Based on Witnesses' Stories of False Testimony. MANTON OPINION DISSENTS Calls Procedure a "Mockery of Justice"--Former Judge to Surrender Today. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/cut-copper-output-to-26-of-capacity-mine-operators-agree-also-to.html | CUT COPPER OUTPUT TO 26 % OF CAPACITY; Mine Operators Agree Also to Revise Some Rules of Copper Exporters, Inc. SALES NOW BELOW COST Industry Faces in Addition Large New Production From Mines in Rhodesia, South Africa. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/denies-copperhead-peril-ditmas-advises-westchester-not-to-offer.html | DENIES COPPERHEAD PERIL.; Ditmas Advises Westchester Not to Offer Bounty for Snakes. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/roads-file-request-for-a-15-wage-cut-formal-notice-goes-to-railway.html | ROADS FILE REQUEST FOR A 15% WAGE CUT; Formal Notice Goes to Railway Brotherhoods-- Negotiations to Open Next Month. LOREE LIKELY TO ACT ALONE His Delaware & Hudson and a Few Other Lines Fail to Take Part in the General Movement. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/financial-markets-stocks-decline-moderately-domestic-bonds-advance.html | FINANCIAL MARKETS; Stocks Decline Moderately, Domestic Bonds Advance-- Foreign Exchanges Quiet. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/krompier-defeats-devlin-on-points-rallies-from-two-knockdowns-to.html | KROMPIER DEFEATS DEVLIN ON POINTS; Rallies From Two Knock-Downs to Score in Feature at St. Nicholas Arena. BEDAMI BEATS FITZPATRICK Shows Consistent Attack in SemiFinal-- Lamonica Is Awarded Verdict Over Cohen. Bedami Forces the Action. Farley Outboxes Thomas. | True | By James P. Dawson. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/attacks-hunter-officials-college-paper-renews-criticism-of.html | ATTACKS HUNTER OFFICIALS; College Paper Renews Criticism of 'Interference' and 'Censorship.' | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/coast-lines-nearing-compact.html | Coast Lines Nearing Compact. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Concerted Bond Buying. The Improved Outlook. Buying for the Box. Preferred Stocks Fall. Large Transactions. Trusts Disappointed. Oil Stocks Weak. Marking a Milestone. Rapid Transit Unification. Mr. Loree Protests. The Utilities Recede. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/aids-bronx-benefit-circus-bruckner-proclaims-boys-week-in-behalf-of.html | AIDS BRONX BENEFIT CIRCUS; Bruckner Proclaims Boys' Week In Behalf of Big Brothers. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/british-radio-plans-for-christmas-off-american-company-said-to-have.html | BRITISH RADIO PLANS FOR CHRISTMAS OFF; American Company Said to Have Blocked Canadian Part of Empire-Wide Program. | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/dr-em-santee-exnew-yorker-dies-formerly-was-state-commissioner-of.html | DR. E.M. SANTEE, EX-NEW YORKER, DIES; Formerly Was State Commissioner of Health--Had Been Head of Elmira Reformatory. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/priest-guilty-of-theft-rj-norman-convicted-of-dinner-subscription.html | 'PRIEST' GUILTY OF THEFT.; R.J. Norman Convicted of Dinner Subscription Swindle. | True |  | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/article-1-no-title-lessees-of-cottage-where-kidnapped-woman-was.html | Article 1 -- No Title; Lessees of Cottage Where Kidnapped Woman Was Held Seized--She Identifies Place.FOUR SAID TO BE IN GANGOne Prisoner Asserts Leader FirstPlanned to Abduct Mr. DonnellyTwo Months Ago. Four in the Gang. Prisoner's Story of Release. | True |  | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/rangers-canadiens-at-garden-tonight-new-york-sextet-faces-test-in.html | RANGERS, CANADIENS AT GARDEN TONIGHT; New York Sextet Faces Test in Champions-- Americans Meet Maple Leafs at Toronto. | True |  | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/cinderella-hearing-held-arbitrators-to-resume-today-in-case-against.html | 'CINDERELLA' HEARING HELD; Arbitrators to Resume Today in Case Against W.A. Brady. | True |  | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/ocean-travel.html | OCEAN TRAVEL. | True |  | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/sue-for-gold-in-egypt-foreigners-contend-decree-does-not-apply-to.html | SUE FOR GOLD IN EGYPT.; Foreigners Contend Decree Does Not Apply to Them. | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/dr-marion-phillips-operated-on.html | Dr. Marion Phillips Operated On. | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/first-day-of-winter-today-to-be-warmer-with-light-rain.html | First Day of Winter Today To Be Warmer With Light Rain | True |  | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/compromise-basis-reached-at-basle-draft-of-report-on-germanys.html | COMPROMISE BASIS REACHED AT BASLE; Draft of Report on Germany's Finances Will Be Ready by Tomorrow. YOUNG PLAN KEPT INTACT Question of the Unconditional Annuities to Be Left for Governmental Parley. FRENCH REFUSE TO YIELD British and Neutral Suggestions for Long Moratorium or Ending Reparations Are Rejected. Differences Overcome. French Combat British. Sees Door Closed Here. | True | By Lansing Warren. Wireless To the New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/gb-scott-dead-an-insurance-man-former-third-vice-president-of.html | G.B. SCOTT DEAD; AN INSURANCE MAN; Former Third Vice President of Metropolitan Life Stricken in San Francisco. SERVED IT FOR 46 YEARS Began With Company as a Clerk-- Was in Charge of Conservation Division at Retirement. | True |  | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/colombians-ask-relief-agriculturists-urge-end-of-curb-on-foreign.html | COLOMBIANS ASK RELIEF.; Agriculturists Urge End of Curb on Foreign Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/radio-phone-opened-to-bermuda-by-castle-undersecretary-of-state.html | RADIO PHONE OPENED TO BERMUDA BY CASTLE.; Under- Secretary of State Exchanges Greetings With theGovernor of Islands. Conversations Are Clear in Bermuda | True | Special to The New York Times. | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/tulane-en-route-for-pasadena-engages-in-drill-at-el-paso.html | Tulane, En Route for Pasadena, Engages in Drill at El Paso | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/christner-stops-demeter.html | Christner Stops Demeter. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/senate-clears-way-to-vote-moratorium-johnson-denounces-suspension.html | SENATE CLEARS WAY TO VOTE MORATORIUM; Johnson Denounces Suspension of Debt Payments, but Will Not Block Roll Call. FRAUD AND OUTRAGE SEEN He Will Speak Again Today, but the Final Ballot Is Likely to Come Before Midnight. Argue Over Length of Recess. SENATE CLEARS WAY FOR MORATORIUM Disclaims Intent to Filibuster. Seeks Amendments to Resolution. Says We Love Phrases. Howell Attacks Debt Terms. Objects to Night Sessions. Norris Denounces Moratorium. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/tree-for-stray-pets-is-lighted-at-shelter-yuletide-chorus-of.html | TREE FOR STRAY PETS IS LIGHTED AT SHELTER; Yuletide Chorus of Barking Dogs Lasts Most of the Day--All Would Prefer a Home. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/atlantic-city-vote-merges-five-banks-name-of-guarantee-trust-co.html | ATLANTIC CITY VOTE MERGES FIVE BANKS; Name of Guarantee Trust Co. Retained--Division of New Shares Is Settled. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/bomb-sent-in-box-to-marion-davies-hollywood-police-open-package.html | 'BOMB' SENT IN BOX TO MARION DAVIES; Hollywood Police Open Package After Smoke Pours Out in the Actress's Home. DEVICE IS 'HOME MADE' Key Is a 'Trigger' for a Cask Like Those Used for Gems--Address on Package Is Fictitious. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/city-plant-reports-11224847-surplus-revenue-of-32618969-for-1930.html | CITY PLANT REPORTS $11,224,847 SURPLUS; Revenue of $32,618,969 for 1930 Exceeded Expense--Ferry Lines Had Fewer Passengers. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/lee-shubert-operated-on-producer-later-in-very-good-condition-his.html | LEE SHUBERT OPERATED ON; Producer Later in Very Good Condition, His Physician Says. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/big-st-louis-bank-absorbs-another-first-national-largest-in-city.html | BIG ST. LOUIS BANK ABSORBS ANOTHER; First National, Largest in City, Assumes Liabilities of the Franklin-American Trust. MOVE IS FOR PROTECTION Suicide of Trust Company Official Was Said to Have Caused Public Unrest. Statistics of the Institutions. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/prisoner-ends-life-after-stabbing.html | Prisoner Ends Life After Stabbing. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/fb-kellogg-75-urges-thrift-as-way-to-end-depression.html | F.B. Kellogg, 75, Urges Thrift As Way to End Depression | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/finds-jungle-overrated-carveth-wells-says-africa-is-no-wilder-than.html | FINDS JUNGLE OVERRATED.; Carveth Wells Says Africa Is No Wilder Than Rural England. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/machado-expected-to-free-rebels-today-cuban-president-to-tour-towns.html | MACHADO EXPECTED TO FREE REBELS TODAY; Cuban President to Tour Towns and Military Posts in Pinar del Rio Province. | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/west-19th-street-building-leased.html | West 19th Street Building Leased. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/yale-five-defeats-toledo-by-24-to-23-reeses-foul-shot-in-final-five.html | YALE FIVE DEFEATS TOLEDO BY 24 TO 23; Reese's Foul Shot in Final Five Seconds of Play Decides the Contest.NIKKEL IS HIGH SCORERRecords Six of Ten Field Goals Made by the Elis--Losers Lend atHalf-Time, 14 to 13. Game Close in Final Half. Nikkel Stars on Attack. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/the-ayes-have-it.html | THE AYES HAVE IT. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/cotton-sent-down-by-steady-selling-weakness-in-securities-and.html | COTTON SENT DOWN BY STEADY SELLING; Weakness in Securities and Grains Is Felt, Besides PreNotice Day Liquidation.LOSSES ARE 8 TO 12 POINTSNarrow Differences Between NewYork and Liverpool Result inForeigners' Sales Here. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/all-grains-decline-in-limited-trading-wheat-drifts-in-c-range-and.html | ALL GRAINS DECLINE IN LIMITED TRADING; Wheat Drifts in c Range and Weakens as Securities Ease and Locals Sell. CLOSE IS 1 TO 1 C LOWER Shipping Demand Is Slow, and Corn Recedes to 1 3/8c--Oats Off to 5/8c--Rye Dips 3/8 to 7/8c. Drought Affecting Kansas Areas. Trading in Corn Mostly Local. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/old-foes-of-fall-ask-hoover-about-parole-senators-cutting-and-lewis.html | OLD FOES OF FALL ASK HOOVER ABOUT PAROLE; Senators Cutting and Lewis Tell President That Prisoner Is Ill--Action by Christmas Urged. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/asks-federal-bar-to-oust-parasites-henry-w-beer-says-profession-is.html | ASKS FEDERAL BAR TO OUST 'PARASITES'; Henry W. Beer Says Profession Is Disgraced Daily by Certain Types of Lawyers. FINDS ASSOCIATIONS LAX United States Attorneys and Aides of Three States Honor W.R. Eaton at Dinner Here. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/long-beach-women-protest-cat-roundup-assail-health-departments.html | LONG BEACH WOMEN PROTEST CAT ROUND-UP; Assail Health Department's Offer of 10-Cent Bounty as Children Seize Pets. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/governor-of-alabama-frees-1006-convicts-for-christmas.html | Governor of Alabama Frees 1,006 Convicts for Christmas | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/admitted-to-exchanges-list.html | Admitted to Exchange's List | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/clinton-five-wins-fourth-straight-turns-back-roosevelt-high-of.html | CLINTON FIVE WINS FOURTH STRAIGHT; Turns Back Roosevelt High of Yonkers by 21-15--Loik Tops Scoring. EVANDER CHILDS IS VICTOR Triumphs Over Commerce Team by 22-18--Columbia Grammar Bows to La Salle. Evander Childs, 22; Commerce, 18. La Salle Acad., 27; Col. Gram., 17. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/to-seek-quick-trial-for-schatz-slayer-poughkeepsie-prosecutor-will.html | TO SEEK QUICK TRIAL FOR SCHATZ SLAYER; Poughkeepsie Prosecutor Will Ask Death Penalty for Japanese Butler and Woman Aide. Butler Is Found Sane. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/ask-longer-moratorium-uruguayan-business-men-urge-senate-to-extend.html | ASK LONGER MORATORIUM.; Uruguayan Business Men Urge Senate to Extend Time on Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/finds-war-films-promote-peace-mrs-allen-abbott-says-surveys-here.html | FINDS WAR FILMS PROMOTE PEACE; Mrs. Allen Abbott Says Surveys Here and in England Show That Reaction in Pupils. CRIME MOVIES IN STUDY Children of More Than Average Intelligence Were Interested in theIndividual Characters. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/foreign-exchanges-generally-lower-sterling-franc-and-mark-decline.html | FOREIGN EXCHANGES GENERALLY LOWER; Sterling, Franc and Mark Decline --Increase in Earmarked Gold. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/girl-15-describes-gangs-baby-killing-oh-stand-at-coll-trial-she.html | GIRL, 15, DESCRIBES GANG'S BABY KILLING; Oh Stand at Coll Trial, She Tells of Fusillade That Felled Children in Street. TOO SCARED TO SEE GUNMEN Prosecutor Says Case Will Rest on Unnamed Man's Testimony-- Defense Charges Frame-Up. Heard Shooting, Then Felt Pain. 3-Year-Old Victim in Court. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/ask-canadian-ban-on-foreign-issues-prime-minister-and-bankers-join.html | ASK CANADIAN BAN ON FOREIGN ISSUES; Prime Minister and Bankers Join in Move to Help the Exchange Situation. TO DISCOURAGE PURCHASES Investment Houses and Banks to Refuse Deals--Montreal Stock Exchange Acts. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/girard-trust-near-record-philadelphia-banks-profits-in-fiscal-year.html | GIRARD TRUST NEAR RECORD; Philadelphia Bank's Profits in Fiscal Year Were $2,557,408. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/la-guardia-asks-speed-on-idle-relief-he-urges-federal-insurance-and.html | LA GUARDIA ASKS SPEED ON IDLE RELIEF; He Urges Federal Insurance and Five-Day Week-- Fish Presses Use of Farm Board Wheat. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/lynbrook-loans-total-1075950.html | Lynbrook Loans Total $1,075,950. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/virgil-m-hillyer-educator-is-dead-headmaster-of-calvert-school-in.html | VIRGIL M. HILLYER, EDUCATOR, IS DEAD; Headmaster of Calvert School in Baltimore a Victim of Appendicitis at 56. HAD PUPILS IN MANY LANDS Taught 6,000 Through a Correspondence Course--Wrote Many Textbooks for Children. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/world-court-entry-urged-by-barbour-new-senator-from-jersey-in-a.html | WORLD COURT ENTRY URGED BY BARBOUR; New Senator From Jersey, in a Statement, Also Favors Repeal of the 18th Amendment. TARIFF REVISION OPPOSED Debt Cancellation, a "Dole" and the New Jersey Primary System Are Other Targets. Text of Barbour's Statement. Attention to "the Broader Field." Debt Cancellation Is Opposed. Tariff Revision "Unjustifiable." New York's Experience Is Cited. Waste of Time" Is Scored. | True | Special to The New York Times. | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/late-rally-enables-columbias-quintet-to-defeat-harvard-31-to-22.html | Late Rally Enables Columbia's Quintet to Defeat Harvard, 31 to 22; COLUMBIA QUINTET CONQUERS HARVARD Jones and Ballon Register Three Field Goals Apiece in 31-to-22 Victory. LATE RALLY DECIDES FRAY Lions Garner Eleven Points in the Final Two Minutes of Play to Beat Crimson. Lions Press Attack. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/virginia-penfield-ill-in-providence-in-daze-from-overstudy-girl-who.html | VIRGINIA PENFIELD ILL IN PROVIDENCE; In Daze From Overstudy, Girl Who Vanished Four Days Ago Is Identified by Doctor. HAZY REGARDING JOURNEY She Dimly Recalls Train Ride From Philadelphia-- Father Arrives to Take Her South for Rest. Overjoyed to See Father Happiest Christmas" for Family. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/axelrod-gains-net-final-friedman-also-scores-in-middle-states.html | AXELROD GAINS NET FINAL.; Friedman Also Scores in Middle States Junior Indoor Play. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/mulrooney-denies-vice-is-increasing-police-are-making-every-effort.html | MULROONEY DENIES VICE IS INCREASING; Police Are Making Every Effort to Keep It Down, He Says in Reply to Committee of 14. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/psychiatric-clinic-opens-today.html | Psychiatric Clinic Opens Today. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/woman-killed-in-st-louis-holdup.html | Woman Killed in St. Louis Hold-Up. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/mrs-ernest-stuart-mourned-in-london-funeral-held-for-member-of.html | MRS. ERNEST STUART MOURNED IN LONDON; Funeral Held for Member of WellKnown Canadian Family-- Burial Will Be in Montreal. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/christmas-throngs-enliven-the-city-crowd-stores-and-terminals-with.html | CHRISTMAS THRONGS ENLIVEN THE CITY; Crowd Stores and Terminals, With Travel Heavy by Rail, Bus and Airplane. FEASTS PLANNED FOR ALL Police Band and Glee Club to Entertain 10,000 at Dinner and Children's Party. A LEGION OF SANTAS BUSY Toys Assured for Every Child and Clothing for Grown-Ups--Germany to Hear Liner Bremen Broadcast. More Travel Than Last Year. Roosevelt to Visit Hospital. West Side Groups to Entertain. Germany to Hear Bremen Fete. TON OF TURKEY "FLIES" HERE. Two Planes Bring Shipment in 12 Hours From Belvidere, Kan. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/philadelphia-wins-inter-city-tourney-triumphs-over-new-york-team-by.html | PHILADELPHIA WINS INTER CITY TOURNEY; Triumphs Over New York Team by 2-1 in Boxing Event at the N.Y.A.C. SLATER KNOCKS OUT HEMEL Scores Only Victory for the Home Squad-- Hart and Jefferies Register for Visitors. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/miss-georgiana-owen-opens-holiday-dances-series-for-younger-members.html | MISS GEORGIANA OWEN OPENS HOLIDAY DANCES; Series for Younger Members of Society Is Resumed at SavoyPlaza Hotel. Cinderella Dance Takes Place. Middle Holiday Ball Tonight. Christmas Dance Tonight. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/driver-not-jailed.html | Driver Not Jailed. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/boston-local-bank-shut.html | BOSTON LOCAL BANK SHUT. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/new-scandal-data-shown-by-inquiry-mccauley-discloses-notes-on.html | NEW 'SCANDAL' DATA SHOWN BY INQUIRY; McCauley Discloses Notes on Prospects Used in Sale of Town Topics Stock. HEAD OF COMPANY HEARD Kelley's Testimony Not Made Public In State's Investigation of Publication's Activity. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/avert-strike-in-sweden-ironworkers-and-machinists-reach-agreement.html | AVERT STRIKE IN SWEDEN.; Ironworkers and Machinists Reach Agreement With Employers. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/grossman-captures-title-handball-final-beats-jacobs-2110-1921-218.html | GROSSMAN CAPTURES TITLE HANDBALL FINAL; Beats Jacobs, 21-10, 19-21, 21-8, 21-10, in State Play-- Third Place to Seaman. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/light-yule-tree-atop-plane-hangar.html | Light Yule Tree Atop Plane Hangar. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/weeks-automobile-production-stepped-up-adjusted-index-registers.html | Week's Automobile Production Stepped Up; Adjusted Index Registers Substantial Rise | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/chicagos-achievement.html | CHICAGO'S ACHIEVEMENT | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/asks-police-wage-refund-atlantic-city-wants-firemen-also-to-return.html | ASKS POLICE WAGE REFUND.; Atlantic City Wants Firemen Also to Return One Week's Pay in 1932. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/pepper-martin-named-years-best-performer-in-nationwide-vote-of.html | Pepper Martin Named Year's Best Performer In Nation-Wide Vote of Experts in Sports | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/modern-man-still-clings-to-ancient-magic-says-dr-wissler-quoting.html | Modern Man Still Clings to Ancient Magic, Says Dr. Wissler, Quoting Health Slogans; SAYS MODERN MAN BELIEVES IN MAGIC | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/miss-elise-kenyon-debutante-feted-new-york-girl-in-debut.html | MISS ELISE KENYON, DEBUTANTE, FETED; NEW YORK GIRL IN DEBUT. | True | Photo by Pach Bros. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/beanstalk-opera-sung-jack-comes-downtown-and-amuses-a-large-holiday.html | 'BEANSTALK' OPERA SUNG.; Jack Comes Downtown and Amuses a Large Holiday Audience. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/fight-dutch-fascists-socialists-and-communists-swing-chairs-at.html | FIGHT DUTCH FASCISTS.; Socialists and Communists Swing Chairs at Amsterdam Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/foreign-exchange-club-elects.html | Foreign Exchange Club Elects. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/maryland-betting-shows-big-decline-parimutuels-drew-46618249-in.html | MARYLAND BETTING SHOWS BIG DECLINE; Pari-Mutuels Drew $46,618,249 in 1931, Drop of $1,136,427 From Year Before. INCREASE IN $2 WAGERS $1,658,368 Bet on Five Charity Days at the Four Tracks, Official Figures Show. | True | Special to The New York Times. | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/aau-ring-dates-set-metropolitan-title-boxing-to-be-held-jan-11-and.html | A.A.U. RING DATES SET.; Metropolitan Title Boxing to Be Held Jan. 11 and 13. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/rosenberg-wins-decision-defeats-marinucci-before-1500-in-prospect.html | ROSENBERG WINS DECISION.; Defeats Marinucci Before 1,500 in Prospect Hall Bouts. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/london-aldermen-cheered-by-outlook-lord-wakefield-cites-britains.html | LONDON ALDERMEN CHEERED BY OUTLOOK; Lord Wakefield Cites Britain's Immense Resources as City Re-elects Its Councilmen. SAVINGS AT RECORD MARK Building Societies Have Best Year, He Says--Optimism Shown in All the "Wardmotes." | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/chinese-leaders-open-parley-on-new-regime-cantonese-are-seriously.html | CHINESE LEADERS OPEN PARLEY ON NEW REGIME; Cantonese Are Seriously Split, While Reorganization Conference Opens in Nanking. | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/carl-of-boghurst-wins-field-trial-mrs-fields-dog-takes-first-open.html | CARL OF BOGHURST WINS FIELD TRIAL; Mrs. Field's Dog Takes First Open Stake Held in U.S. for Retrievers at Chester. ODDS ON FINISHES SECOND Loses to Kennel-Mate After Five Tests in All-Age Event--Sam and Drake Also Triumph. Milbank and Wagstaff Judges. Only Two in Puppy Class. | True | By Vernon van Ness. Special To the New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/robertson-sons-get-tax-refund.html | Robertson & Sons Get Tax Refund. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/rum-crew-wins-race-with-coast-patrol-40foot-boat-baboon-with-liquor.html | RUM CREW WINS RACE WITH COAST PATROL; 40-Foot Boat, Baboon, With Liquor Cargo, Beached in Delaware Creek After Chase. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/will-rogers-finds-a-country-that-is-worse-off-than-ours.html | Will Rogers Finds a Country That Is Worse Off Than Ours | True | WILL ROGERS. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/mrs-louise-taylor-to-wed-jc-bell-daughter-of-mr-and-mrs-charles-a.html | MRS. LOUISE TAYLOR TO WED J.C. BELL; Daughter of Mr. and Mrs. Charles A. Frank Is Betrothed to New York Broker. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/masticks-tax-data-given-to-roosevelt-senator-offers-the-findings-of.html | MASTICK'S TAX DATA GIVEN TO ROOSEVELT; Senator Offers the Findings of His Commission Without Recommending New Levies.QUEENS LEADERS IN ALBANYTheofel and Kennedy See the Governor About Bench and DistrictAttorney Vacancies. | True | From a Staff Correspondent. Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/proposes-limits-on-campaign-costs-nye-committee-bill-sets-maximum.html | PROPOSES LIMITS ON CAMPAIGN COSTS; Nye Committee Bill Sets Maximum for Congressional andPresidential Candidates.DRASTIC CURBS OUTLINED Weaknesses of Present Laws onSubject Are Pointed Out In Report to the Senate. Lack in Present Law. Would Prevent Election Fraud. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/dentist-sentenced-in-liquor-case.html | Dentist Sentenced in Liquor Case. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/depression-inquiry-proposed-in-senate-walsh-of-montana-moves-to.html | DEPRESSION INQUIRY PROPOSED IN SENATE; Walsh of Montana Moves to Have a Congressional Committee Determine the Causes. | True | Special to The New York Times. | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/defeated-premier-quits-in-australia-without-awaiting-full-returns.html | DEFEATED PREMIER QUITS IN AUSTRALIA; Without Awaiting Full Returns, Scullin Advises Governor General to Call Lyons.STRONG CABINET PROMISEDLatham and Page, Leaders of Unitedand Country Parties, and FormerPremier Bruce to Get Posts. | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/hurley-to-recommend-holding-philippines-as-economically-unfit-for.html | Hurley to Recommend Holding Philippines As Economically Unfit for Independence Now | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/rivers-overflow-in-three-states-floods-spread-from-arkansas-300.html | RIVERS OVERFLOW IN THREE STATES; Floods Spread From Arkansas 300 Miles Into Louisiana and Mississippi. BATTLE ON TO SAVE LEVEES Hundreds Flee From Homes--Oil Fields Are Inundated--Cotton on Wharves Is Menaced. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/plans-foreign-bond-group-attorney-wants-holders-to-form-a.html | PLANS FOREIGN BOND GROUP; Attorney Wants Holders to Form a Protective Organization. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/scores-critics-of-movies-goldwyn-holds-press-is-unfair-toward.html | SCORES CRITICS OF MOVIES; Goldwyn Holds Press Is Unfair Toward Hollywood. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/borrowings-from-reporting-member-banks-show-an-increase-in-the-week.html | Borrowings From Reporting Member Banks Show an Increase in the Week of Dec. 16 | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/draft-state-bills-to-curb-billboards-parks-council-and-the-public.html | DRAFT STATE BILLS TO CURB BILLBOARDS; Parks Council and the Public Works Board to Submit Them to 1932 Legislature. LICENSE FEES PROVIDED Advertising and Signs Banned Near State Parks and Parkways and Bureau Is Set Up Under Plan. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/settle-hambleton-suit-companies-pay-part-of-insurance-on-banker-in.html | SETTLE HAMBLETON SUIT.; Companies Pay Part of Insurance on Banker in Suicide Dispute. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/new-jersey-assails-delaware-land-grant-counsel-declares-document-of.html | NEW JERSEY ASSAILS DELAWARE LAND GRANT; Counsel Declares Document of 1682 Is Unofficial Copy in Dispute Over Boundary. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/japanese-in-manchuria-to-stay-observer-finds-ruling-through-puppets.html | JAPANESE IN MANCHURIA TO STAY, OBSERVER FINDS; RULING THROUGH PUPPETS; RAILS AND UTILITIES SEIZED Banks, Coal Mines, Power Plants Taken and Given to Japanese Concerns. 'OPEN DOOR' EVASION SEEN Foreigners Are Expected to Be 'Crowded' Out of Any Chance to Compete. 'ADVISERS' RULE GOVERNORS Tokyo Forced to Curb Invasion of Adventurers, Who Might Antagonize Other Powers. How Japan Rules Fengtien. Two Lines Openly Amalgamated. Important Banks Are Seized. Telephones Held by Japanese. Adventurers Are Now Problem. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/police-department.html | Police Department | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/holiday-cruises-canceled-aquitania-and-leviathan-fall-to-book.html | HOLIDAY CRUISES CANCELED; Aquitania and Leviathan Fall to Book Enough to West Indies. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/antinoise-order-bans-sirens-on-fire-engines-on-return-trip.html | Anti-Noise Order Bans Sirens On Fire Engines on Return Trip | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/hastings-marionettes-will-open-holiday-season-at-guild-theatre-on.html | HASTINGS MARIONETTES.; Will Open Holiday Season at Guild Theatre on Saturday. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/dartmouths-five-defeats-syracuse-hands-orangemen-first-setback-of.html | DARTMOUTH'S FIVE DEFEATS SYRACUSE; Hands Orangemen First Setback of the Season byScore of 28 to 19.MACKEY SETS THE PACE Leads Green Attack by ScoringFour Field Goals--Syracuse inFront at Half, 13-9. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/relief-bond-issues-declared-unsound-proposal-for-5000000000.html | RELIEF BOND ISSUES DECLARED 'UNSOUND'; Proposal for $5,000,000,000 Flotation Is Condemned in Report of Hoover Committee. PRIVATE INITIATIVE URGED Report Also Suggests That the Government Consider Accelerated Use of Funds Available. Established Policy Is Upheld. RELIEF BOND ISSUES DECLARED 'UNSOUND' | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/fake-radiogram-fails-police-hunt-sender-of-message-in-plot-to-get.html | FAKE RADIOGRAM FAILS.; Police Hunt Sender of Message in Plot to Get $3,300. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/wave-kills-woman-on-liner-37-other-passengers-are-hurt.html | Wave Kills Woman on Liner; 37 Other Passengers Are Hurt | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/freeman-scores-over-morgan.html | Freeman Scores Over Morgan. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/417-send-contributions-to-neediest-cases-in-day-bringing-total-of.html | 417 Send Contributions to Neediest Cases in Day, Bringing Total of Fund So Far This Year to $167,784 | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/belgocanadian-protest-loses.html | Belgo-Canadian Protest Loses. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/carrel-is-dubious-on-rejuvenation-scientist-views-senescence-as-a.html | CARREL IS DUBIOUS ON REJUVENATION; Scientist Views Senescence as a Continuous Process Which Seems Irreversible. CONSIDERS TIME RELATIVE In Physiological Sense, He Says It Is Not Constant--Sees Einstein Confirmed by Biology. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/white-collar-home-open-phi-beta-kappa-men-among-those-applying-for.html | 'WHITE COLLAR' HOME OPEN; Phi Beta Kappa Men Among Those Applying for Quarters. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/held-in-jurorbribing-attempt.html | Held in Juror-Bribing Attempt. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/gandhi-rests-on-ship-for-ordeal-in-india-plans-to-break-monday.html | GANDHI RESTS ON SHIP FOR 'ORDEAL' IN INDIA; Plans to Break Monday Silence to Respond to Welcome of Bombay Next Week. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/attack-on-gold-basis-denied-by-mdonald-premier-calls-letter-saying.html | ATTACK ON GOLD BASIS DENIED BY M'DONALD; Premier Calls Letter Saying He Held Britain's Return Unlikely an 'Unscrupulous Invention.' | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/a-daughter-to-mrs-rw-morse.html | A Daughter to Mrs. R.W. Morse. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/big-argentine-wheat-crop-damage-by-frost-less-than-feared-more-corn.html | BIG ARGENTINE WHEAT CROP; Damage by Frost Less Than Feared --More Corn and Flaxseed Also. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/finns-protest-use-of-pupils-by-drys-employment-as-propagandists-at.html | FINNS PROTEST USE OF PUPILS BY DRYS; Employment as Propagandists at Teachers' Behest Arouses Parents and Wet Press. PRACTICE ORDERED ENDED Campaign Intensified With Vote a Week Off--Eleven Temperance Bodies Deny Spread of Crime. | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/toronto-exchanges-plan-compact.html | Toronto Exchanges Plan Compact. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/dividends-by-ohio-leather.html | Dividends by Ohio Leather. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/st-johns-quintet-beats-union-3520-registers-sixth-straight-victory.html | ST. JOHN'S QUINTET BEATS UNION, 35-20; Registers Sixth Straight Victory by Dazzling Attack inthe Opening Period.LAZAR AGAIN HIGH SCORER Up-Staters, Smothered In FirstHalf, Rally Too Late toCatch Their Rivals. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/2-overcome-at-fire-in-ship-at-pier-here-stevedores-slightly-burned.html | 2 OVERCOME AT FIRE IN SHIP AT PIER HERE; Stevedores, Slightly Burned, Are Rescued by Comrades From Hold of Liner Ancon. BULKHEADS CONFINE BLAZE But 14 Automobiles and Trucks Are Destroyed--Fireboats Aid in Putting Out Flames--Boat Sails Today. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/arnaldo-mussolini-46-dies-suddenly-premiers-brother-victim-of-heart.html | ARNALDO MUSSOLINI, 46, DIES SUDDENLY; Premier's Brother Victim of Heart Attack at Railway Station in Milan. EDITED PREMIER'S PAPER His Editorials Were Regarded as Expressions of Opinion of the Chief of the Government. Edited Paper Brother Founded. Premier Weeps at News. Pope Expresses Condolences. | True | By Arnaldo Cortesi. Wireless To the New York Times.times Wide World Photo. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/to-give-hawaiian-night-outdoor-cleanliness-association-will-end.html | TO GIVE HAWAIIAN NIGHT.; Outdoor Cleanliness Association Will End Series Tomorrow. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/opposes-regulating-radio-advertising-commission-holds-stations.html | OPPOSES REGULATING RADIO ADVERTISING; Commission Holds Stations Should Be Allowed to Work Out Problem Themselves. FOR ACTION IF THEY FAIL Industry Is Still Young and Listeners' Good-Will Is the Only Asset, It Is Pointed Out. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/15000-see-londos-keep-title-by-beating-steele-londos-pins-steele.html | 15,000 See Londos Keep Title by Beating Steele; LONDOS PINS STEELE AND RETAINS TITLE Throws Californian in 57:21 After Vigorous Struggle in the Garden. 15,000 SEE THE CONTEST Stein Beats Maxos in Semi-Final on Christmas Fund Card--McDougall, Kirilenko Draw. Both Fall to the Mat. Steele Shows the Effects. First Bout Is a Draw. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/dry-drive-to-start-here-in-january-religious-group-now-on-tour-will.html | DRY DRIVE TO START HERE IN JANUARY; Religious Group, Now on Tour, Will Seek to Pledge Voters to Shun Wet Candidates. A MASS MEETING IS PLANNED 500,000 Signatures Will Be Sought in Nation Before Conventions, Pastors Are Told. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/worlds-ocean-fliers-are-invited-to-rome-aero-club-plans-congress.html | WORLD'S OCEAN FLIERS ARE INVITED TO ROME; Aero Club Plans Congress May 22-30 to Study the Linking of the Continents by Airplanes. | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/d-h-opposes-plan-for-its-absorption-loree-line-seeks-to-intervene.html | D. & H. OPPOSES PLAN FOR ITS ABSORPTION; Loree Line Seeks to Intervene Before I.C.C. Against the 'Four-System' Project. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/book-notes.html | BOOK NOTES | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/brooklyn-poly-wins-shoot.html | Brooklyn Poly Wins Shoot. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/towns-check-no-good-bergen-county-returns-draft-of-north-arlington.html | TOWN'S CHECK "NO GOOD."; Bergen County Returns Draft of North Arlington for Tax Payment. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/a-question-of-leadership.html | A Question of Leadership. | True | EDWARD A. McALLISTER. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/selling-resumed-on-curb-exchange-stock-leaders-decline-but-many.html | SELLING RESUMED ON CURB EXCHANGE; Stock Leaders Decline, but Many Secondary Issues Continue Last Week's Recovery. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/business-world-heavy-gains-in-holiday-trade-see-good-coat-volume.html | BUSINESS WORLD; Heavy Gains In Holiday Trade. See Good Coat Volume Ahead. Cutlery Trade Reports Increase. New Dinner Sets Offered. Spring Shirts Ready After Jan. 14. Expect Early Millinery Upswing. Work Clothing Output to Rise. Rayon Fine Goods More Active. Broadcloths Continue Active. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/combat-obscenity-in-magazines-here-clergymen-and-lay-leaders-of.html | COMBAT OBSCENITY IN MAGAZINES HERE; Clergymen and Lay Leaders of Various Faiths Form "Civic Decency" Committee. TUTTLE TEMPORARY HEAD Letters From Crain, Ryan and Geraghty Indicate Cooperation In Move to Stop Sales. Crain Voices Approval. To Stay Out of Politics. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/liu-five-downs-toronto-37-to-24-takes-lead-early-in-contest-and.html | L.I.U. FIVE DOWNS TORONTO, 37 TO 24; Takes Lead Early in Contest and Holds It Throughout--Score at Half Is 22-14. ERDHEIM SETS THE PACE Sinks Six Field Goals and a Foul Shot--300 Sea Game Played on Brooklyn Court. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/mrs-al-bob-gets-divorce-mrs-charles-hann-formerly-mrs-er-thomas.html | MRS. A.L. BOB GETS DIVORCE; Mrs. Charles Hann, Formerly Mrs. E.R. Thomas, Arrives In Reno. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/mrs-norton-is-happy-she-says-so-in-organizing-district-of-columbia.html | MRS. NORTON IS HAPPY.; She Says So In Organizing District of Columbia Committee. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/stockholders-suits-involve-two-concerns-injunctions-are-asked-in.html | STOCKHOLDERS' SUITS INVOLVE TWO CONCERNS; Injunctions Are Asked in Delaware on Tobacco Company and Unit Corporation Moves. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/bank-official-cited-in-aid-to-racketeer-court-orders-hoboken-man-to.html | BANK OFFICIAL CITED IN AID TO RACKETEER; Court Orders Hoboken Man to Reveal Data on Bootlegger's $2,000,000 in Tax Inquiry. EVASIVE TACTICS CHARGED Federal Prosecutor Also Accuses Institutions Here of Shielding Depositors From Scrutiny. Court Directs Banker to Testify. $900,000 In One Account. New York Banks Under Scrutiny. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/nancy-hill-introduced.html | Nancy Hill Introduced. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/culbertson-pushes-lead-to-11120-points-he-and-von-zedtwitz-win-four.html | CULBERTSON PUSHES LEAD TO 11,120 POINTS; He and von Zedtwitz Win Four of Six Rubbers, Increasing Score by 3,205 in Evening. 1,800-POINT LOSS ON HAND Set Five Tricks, Doubled and Vulnerable, Lenz Says His Bid Was a Semi-Psychic. BITING RETORTS AT SESSION An Aside by "Chico" Marx Relieves Tense Moment When Orthodoxy of Bidding Is Disputed. Continues With Culbertsons. Lenz Questions Bidding. CULBERTSON LEADS BY 9,710 POINTS Loses 1,800 Points on Hand. Slip in Defensive Play. Lenz Takes Third Rubber. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/sharon-steel-hoop-adds-to-output.html | Sharon Steel Hoop Adds to Output. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/two-directors-added-by-farmers-trust-ec-delafield-elected-with-wb.html | TWO DIRECTORS ADDED BY FARMERS TRUST; E.C. Delafield Elected With W.B. Cardozo-- Former on Executive Committee. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/ismet-pasha-to-visit-russia-may-1.html | Ismet Pasha to Visit Russia May 1. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/closed-bank-pays-depositors-40.html | Closed Bank Pays Depositors 40%. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/montreal-markets-to-close-2-days.html | Montreal Markets to Close 2 Days. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/delves-into-mooney-case-senate-requests-wickersham-data-on-laws.html | DELVES INTO MOONEY CASE; Senate Requests Wickersham Data on Laws Regarding New Trial. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/bennett-for-arms-cuts-canadian-premier-greets-students-bearing.html | BENNETT FOR ARMS CUTS; Canadian Premier Greets Students Bearing Disarmament Petition. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/eastern-players-reach-coast-today-squad-of-22-which-will-meet-west.html | EASTERN PLAYERS REACH COAST TODAY; Squad of 22 Which Will Meet West Jan. 1 to Arrive in San Francisco. RIVAL STARS ALSO ARE DUE Teams Will Hold First Practice Following Reception by Mayor Rossi at City Hall. SAN FRANCISCO, Dec. 21 (AP).-- Football stars from East, Middle West and the Pacific Coast, fortyfour strong, will assemble here tomorrow to begin preparations for the annual East-West charity game, New Year's Day. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/japan-sent-76000000-gold-in-november-last-months-imports-came-from.html | JAPAN SENT $76,000,000 GOLD IN NOVEMBER; Last Month's Imports Came From Sixteen Countries, Exports Went to Fourteen. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/poultryman-run-down-by-auto-dies.html | Poultryman Run Down by Auto Dies | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/yoshizawa-bids-france-farewell.html | Yoshizawa Bids France Farewell. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/music-lohengrin-effectively-given-beethoven-association-heard-david.html | MUSIC; 'Lohengrin' Effectively Given. Beethoven Association Heard. David Barnett Applauded. | True | By Olin Downes. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/short-sales-data-given-out-by-curb-total-of-53258-shares-out-on-dec.html | SHORT SALES DATA GIVEN OUT BY CURB; Total of 53,258 Shares Out on Dec. 15, Says President of the Exchange. STEADY DECREASE SHOWN Interests In That Position Compared With 21,966,368 Shares Traded In About Three Months. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/mexican-players-signed-two-members-of-aztecas-to-play-in-minor.html | MEXICAN PLAYERS SIGNED.; Two Members of Aztecas to Play in Minor Leagues Next Season. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/art-an-impressive-exhibition-murals-by-sert-shown-other-openings.html | ART; An Impressive Exhibition. Murals by Sert Shown. Other Openings. | True | By Edward Alden Jewell. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/says-payne-whitney-owed-44900-on-song-composer-sues-estate-alleging.html | SAYS PAYNE WHITNEY OWED $44,900 ON SONG; Composer Sues Estate, Alleging Sportsman Agreed to Buy 'Pretty Rose, Pretty Rose.' | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/visions-railroads-run-by-government-prof-gregory-in-book-holds.html | VISIONS RAILROADS RUN BY GOVERNMENT; Prof. Gregory in Book Holds Highway Rivalry Imperils Private Ownership. WOULD LINK TWO SYSTEMS Roads and Tracks Should Be Made Into One Transport Network, Educator Writes. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/realty-mans-home-bombed-in-cleveland-samuel-a-cowan-had-received.html | REALTY MAN'S HOME BOMBED IN CLEVELAND; Samuel A. Cowan Had Received Threats That His Son, 11, Would Be Kidnapped. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/pauline-e-gerli-greeted-at-dance-presented-to-society-by-her.html | PAULINE E. GERLI GREETED AT DANCE; Presented to Society by Her Parents, Mr. and Mrs. Paolino Gerli, at Ritz-Carlton. IN FLORAL-GARDEN SETTING Debutante and Her Mother Receive the Guests Under an Arbor of Fern and Pink Roses. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/binder-beats-cassandro-east-side-boxer-too-fast-for-opponent-in.html | BINDER BEATS CASSANDRO.; East Side Boxer Too Fast for Opponent in Jamaica Ring. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/gift-of-50000000-seen-in-transit-plan-wallstein-charges-that-sum.html | 'GIFT OF $50,000,000 SEEN IN TRANSIT PLAN; Wallstein Charges That Sum Would Be Handed to the Companies for Nothing. NEW UNTERMYER ATTACK Challenges Board to Explain Pledging of City's Credit-- To Expose 'Jokers.' INVESTIGATION IS URGED Vincent Gilroy Views Unification Proposal as Forerunner of Delay in Opening 5th Av. Line. Fantastic Assumption" in Plan. Untermyer to Expose "Jokers." | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/four-clubs-admitted-to-aau-membership-manhattan-yonkers-queens-and.html | FOUR CLUBS ADMITTED TO A.A.U. MEMBERSHIP; Manhattan, Yonkers, Queens and West New York Bodies Affiliate. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/federal-rail-loans-asked-by-willard-bankers-join-plea-testify.html | FEDERAL RAIL LOANS ASKED BY WILLARD; BANKERS JOIN PLEA; Testify Before Senate Committee to Need of ReconstructionFinance Corporation.CALLS IT ONLY COURSE LEFTB. & O. Head Says Money to Meet Needs Is Not to Be Had From Usual Sources.GLASS QUERIES PROVISIONSFears Debentures Would Freeze Reserve Assets--Couzens in Doubt on Including Roads. Willard on Rail Needs. FEDERAL RAIL LOANS ASKED BY WILLARD Calls Himself a Farmer. Glass Questions Ward. Bruere Approves Bill. Railroad Bond Investment. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/tennis-champions-to-sail-nusslein-germany-and-najuch-poland-enter.html | TENNIS CHAMPIONS TO SAIL.; Nusslein, Germany, and Najuch, Poland, Enter Pro Tourney. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/freeport-texas-elects-2-to-board.html | Freeport Texas Elects 2 to Board. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/two-ships-to-carry-meat-minnetonka-and-minnewaska-to-go-to-new.html | TWO SHIPS TO CARRY MEAT.; Minnetonka and Minnewaska to Go to New Zealand. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/ontario-to-borrow-at-home.html | Ontario to Borrow at Home. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/sports-of-the-times-an-old-hockey-name-returns-a-position-fits-a.html | Sports of the Times; An Old Hockey Name Returns. A Position Fits a Man. An Ice Hockey Nursery. Cages for Customers. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/noranda-to-cut-to-40-mines-cannot-limit-output-more-because-of.html | NORANDA TO CUT TO 40%; Mines Cannot Limit Output More Because of Precious Metal Yield. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/seven-dual-contests-for-penn-wrestlers-team-will-be-led-by-sokolis.html | SEVEN DUAL CONTESTS FOR PENN WRESTLERS; Team Will Be Led by Sokolis, Football Tackle--Boyd and Jameson Among Veterans. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/prisoners-at-sing-sing-send-funds-to-neediest.html | Prisoners at Sing Sing Send Funds to Neediest | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/new-quakes-alarm-italy-residents-near-florence-abandon-homes-for.html | NEW QUAKES ALARM ITALY.; Residents Near Florence Abandon Homes for Frosty Fields. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/britannic-here-a-day-late-lord-cholmondley-and-stephen-donoghue.html | BRITANNIC HERE A DAY LATE; Lord Cholmondley and Stephen Donoghue, Jockey, Are Aboard. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/loynes-sets-record-in-speed-boat-trial-gold-cup-class-driver-pilots.html | LOYNES SETS RECORD IN SPEED BOAT TRIAL; Gold Cup Class Driver Pilots Craft 62.29 Miles an Hour-- Old Mark Was 61.77. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/ward-is-nominated-to-head-net-group-committee-of-eastern-lawn.html | WARD IS NOMINATED TO HEAD NET GROUP; Committee of Eastern Lawn Tennis Association Makes Choice--Meeting Set for Jan. 9. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/hagenlacher-wins-cue-match.html | Hagenlacher Wins Cue Match. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/national-title-figure-skating-and-hockey-to-feature-ice-carnival.html | National Title Figure Skating and Hockey To Feature Ice Carnival Opening on Sunday | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/to-acquire-moyse-barry-fenner-beane-ungerleider-to-take-over.html | TO ACQUIRE MOYSE & BARRY.; Fenner, Beane & Ungerleider to Take Over Brokerage on Dec. 28. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/gas-blast-kills-woman-seriously-injures-husband-as-they-run-from.html | GAS BLAST KILLS WOMAN.; Seriously Injures Husband as They Run From Wellesley (Mass.) Home. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/gasoline-tax-rise-is-protested.html | Gasoline Tax Rise Is Protested. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/charles-carroll-kin-dead-in-paris-at-72-countess-jean-de-kergorlay.html | CHARLES CARROLL KIN DEAD IN PARIS AT 72; Countess Jean de Kergorlay Was Great-Great-Granddaughter of Signer of Declaration. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/buffalo-vanquishes-cornell-five-2923-makes-best-showing-of-season.html | BUFFALO VANQUISHES CORNELL FIVE, 29-23; Makes Best Showing of Season to Triumph Before 2,600--Malanowicz Excels. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/halfton-box-falls-in-wall-st-boy-hit-hoisting-rope-gives-way-at.html | HALF-TON BOX FALLS IN WALL ST., BOY HIT; Hoisting Rope Gives Way at 11th Floor of Manhattan Bank and Case Drops With a Crash. FLYING PIECE INJURES LAD Telegraph Messenger Seriously Hurt--Noise Brings Crowd That Blocks Street for 20 Minutes. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/harkness-gives-hospitals-25000-donation-to-united-fund-heads-days.html | HARKNESS GIVES HOSPITALS $25,000; Donation to United Fund Heads Day's List, With Anonymous Contribution of $2,000 Next. TOTAL IS NOW $458,789 Far From Adequate to Meet the Present Unusual Situation, Officials Say. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/twenty-dead-in-riots-in-syrian-election-hundreds-are-wounded-and.html | TWENTY DEAD IN RIOTS IN SYRIAN ELECTION; Hundreds Are Wounded and Police Call for Reinforcements to Help Quell Mobs. | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/euwe-dutch-chess-champion-beats-17-out-of-30-opponents.html | Euwe, Dutch Chess Champion, Beats 17 Out of 30 Opponents | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/hunter-varsity-ties-with-alumnae-2626-graduates-deadlock-coast-in.html | HUNTER VARSITY TIES WITH ALUMNAE, 26-26; Graduates Deadlock Coast in Last Minute on a Field Goal Tallied by Miss Shea. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/heide-left-funds-for-24-institutions-will-of-candy-manufacturer.html | HEIDE LEFT FUNDS FOR 24 INSTITUTIONS; Will of Candy Manufacturer Gives $1,000 and $2,000 Sums, Mainly to Catholic Groups. EIGHT CHILDREN GET SULK J.S. Swartz Bequeathed Residuary Estate to Bucknell--Court Acts on Dr. R.B. Read's Property. Swartz Will Aids Bucknell. Acts on Dr. Read's Estate. Meiselman Left $507,550. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/the-352d-musical-morning-mme-pons-and-messrs-gigli-and-szigeti-are.html | THE 352D MUSICAL MORNING; Mme. Pons and Messrs. Gigli and Szigeti Are Artists at Bagby Concert | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/rights-to-corporate-trust-shares.html | Rights to Corporate Trust Shares. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/ask-limit-on-priests-in-capital-of-mexico-deputies-study-measure.html | ASK LIMIT ON PRIESTS IN CAPITAL OF MEXICO; Deputies Study Measure Which Would Reduce Number to One for Each 100,000 Residents. | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/a-son-to-mrs-wb-farnsworth.html | A Son to Mrs. W.B. Farnsworth. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/around-the-world-at-odds-pangborn-says-he-and-herndon-had-dispute.html | AROUND THE WORLD AT ODDS; Pangborn Says He and Herndon Had Dispute Over Money. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/ga-dobynes-plan-a-holiday-party-will-entertain-at-palm-beach-on.html | G.A. DOBYNES PLAN A HOLIDAY PARTY; Will Entertain at Palm Beach on Christmas Eve--James B. Dobyne Arrives for Visit. K.G. SMITHS ARE HOSTS They Have as Guests Mr. and Mrs. H.C. Clements--H.W. Sweatts Join Sea Spray Beach Club. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/elizabeth-davis-presented.html | Elizabeth Davis Presented. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/lw-smith-to-quit-active-business-retiring-from-business.html | L.W. SMITH TO QUIT ACTIVE BUSINESS; RETIRING FROM BUSINESS. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/754000000-yen-in-dollars-bought-by-japan-since-july-31.html | 754,000,000 Yen in Dollars Bought by Japan Since July 31 | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/decides-date-today-for-fire-chief-test-civil-service-board-has-met.html | DECIDES DATE TODAY FOR FIRE CHIEF TEST; Civil Service Board Has Met Delay in Picking Examiners, Kaplan Explains. TALK OF POLITICS 'SILLY' He Denies Postponement Was Caused by Effort to Make the Post an Appointive One for McCooey. Legislative Action Not Needed. No Comment by Dorman. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/churchill-leaves-hospital-for-hotel-british-statesman-leaving.html | CHURCHILL LEAVES HOSPITAL FOR HOTEL; BRITISH STATESMAN LEAVING HOSPITAL. | True | Times Wide World Photo. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/rockefeller-plans-party-hymns-and-carols-to-be-sung-dec-28-at.html | ROCKEFELLER PLANS PARTY; Hymns and Carols to Be Sung Dec. 28 at Florida Home. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/urges-30-cost-cut-in-sanitation-plan-merchants-association-would.html | URGES 30% COST CUT IN SANITATION PLAN; Merchants Association Would Modify Schroeder Proposal for Sewage Disposal. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/curb-dutch-stone-output-most-of-plants-to-close-jan-1-increasing.html | CURB DUTCH STONE OUTPUT; Most of Plants to Close Jan. 1, Increasing Unemployment. Architect Rents in Charleston. Quick Resale in West 153d Street. Hotel Carlyle Auction Adjourned. | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/dance-for-miss-bumsted.html | Dance for Miss Bumsted. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/bavarian-royal-gems-net-39300-at-sale-wittelsbach-blue-diamond.html | BAVARIAN ROYAL GEMS NET 39,300 AT SALE; Wittelsbach Blue Diamond Brings 5,400 at Auction at Christie's in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/states-gross-debt-up-395-in-16-years-amount-in-1930-was-2444354000.html | STATES' GROSS DEBT UP 395% IN 16 YEARS; Amount in 1930 Was $2,444,354,000, Compared With$532,713,000 in 1915.NET DEBT RISE 397 PER CENTNew York Hard Largest Gross of$385,950,000, Illinois Second--New Jersey's $98,219,000. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/dr-daniel-draper-weather-man-dead-on-retirement-in-1911-he-had.html | DR. DANIEL DRAPER, WEATHER MAN, DEAD; On Retirement in 1911 He Had Served City for 42 Years as Official Meteorologist. INVENTOR OF INSTRUMENTS Many of His Recording Devices Used at Central Park Observatory-- Father Was a Founder of N.Y.U. Studied Science With Father. Health Department Official. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/to-benefit-childrens-aid-tom-sawyer-will-be-given-to-help-foster.html | TO BENEFIT CHILDREN'S AID; "Tom Sawyer" Will Be Given to Help Foster Home Department. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/canadian-on-our-reserve-board-is-proposal-of-senator-kean.html | Canadian on Our Reserve Board Is Proposal of Senator Kean | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/dg-lorraine-fined-on-tax-return.html | D.G. Lorraine Fined on Tax Return. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/lavals-declaration-pleases-paris-papers-premier-said-to-echo.html | LAVAL'S DECLARATION PLEASES PARIS PAPERS; Premier Said to Echo Majority in Chamber on Reparations, Debts and Disarmament. | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/lagging-fund-spurs-relief-for-neediest-though-it-is-62895-behind.html | LAGGING FUND SPURS RELIEF FOR NEEDIEST; Though It Is $62,895 Behind Same Day Last Year, Friends Say It Must Not Fail. $167,784 IS NOW IN HAND If All Who Can Will Help, $345,790 Given in 1930 Will Be Equaled, a Donor Writes.MANY ADD TO THEIR GIFTS"A Friend," Who Sent $5,005Earlier in This Appeal, Contributes $1,225 More. Decline in Gifts This Year Present Shortage Affects 100 Cases. Small Gifts Help Swell Fund. Some of the Large Gifts. CASE 277. For Her Window on the World. CASE 202. Two Blows for Ellen, 14. CASE 266. The Children Were Slowly Starving. CASE 285. She Never Wanted a Day Off. CASE 295. "I Had No Time for Doctors." CASE 259. Jerry, a Foundling. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/together-and-against.html | TOGETHER AND AGAINST. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/news-of-markets-in-london-and-paris-trading-generally-dull-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Generally Dull on English Exchange--SterlingMoves Lower.FRENCH LIST OFF SHARPLYChief Cause of Decline Is Reported as Hungary's Announcement of Partial Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/soviet-to-announce-1932-plans-today-improving-living-conditions-to.html | SOVIET TO ANNOUNCE 1932 PLANS TODAY; Improving Living Conditions to Be Put First as All-Union Parliament Convenes. TRANSPORT ALSO STRESSED But Heavy Industrial Activity Will Be Lessened, With Imports of Machines and Technical Skill Cut. Living Conditions Put First. Stalin 52 Years Old. | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/miss-huntting-presented.html | Miss Huntting Presented. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/brazil-seeks-pact-on-argentine-trade-delegation-to-go-to-buenos.html | BRAZIL SEEKS PACT ON ARGENTINE TRADE; Delegation to Go to Buenos Aires When Present Conference in Montevideo Closes. | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/produce-board-lists-utility-stock.html | Produce Board Lists Utility Stock. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/little-rise-in-pelham-manor-values.html | Little Rise in Pelham Manor Values. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/matsuyama-tops-hueston-wins-opening-block-in-3cushion-challenge.html | MATSUYAMA TOPS HUESTON.; Wins Opening Block in 3-Cushion Challenge Match, 50-47. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/slayer-of-father-pleads-justification-youth-held-for-hearing-jan-5.html | SLAYER OF FATHER PLEADS JUSTIFICATION; Youth, Held for Hearing Jan. 5, Tells Court Killing Was Climax to Long Abuse. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/jury-is-picked-to-try-illinois-state-auditor-oscar-nelson-pleads.html | JURY IS PICKED TO TRY ILLINOIS STATE AUDITOR; Oscar Nelson Pleads Not Guilty to Misfeasance in Not Closing Waukegan Bank. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/stuttgart-museum-burns-most-of-art-objects-in-altes-schloss-are.html | STUTTGART MUSEUM BURNS; Most of Art Objects in "Altes Schloss" Are Saved. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/allstar-university-sextet-from-poland-to-meet-harvard-in-boston.html | All-Star University Sextet From Poland To Meet Harvard in Boston Garden Jan. 20 | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/sloves-stops-del-reyes-spanish-boxer-knocked-out-in-fifth-round-at.html | SLOVES STOPS DEL REYES.; Spanish Boxer Knocked Out in Fifth Round at Coliseum. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/australia-victor-in-cricket-match-defeats-south-africa-by-an.html | AUSTRALIA VICTOR IN CRICKET MATCH; Defeats South Africa by an Innings and 155 Runs in Second Test at Sydney. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/auburn-fire-razes-citys-biggest-store-hislop-building-destroyed.html | AUBURN FIRE RAZES CITY'S BIGGEST STORE; Hislop Building Destroyed With Loss of One Life, 3 Injured and $500,000 Damage. FLAMES DRIVE OUT CROWD Christmas Shoppers Leave Without Panic--Three Other Buildings Are Damaged. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/outlines.html | OUTLINES. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/kahn-says-reich-will-pay-would-put-private-debts-before-all.html | KAHN SAYS REICH WILL PAY; WOULD PUT PRIVATE DEBTS BEFORE ALL REPARATIONS; NEW YORK BANKERS BEFORE THE SENATE FINANCE COMMITTEE. | True | Special to The New York Times.Times Wide World Photo. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/washington-studies-new-chinchow-issue-japanese-drive-toward-great.html | WASHINGTON STUDIES NEW CHINCHOW ISSUE; Japanese Drive Toward Great Wall Is Expected to Arouse Nine-Power Treaty Protest. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/says-recovery-here-awaits-rest-of-world-harvard-economic-society.html | SAYS RECOVERY HERE AWAITS REST OF WORLD; Harvard Economic Society Bulletin Sees No Adequate SignsYet of Revival. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/marcus-garvey-in-wreck-negro-leader-escapes-injury-when-car.html | MARCUS GARVEY IN WRECK.; Negro Leader Escapes Injury When Car Overturns in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/penn-pinning-hopes-for-basketball-success-on-sophomores-headed-by.html | Penn Pinning Hopes for Basketball Success On Sophomores Headed by Kellett and Ludwig | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/heads-new-wire-cartel-at-brussels.html | Heads New Wire Cartel at Brussels. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/brings-canal-zone-budget-governor-burgess-here-to-ask-congress-for.html | BRINGS CANAL ZONE BUDGET; Governor Burgess Here to Ask Congress for $14,723,457. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/taxi-control-bill-expected-to-pass-aldermen-held-likely-to-act.html | TAXI CONTROL BILL EXPECTED TO PASS; Aldermen Held Likely to Act Today, Last Opportunity for Measure to Be Approved. FLOOR DENIED TO DONELLA Foe of Plan Threatens Court Action to Be Heard--Admits His Graft Charges Were "Second Hand." | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/transfer-details-in-recorded-items-various-conveyances-by-ea-cohen.html | TRANSFER DETAILS IN RECORDED ITEMS; Various Conveyances by E.A. Cohen Include Leasehold of 102-4 Fulton Street Site. LEASE IN EAST 123D STREET Sobol Holding Corporation Acquires Option to Purchase West ThirtyFourth Street Parcel. Mortgages on the Properties. Loan on Lexington Avenue Corner. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/china-warns-league-she-plans-to-fight-note-says-drive-on-chinchow.html | CHINA WARNS LEAGUE SHE PLANS TO FIGHT; Note Says Drive on Chinchow Will Mean War--Japan's Troops "Mop Up" North. MENACE TO US IS HINTED Roosevelt's Prophecy of 'Storm Centre' in the Pacific Is Linked to Manchuria. CHINA TELLS LEAGUE SHE PLANS TO FIGHT Stimulus to Ambition Seen. Hughes and Harding Cited. Japanese Troops Move Forward. Troops Reach Objectives. Five Columns on March. | True | By Hugh Byas. Wireless To the New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/committee-preparing-new-triutilities-plan-will-provide-for.html | COMMITTEE PREPARING NEW TRI-UTILITIES PLAN; Will Provide for Reorganization of Peoples Light and Power Separately. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/dartmouth-ties-harvard-at-chess-accounts-for-surprising-22-deadlock.html | DARTMOUTH TIES HARVARD AT CHESS; Accounts for Surprising 2-2 Deadlock as the H.Y.P.D. Tournament Starts. PRINCETON SUBDUES YALE Veteran Team Triumphs by 3 to 1, Points Being Scored by Forbes, Rothschild and McCormick. Fennell Wins Long Game. Triumphs in 28 Moves. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/tammany-man-got-50000-pier-fee-extortion-charged-north-german-lloyd.html | TAMMANY MAN GOT $50,000 PIER FEE; EXTORTION CHARGED; North German Lloyd Official Says He Expected Hickin to 'Pass On' $30,000 in Lease Deal BALKS AT WORD "BRIBE" But Admits He Held "Excessive" Payment Necessary to Get Contract From City. LINKED TO MAYOR'S FRIEND Lawyer, Introduced by Maier, Was Hired for Political Acquaintance, Witness Tells Seabury. Held Payment Necessary. Code Cablegrams Disclose Pier Deal Hickin Linked to Murphy. Sought Stevedoring Profits. Code Cablegrams Read. Praises Efforts of Maier. Fee First Set at $15,000. Smythe" Linked to Case. Tells of Meeting Hickin. Forgets Maier Explanation. Examination of Hunt. Believed Fee Was to Be Split. Seabury Charges Extortion. MULROONEY AIDS KENNA. Quotes Letter Indicating Seabury Would Clear Lieutenant. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/robinson-not-to-compete-canadian-skating-star-decides-to-quit.html | ROBINSON NOT TO COMPETE; Canadian Skating Star Decides to Quit Racing This Season. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/westchester-asks-9903153-budget-increase-of-133457-for-1932-linked.html | WESTCHESTER ASKS $9,903,153 BUDGET; Increase of $133,457 for 1932 Linked With 3-Cent Drop in Tax Rate of $3.70. VALUATIONS UP $51,000,000 Williamson Expected to Renew His Fight on 10% Salary Cuts at Board Meeting Monday. $550,000 for Parkways. Debt Costs for 1932. Mamaroneck Asks $7,803 Rise. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/the-senates-specialty.html | THE SENATE'S SPECIALTY. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/denies-women-the-vote-panama-election-jurys-action-threatens-its.html | DENIES WOMEN THE VOTE.; Panama Election Jury's Action Threatens Its Tenure. | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/priest-minimizes-ordeal-part-of-my-duty-says-captive-who-escaped.html | PRIEST MINIMIZES ORDEAL.; "Part of My Duty," Says Captive Who Escaped From Chinese Reds. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/stockholders-back-labor-bank-plan-reopening-of-institution-here-is.html | STOCKHOLDERS BACK LABOR BANK PLAN; Reopening of Institution Here Is Now Expected by Feb. 15 if Depositors Approve. GOVERNOR AND LEHMAN AID $250,000 Subscription Announced From J.D. McGuire--Green Presides at Meeting. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/russians-dubious-on-pact-with-poles-believe-nonaggression-treaty.html | RUSSIANS DUBIOUS ON PACT WITH POLES; Believe Non-Aggression Treaty Negotiations Unlikely to Bear Fruit in Near Future. WARSAW MORE OPTIMISTIC Divergence of Views Accounted For by Usual Soviet Skepticism Toward Peace Gestures. Underestimate Some Factors. Pact With France Still Awaited. | True | By Walter Duranty. Wireless To the New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/warns-of-stock-swindle-bennett-says-crooks-are-using-names-of-big.html | WARNS OF STOCK SWINDLE.; Bennett Says Crooks Are Using Names of Big Concerns. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/stock-exchange-seat-up-1000.html | Stock Exchange Seat Up $1,000. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/8500-plane-is-christmas-gift-of-stillman-to-son-at-harvard.html | $8,500 Plane Is Christmas Gift Of Stillman to Son at Harvard | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/sunday-dancing-legal-mary-wigman-summoned-for-her-recital-wins.html | SUNDAY DANCING LEGAL.; Mary Wigman, Summoned for Her Recital, Wins Dismissal. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/wife-says-mquade-did-not-strike-her-testifies-mcgraw-would-not-have.html | WIFE SAYS M'QUADE DID NOT STRIKE HER; Testifies 'McGraw Would Not Have Known Anyway Because He Was Intoxicated.' STONEHAM TAKES STAND Asserts He Never Threatened to Oust McGraw From Baseball --Contradicted by Witness. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/greenleaf-ends-tourney-unbeaten-new-pocket-billiard-champion-wins.html | GREENLEAF ENDS TOURNEY UNBEATEN; New Pocket Billiard Champion Wins Eleventh in Row, Beating Rudolph, 125-14.START 4TH PLACE PLAY-OFFLauri Defeats Taberski and Ponzi Halts Allen--Rudolph, KellyTie for Second. Fourth Defeat of Tourney. Receives Diamond Emblem. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/times-square-lacks-yule-tree-and-has-no-assurance-of-one.html | Times Square Lacks Yule Tree And Has No Assurance of One | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/cochran-defeats-hoppe-scores-in-both-balkline-and-threecushion.html | COCHRAN DEFEATS HOPPE.; Scores in Both Balkline and ThreeCushion Exhibition Matches. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/yale-club-gains-in-squash-tourney-defeats-nyac-43-to-keep-its-hold.html | YALE CLUB GAINS IN SQUASH TOURNEY; Defeats N.Y.A.C., 4-3, to Keep Its Hold on First Place in the Class C Standing COLUMBIA, CRESCENTS TIE Fall to Break Deadlock for Second Place--Harvard Club Beats Princeton, 4 to 3. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/boy-auto-buyers-held-eldest-of-three-brothers-remains-in-cell-in.html | BOY AUTO 'BUYERS' HELD.; Eldest of Three Brothers Remains in Cell in Bad Check Case. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/see-revenge-in-abduction-cincinnati-police-learn-of-threats-against.html | SEE REVENGE IN ABDUCTION; Cincinnati Police Learn of Threats Against McLean Girl's Father. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/teacher-ends-life-ill-had-quit-at-32-le-naumann-jr-on-a-pension.html | TEACHER ENDS LIFE; ILL, HAD QUIT AT 32; L.E. Naumann Jr., on a Pension From De Witt Clinton High, Hangs Himself in Jersey. IDENTIFIED BY HONOR KEY Victim Left Sanitarium at Long Branch on Sunday, Saying He Was Going to Church. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/grandi-replies-to-france-urges-francoitalian-discussions-by-experts.html | GRANDI REPLIES TO FRANCE.; Urges Franco-Italian Discussions by Experts on Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/new-detention-jail-inspected-by-women-350-members-of-voters-league.html | NEW DETENTION JAIL INSPECTED BY WOMEN; 350 Members of Voters League Are Assured Institution Will Aid Social Betterment. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/bank-of-us-checks-pilfered-from-mail-broderick-warns-depositors.html | BANK OF U.S. CHECKS PILFERED FROM MAIL; Broderick Warns Depositors Receiving $20,000,000 Dividend to Be Wary of Thieves. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/crosscountry-train-brings-491-deportees-52-women-and-48-children.html | CROSS-COUNTRY TRAIN BRINGS 491 DEPORTEES; 52 Women and 48 Children Are Among Aliens Taken to Ellis Island to Await Ships. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/bronx-flats-and-taxpayer-lease-are-purchased-by-realty-firm.html | Bronx Flats and Taxpayer Lease Are Purchased by Realty Firm | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/cold-grips-europe-eight-die-in-france-heavy-snows-bury-britain-and.html | COLD GRIPS EUROPE; EIGHT DIE IN FRANCE; Heavy Snows Bury Britain and Continent From Scandinavia to the Mediterranean. TUNIS UNDER DEEP BLANKET Snowfall First in People's Memory --Gales Cause Great Damage on Baltic and Along Shores. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/whitneys-jack-b-wins-by-4-lengths-defeats-stimulator-with-wise.html | WHITNEY'S JACK B. WINS BY 4 LENGTHS; Defeats Stimulator, With Wise Seller Third, in Feature at Jefferson Park. STEPHANITE ALSO VICTOR Must Lasts to Score by Length Over Typhoon-- Returns $27.20 for $2 in Mutuels. Sun Friar Third at Wire. Petabit Victor Over Lucky Pal. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/france-will-buy-german-nitrates-paris-hears-deal-is-arranged-but.html | FRANCE WILL BUY GERMAN NITRATES; Paris Hears Deal Is Arranged, but Powerful Opposition May Yet Upset Accord. REPARATIONS ARE INVOLVED Part of Payment Would Be Held in Escrow for Account--Subsidy for French Producers Assailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/jf-jelke-left-2010000-residuary-estate-goes-to-widow-of-chicago.html | J.F. JELKE LEFT $2,010,000.; Residuary Estate Goes to Widow of Chicago Manufacturer. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/elizabeth-bullock-married-by-bishop-is-wed-to-j-macy-willets-jr-in.html | ELIZABETH BULLOCK MARRIED BY BISHOP; Is Wed to J. Macy Willets Jr. in Rochester by the Right Rev. David L. Ferris. SISTER-IN-LAW ATTENDS HER Miss Barbara Culkin Is Her Maid of Honor--Father of Bridegroom Serves as His Best Man. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/post-office-job-delayed-labor-differences-again-halt-work-on.html | POST OFFICE JOB DELAYED.; Labor Differences Again Halt Work on Hoboken Contract. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/sports-today.html | Sports Today | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/municipal-loans-state-of-mississippi-evansville-ind-union-county-nj.html | MUNICIPAL LOANS.; State of Mississippi. Evansville, Ind. Union County, N.J. Memphis, Tenn. State of Louisiana. Atlantic County, N.J. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/advance-continues-in-the-bond-market-long-list-of-domestic-issues.html | ADVANCE CONTINUES IN THE BOND MARKET; Long List of Domestic Issues on Stock Exchange, Especially Rails, Up 1 to 6 Points. MOST FEDERAL LOANS OFF Foreign Group Averages Higher-- Australian Election Reflected in Rise of Obligations. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/enlarges-hospital-site-city-now-controls-entire-harlem-block.html | ENLARGES HOSPITAL SITE.; City Now Controls Entire Harlem Block Excepting Two Parcels. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/2-st-louis-women-robbed-in-paris.html | 2 St. Louis Women Robbed in Paris | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/ws-coffin-chosen-art-museum-head-acting-president-since-death-of-de.html | W.S. COFFIN CHOSEN ART MUSEUM HEAD; Acting President Since Death of de Forest, He Says He Will Build on Policy of Past. MYRON C. TAYLOR ELECTED Metropolitan Trustees Select U.S. Steel Official First Vice President --Board Vacancies Not Filled. No Break with Past." Taylor Two Years a Trustee. Founded Art in Trades Club. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/letters-to-the-editor-the-citys-trouble-it-can-be-overcome-but.html | Letters to the Editor; THE CITY'S TROUBLE. It Can Be Overcome, but Everybody Will Have to Help. THE ILLS THAT WE HAVE. They Are Believed to Be Better Than Some We Know Not Of. RAILROADS AND TRUCKS. Coordination Would Seem to Be Answer to the Problem. Spreading the Payments. Other Wayward Americans. Afternoon Church Services. | True | HERBERT W. HALDENSTEIN.CHARLES N. WHINSTON.FRANK A. PARKER.GEORGE B. WIGHTMAN.KARL FREUND.EVELYN LAPIN. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/mrs-ww-gilfillan-hostess.html | Mrs. W.W. Gilfillan Hostess. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/12291-communities-give-more-in-relief-three-agencies-show-53154645.html | 12,291 COMMUNITIES GIVE MORE IN RELIEF; Three Agencies Show $53,154,645 Rise in Three Months ofThis Year Over 1929.$8,270,872 INCREASE HEREFunds Went to Families and Homeless Men From Private andGovernmental Sources. Expenditures in Three States. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/24-policemen-get-life-saving-awards-receive-medals-for-heroism-and.html | 24 POLICEMEN GET LIFE SAVING AWARDS; Receive Medals for Heroism and Gifts of Cash Ranging From $25 to $100. MANY BALKED SUICIDES H.L. Satterlee Makes Presentations Before Mulrooney and Praises Men for Valor in Water Rescues. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/firms-on-exchange-12-fewer-in-year-despite-the-sharp-decline-in.html | FIRMS ON EXCHANGE 12 FEWER IN YEAR; Despite the sharp decline in securities and the contraction in trading volume during the last year, the number of Stock Exchange firms decreased by only twelve, according to the 1930-31 edition of the New York Stock Exchange Year Book, which has just been published. The book ... | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/liptons-shamrock-v-is-sold-to-sopwith-british-yachtsman.html | Lipton's Shamrock V Is Sold To Sopwith, British Yachtsman | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/west-may-modify-ban-rule-to-permit-camera-men-to-take-touchdown.html | WEST MAY MODIFY BAN.; Rule to Permit Camera Men to Take "Touchdown Pictures" Likely. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/bumsted-will-suit-settled.html | Bumsted Will Suit Settled. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/mrs-thomas-a-edison-in-porto-rico.html | Mrs. Thomas A. Edison in Porto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/madison-tops-lane-by-rally-23-to-17-overtakes-rivals-after-trailing.html | MADISON TOPS LANE BY RALLY, 23 TO 17; Overtakes Rivals After Trailing in First Half, 10-9, to Gain Fourth Victory. REGIS HIGH TEAM IN TIE Plays to a 24-All Deadlock With St. Francis Prep Quintet in Two Extra Periods. Regis, 24; St. Francis Prep, 24. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/wreck-victim-gets-57500-man-hurt-in-times-square-subway-accident.html | WRECK VICTIM GETS $57,500; Man Hurt in Times Square Subway Accident Settles Suit. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/december-ginnings-of-cotton-large-outturn-for-the-season-to-date.html | DECEMBER GINNINGS OF COTTON LARGE; Outturn for the Season to Date 2,098,992 Bales Above 1930. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/crowd-sees-thief-caught-policemen-seize-alleged-holdup-man-after.html | CROWD SEES THIEF CAUGHT; Policemen Seize Alleged Hold-Up Man After Midtown Chase. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/will-entertain-orphans-gov-and-mrs-roosevelt-will-be-hosts-to-st.html | WILL ENTERTAIN ORPHANS; Gov. and Mrs. Roosevelt Will Be Hosts to St. Vincent's Group. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/kansas-five-beats-pittsburgh-by-2423-jayhawks-rally-to-triumph-at.html | KANSAS FIVE BEATS PITTSBURGH BY 24-23; Jayhawks Rally to Triumph at Kansas City After Trailing at Half-Time, 17-11. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/autogiro-to-land-on-pier-in-test.html | Autogiro to Land on Pier in Test. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/rumania-joins-olympics-becomes-17th-nation-to-enter-winter-games-at.html | RUMANIA JOINS OLYMPICS.; Becomes 17th Nation to Enter Winter Games at Lake Placid. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/st-pauls-to-play-princeton-cub-six-will-meet-in-garden-today-in.html | ST. PAUL'S TO PLAY PRINCETON CUB SIX; Will Meet in Garden Today in Second of Interscholastic Holiday Hockey Series. YOUNG STARS IN SQUAD Mills Will Lead St. Paul's in the Eleventh Game Between the Rival Teams. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/2-women-die-as-fire-makes-22-homeless-six-houses-in-elizabeth-nj.html | 2 WOMEN DIE AS FIRE MAKES 22 HOMELESS; Six Houses in Elizabeth, N.J., Destroyed by Flames Caused by Ignited Alcohol. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/amherst-seniors-score-win-interclass-swimming-meet-strohmeier-myron.html | AMHERST SENIORS SCORE.; Win Interclass Swimming Meet--Strohmeier, Myron Star. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/mp-jailed-for-christmas-mcgovern-of-glasgow-refusing-to-pay-fine.html | M.P. JAILED FOR CHRISTMAS; McGovern of Glasgow, Refusing to Pay Fine, Starts 7-Day Term. | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/two-more-deaths-raise-football-toll-to-43-brooklyn-and-jersey-boys.html | Two More Deaths Raise Football Toll to 43; Brooklyn and Jersey Boys Die of Injuries | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/mrs-howells-to-exhibit-wife-of-architect-took-up-painting-after.html | MRS. HOWELLS TO EXHIBIT.; Wife of Architect Took Up Painting After Casual Effort at Studio. | True | | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/miller-outpoints-meyers-cincinnati-featherweight-victor-before-2000.html | MILLER OUTPOINTS MEYERS; Cincinnati Featherweight Victor Before 2,000 at New Lenox Club. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/end-of-work-seen-on-new-cunardship-new-liner-destroyed-by-fire-as.html | END OF WORK SEEN ON NEW CUNARDSHIP; NEW LINER DESTROYED BY FIRE AS SHE NEARED COMPLETION. | True | Special Cable to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/ce-bloch-honored-on-his-70th-birthday-friends-tender-surprise.html | C.E. BLOCH HONORED ON HIS 70TH BIRTHDAY; Friends Tender Surprise Dinner to Publisher, Who Helped Found the Free Synagogue. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/arms-parley-funds-asked-of-congress-hoover-seeks-appropriation-of.html | ARMS PARLEY FUNDS ASKED OF CONGRESS; Hoover Seeks Appropriation of $450,000 for Delegation's Expenses at Geneva. STIMSON UNLIKELY TO GO President Also Has Difficulty Finding Republican Senator Willing to Forego 1932 Campaign. Delegation Not Yet Completed. Stimson's Report to Hoover. Earlier Conferences Preliminary. Menace by Our Army Denied. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/smith-sets-pace-in-hockey-scoring-keeps-lead-in-both-divisions-of.html | SMITH SETS PACE IN HOCKEY SCORING; Keeps Lead in Both Divisions of National League With 16-Point Total. BILL COOK NEXT WITH 15 Conacher of Toronto Shows Way in Goals With 13--Maroons Top Teams in Point-Making. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/smilin-through-set-for-the-manhattan-vincent-youmanss-musical-show.html | SMILIN' THROUGH" SET FOR THE MANHATTAN; Vincent Youmans's Musical Show, Made From Jane Cowl Play, to Be Seen Next Month. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/steneck-trust-plan-fails-state-rejects-committees-offer-to-reopen.html | STENECK TRUST PLAN FAILS; State Rejects Committee's Offer to Reopen Hoboken Bank. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/committee-maps-bill-for-a-banking-board-legislators-still-undecided.html | COMMITTEE MAPS BILL FOR A BANKING BOARD; Legislators Still Undecided on Power to Be Given State Body -- Rail Bond Act Up. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/japan-picks-manchuria-study-aide.html | Japan Picks Manchuria Study Aide | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/seamens-bank-cuts-rate.html | Seamen's Bank Cuts Rate. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/asheville-club-sold-purchased-by-louisville-to-be-used-as-a.html | ASHEVILLE CLUB SOLD.; Purchased by Louisville to Be Used as a Baseball Farm. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/lytton-strachey-ill-biographer-of-queen-victoria-stricken-with.html | LYTTON STRACHEY ILL; Biographer of Queen Victoria Stricken With Paratyphoid. | True | Wireless to THE NEW YORK TIMES. | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/fire-department.html | Fire Department. | True | | C1B 139105 |
| 1931-12-22 | 1931-12-22 | https://www.nytimes.com/1931/12/22/archives/christmas-seals-lagging-need-for-funds-in-antituberculosis-fight.html | CHRISTMAS SEALS LAGGING.; Need for Funds in Anti-Tuberculosis Fight Greater Than Ever. | True | LINSLY R. WILLIAMS, M.D. | C1B 139105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/africana-to-open-9th-week-of-opera-fifth-schwanda-of-season-is.html | 'AFRICANA' TO OPEN 9TH WEEK OF OPERA; Fifth "Schwanda" of Season Is Listed-Double Bill for New Year's Eve. SANTA BIONDO TO RETURN Singer Who Disappeared Will Rejoin Cast "La Boheme" to Be Given as Holiday Matinee. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/would-revoke-sage-gift-suit-prepared-in-louisiana-on-charge-longs.html | WOULD REVOKE SAGE GIFT.; Suit Prepared in Louisiana on Charge Long's Friends Profited. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/tells-of-praise-here-for-british-struggle-but-sir-arthur-duckham.html | TELLS OF PRAISE HERE FOR BRITISH STRUGGLE; But Sir Arthur Duckham, Arriving Home, Says Americans Have Never Been So Gloomy. | True | Special Cable to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/princeton-leads-in-chess-tourney-tigers-beat-dartmouth-in-2d-round.html | PRINCETON LEADS IN CHESS TOURNEY; Tigers Beat Dartmouth in 2d Round of College League Play by 2 to 1 HARVARD, YALE IN 2-2 TIE Crimson Team in Second Place,With Hanoverians Third andEli Players Fourth Isaacs Defends Well. Long Sacrifices a Pawn. | True | Times wide World Photo. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/urges-collateral-sale-committee-of-financial-investing-co-cites.html | URGES COLLATERAL SALE.; Committee of Financial Investing Co. Cites Wide Fluctuations. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/polo-match-held-at-palm-beach-gulf-stream-fields-the-scene-of.html | POLO MATCH HELD AT PALM BEACH; Gulf Stream Fields the Scene of Opening Practice GameA. W. Jacobses Arrive.G. A. DOBYNES ENTERTAINAre Hosts to Members of RomanyChorus After Rehearsal-Walter Reads Gives Dinner. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/price-trend-change-to-prolong-slump-reversal-of-rising-movement.html | PRICE TREND CHANGE TO PROLONG SLUMP; Reversal of Rising Movement Calls for Positive Action, Mr. Mills Asserts. NEW FACTORS IN EVIDENCE Price Relation of Raw and Finished Goods Must Undergo Revision, Economist's Survey--Shows. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/bank-bandits-kidnap-marshal-in-georgia-vault-foils-trio-after-they.html | BANK BANDITS KIDNAP MARSHAL IN GEORGIA; Vault Foils Trio After They Leave Bound Officer in a Swamp -Arkansas Bank Robbed. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/asks-pay-for-relief-wheat.html | ASKS PAY FOR RELIEF WHEAT | True | Farm Board Wants Government to Meet Cost of Any Given to Idle. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/match-half-over-lenz-10705-behind-culbertson-and-lightner-drop-back.html | MATCH HALF OVER, LENZ 10,705 BEHIND; Culbertson and Lightner Drop Back 415 Points in Evening of Spectacular Hands. SUFFER A 1,000-POINT SET Lenz and Jacoby Put Rivals Down on Pre-emptive CallTwo Psychic Bids Work KEITH QUITS 'OFFICIAL' BODYHe Assails Both Systems, SayingThey Now Seek to Take Over His "One-Over-One" Bidding. Reith Attacks Both Systems. Street Replaces Him. Alert Defense Sets Lenz. Two Psychic Bids Work. TOURNAMENT FOR WRITERS. Sponsors of "Official" System to Hold Match Jan. 6. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/rumanian-bank-accused-deputy-charges-closed-institution-canceled.html | RUMANIAN BANK ACCUSED.; Deputy Charges Closed Institution Canceled Pay to Politicians. | True | Special Cable to THE NEW YORK TIMES. | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/jewish-trade-ban-slumps-in-poland-boycott-scores-its-only-real.html | JEWISH TRADE BAN SLUMPS IN POLAND; Boycott Scores Its Only Real Success in Vilna, Where the Agitation Is Warmest. FIGHT OCCURS IN ONE SHOP Six Arrested After Clash in East Galicia-Students Picket the Stores and Run Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/prosecutor-hurt-in-crash-saul-price-and-two-assistants-injured-in.html | PROSECUTOR HURT IN CRASH; Saul Price and Two Assistants Injured in Skidding Auto. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/economy-program-mapped-in-jersey-republicans-plan-wholesale-pay-cut.html | ECONOMY PROGRAM MAPPED IN JERSEY; Republicans Plan Wholesale Pay Cuts by Suspension of Civil Service Schedules. SPECIAL SESSION IS URGED New Governor to Be Asked to Take 10% Deduction in Salary to Avert $4,000,000 Deficit. $4,000,000 Deficit Expected. Plan Moore Pay Cut. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/backs-fitzgerald-for-transit-board-mccooey-suggests-to-governor.html | BACKS FITZGERALD FOR TRANSIT BOARD; McCooey Suggests to Governor That Transportation Body's Counsel Succeed Lockwood. CIVIC GROUPS OPPOSE HIM Against Making Commission Wholly Democratic in View of Unity Problem Facing It. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/westchester-adds-50405535-in-value-rise-in-assessment-to-total-of.html | WESTCHESTER ADDS $50,405,535 IN VALUE; Rise in Assessment to Total of $1,809,495,044 is Lowest Yearly Increase Since 1921.EXEMPTIONS $312,090,588Low Increment Seen as Challenge toPromise of Taxes to Offset $70,000,000 Park,Outlay. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/win-monument-contest-garrison-and-riaboff-to-begin-work-on-shaft-at.html | WIN MONUMENT CONTEST.; Garrison and Riaboff to Begin Work on Shaft at Harrodsburg, Ky. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/spanish-blades-gets-warm-greeting-here-princeton-triangle-club-show.html | 'SPANISH BLADES' GETS WARM GREETING HERE; Princeton Triangle Club Show Draws Large Audience to the Metropolitan. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/jewish-leader-slain-by-gunman-in-omaha-harry-lapidus-nationally.html | JEWISH LEADER SLAIN BY GUNMAN IN OMAHA; Harry Lapidus, Nationally Known Figure, Found Shot Dead in His Auto Near Viaduct. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/nine-injured-in-gasoline-blast.html | Nine Injured in Gasoline Blast. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/a-fading-southern-flower.html | A FADING SOUTHERN FLOWER. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/kills-his-best-friend-by-accident-in-a-play-shelton-conn.html | KILLS HIS BEST FRIEND BY ACCIDENT IN A PLAY; Shelton (Conn.) Scoutmaster Fires Bullet From Gun Which He Thought Contained Blank. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/engineer-dives-to-death-family-of-tjshack-rejects-report-of-suicide.html | ENGINEER DIVES TO DEATH.; Family of T.J.Shack Rejects Report of Suicide in Hotel Plunge Here. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/will-end-labor-abuses-on-mississippi-levees-general-lytle-brown.html | WILL END LABOR ABUSES ON MISSISSIPPI LEVEES; General Lytle Brown Reports to Hurley Conditions Are Not 'Akin to Slavery.' | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/trinity-club-team-wins-at-handball-alexander-and-londin-make.html | TRINITY CLUB TEAM WINS AT HANDBALL; Alexander and Londin Make Winning Start in Defense of State Championship. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/sues-over-racket-charges-d-m-richter-starts-250000-libel-action.html | SUES OVER RACKET CHARGES; D. M. Richter Starts $250,000 Libel Action Against Flour Company. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/asks-bids-to-junk-two-large-liners-ship-board-decides-to-scrap.html | ASKS BIDS TO JUNK TWO LARGE LINERS; Ship Board Decides to Scrap Mount Vernon and Monticello, Seized From Germany. LONG CONTROVERSY ENDED Ships at One Time Were to Be Made Fastest of Type on Atlantic-- Carried-Troops in War. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/broad-way-dry-raids-open-holiday-drive-equipment-seized-104.html | BROAD WAY DRY RAIDS OPEN HOLIDAY DRIVE; Equipment Seized, 104 Arrested as Sixty Agents Descend on Night Clubs. 50 OUSTED AT ONE PLACE Many Women at the Mona Lisa a Resort Richly Outfitted-- Vans Loaded With Prisoners. Vanloads of Prisoners. HOLIDAY DRY RAIDS START ON BROADWAY | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/rum-boat-seized-in-chase-crew-beaches-craft-with-50000-cargo-under.html | RUM BOAT SEIZED IN CHASE.; Crew Beaches Craft With $50,000 Cargo Under Coast Guard Fire. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/kidnapper-slays-cincinnati-child-body-of-marian-mclean-found-thrown.html | KIDNAPPER SLAYS CINCINNATI CHILD; Body of Marian McLean Found Thrown Into a Cellar of Tenement House. DEAD ONLY A FEW HOURS Little Girl, Abducted Thursday, Killed by Shock and Wounds After Criminal Attack. Approached by Stranger. Dress Cut to Shreds. Mother Identifies Clothing. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/firemens-8hour-day-bill-dies.html | Firemen's 8-Hour Day Bill "Dies." | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/barred-from-opening-gift-ends-life.html | Barred From Opening Gift, Ends Life | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/weetamoe-is-first-to-adopt-new-rig-americas-cup-yacht-conforms-to.html | WEETAMOE IS FIRST TO ADOPT NEW RIG; America's Cup Yacht Conforms to International Agreement Between U. S. and Britain. TO HAVE SINGLE HEADSAIL Duralumin Mast, Lower and Longer Fore Triangle Will Be Among Striking Features. Headstay Will Be Cut. Mast Construction Different. | True | By James Robbins. Special To The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/japan-opposes-delay-on-arms-backing-british-view-of-parley.html | Japan Opposes Delay on Arms, Backing British View of Parley | True | Wireless to THE NEW YORK TIMES. | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/decision-reserved-in-mquades-suit-his-counsel-asserts-leaders-of.html | DECISION RESERVED IN M'QUADE'S SUIT; His Counsel Asserts Leaders of Giants Were All "Drinking, Cursing and Fighting Men." FACTS DISTORTED, HE SAYS Ex-Judge Seeking Reinstatement as Club Treasurer Accused of Perjury and Disloyalty. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/908-contributions-large-and-small-are-received-in-a-day-raising.html | 908 Contributions, Large and Small, Are Received in a Day, Raising Fund for Relife of Waiting Neediest Cases to $190,027 | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/residences-sold-in-demarest-n-j.html | Residences Sold in Demarest, N. J | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/hat-chain-rents-in-times-square.html | Hat Chain Rents in Times Square | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Foreign Window Dressing. Financial Ambassadors. Looking for a Name. Oil and Copper Tariff. Loans to Policy Holders. Sinclair-Prairie Merger. A Year-End Rally. Construction Economies. New York City Borrowing. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/france-will-stop-constructing-new-giant-liner-if-cunard-does.html | France Will Stop Constructing New Giant Liner if Cunard Does | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/debt-holiday-foes-beaten-financiers-appearing-before-senates.html | DEBT HOLIDAY FOES BEATEN; FINANCIERS APPEARING BEFORE SENATE'S SUBCOMMITTEE ON BANKING. | True | Special to The New York Times.Times Wide World Photo. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/railroad-earnings-reports-for-november-and-eleven-monthscomparable.html | RAILROAD EARNINGS.; Reports for November and Eleven Months-Comparable Figures From Preceding Years. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/grain-exports-smaller.html | GRAIN EXPORTS SMALLER. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/garrison-leaves-halifax-n-s-for-the-first-time-since-1749.html | Garrison Leaves Halifax, N. S., For the First Time Since 1749 | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/music-sinfonietta-warmly-received.html | MUSIC; Sinfonietta Warmly Received. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/two-quitclaims-recorded.html | Two Quitclaims Recorded. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/fire-department.html | Fire Department. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/senate-confirms-draper-power-board-man-who-was-centre-of-strife.html | SENATE CONFIRMS DRAPER.; Power Board Man Who Was Centre of Strife Will Act Five Years. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/fire-chief-test-jan-20-civil-service-commission-to-pick-kenlon.html | FIRE CHIEF TEST JAN. 20.; Civil Service Commission to Pick Kenlon Successor From Deputies. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/bank-stocks-off-board-new-orleans-exchange-votes-to-discontinue.html | BANK STOCKS OFF BOARD.; New Orleans Exchange Votes to Discontinue Trading in Them. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/hungarian-paintings-sold-12-works-acquired-from-exhibition-under.html | HUNGARIAN PAINTINGS SOLD; 12 Works Acquired From Exhibition Under College Association Auspices. Falls 35 Feet to Paramount Stage. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/basle-threatens-end-of-young-plan-but-french-are-likely-to-hold.html | BASLE THREATENS END OF YOUNG PLAN; But French Are Likely to Hold Only Temporary Changes Should Be Effected. FINAL DRAFT IS DUE TODAY Report of Advisory Committee Is Expected to Bar Further Reparations Payments. Young Plan Threatened. | True | Wireless to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/l-i-u-triumphs-4627-wins-from-catholic-u-for-fifth-straight-goodman.html | L. I. U. TRIUMPHS, 46-27.; Wins From Catholic U. for Fifth Straight, Goodman Starring | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/mrs-pinchot-enters-race-against-mcfadden-assails-representatives.html | Mrs. Pinchot Enters Race Against McFadden; Assails Representative's Attack on Hoover | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/scientist-arrives-for-subsea-study-dr-meinesz-will-accompany.html | SCIENTIST ARRIVES FOR SUB-SEA STUDY; Dr. Meinesz Will Accompany Princeton and Navy Expedition Tracing Earth's Contour.TO USE HIS GRAVITY DEVICEParty Will Seek Data on OceanFloor Near Bahamas to ExplainHow World Changes. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/light-beam-casts-television-images-dr-alexanderson-uses-waves-a.html | LIGHT BEAM CASTS TELEVISION IMAGES; Dr. Alexanderson Uses Waves a Billionth of a Meter Long in Schenectady Tests. BIG FUTURE IS ENVISAGED Broadcasts From Huge Arc Lights Over Each City Are Seen as a Possible Development. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/stein-defeats-miyaki-tosses-japanese-wrestler-with-flying.html | STEIN DEFEATS MIYAKI.; Tosses Japanese Wrestler With Flying Tackles-Zelesniak Wins. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/recalls-of-funds-send-up-exchanges-european-banks-to-bolster.html | RECALLS OF FUNDS SEND UP EXCHANGES; European Banks, to Bolster Statements at Year End, Shift Balances Here. YEN GOES A CENT LOWER Canadian Rate Improves Slightly-- Earmarked Gold at Federal Re | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/roosevelt-will-be-president-mckellar-predicts-in-senate.html | Roosevelt Will Be President, McKellar Predicts in Senate | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/prussian-expenditure-cut-by-60000000-state-abolishes-operas.html | PRUSSIAN EXPENDITURE CUT BY $60,000,000; State Abolishes Operas, Research Institutes and Art Schools in Effort to Meet Big Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/reich-finds-hope-in-basle-report-but-disappointment-is-shown-at.html | REICH FINDS HOPE IN BASLE REPORT; But Disappointment Is Shown at Failure to Make Specific Recommendations on Debts. BANKERS ADJOURN SESSION German Delegates Demand Greater Protection for Credits Than That Provided Now. Germans Find Terms Unacceptable. Wife Beater Pays "Bonus" With Fine | True | By Guido Enderis. Special Cable To the New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/mack-69-today-eager-to-carry-on-athletics-veteran-manager-is-busy.html | MACK, 69 TODAY, EAGER TO CARRY ON; Athletics' Veteran Manager Is Busy Planning Campaign for Fourth Straight Pennant. NO THOUGHTS OF RETIRING Predicts Great Race If His Team Fights Back for Vindication After Defeat by Cards. Appearance Belies Age. Williams Wins Shortstop Post. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/calls-state-mayors-on-deficits.html | Calls State Mayors on Deficits. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/charge-huge-loss-in-utility-deals-stockholders-of-american-light.html | CHARGE HUGE LOSS IN UTILITY DEALS; Stockholders of American Light and Traction Accuse EatonKoppers Interests.TOTAL PUT AT 9,500,000Show-Cause Order Is Issued in Newark-Brooklyn Borough GasIn One Transaction. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/friends-of-neediest-coming-to-their-aid-increase-in-donations.html | FRIENDS OF NEEDIEST COMING TO THEIR AID; Increase in Donations Justifies Hope That Relief Will Extend to All Waiting Cases. FLOOD OF GIFTS IS NEEDED Total Received So Far Is Still $60,477 Behind amount in Hand Same Day Last Year. ROCKEFELLERS SEND $5,000 Many Make Sacrifice to Do Their Share-Realization Grows That "Every Little Bit Helps." Many Give Though They Have Less From Contributors' Letters. Many Groups Send Gifts. CASE 211. The End of a Bank Book. She Is Learning to Talk Out Loud. She Gave Her Sisters Everything. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/deputies-vote-plan-for-mexican-debt-senate-will-now-consider-scheme.html | DEPUTIES VOTE PLAN FOR MEXICAN DEBT; Senate Will Now Consider Scheme to Sell Public Lands by Issue of Bonds. ARMY BUDGET IS APPROVED Southern Pacific Loses Most Points in Wage and Personnel Quota Dispute With Employes. | True | Wireless to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/maroons-chicago-play-to-1to1-tie-phillips-and-couture-score-goals.html | MAROONS, CHICAGO, PLAY TO 1-TO-1 TIE; Phillips and Couture Score Goals in Third Period of Their Overtime Game. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/johnson-plans-suit-on-fox-job-contract-expublic-works-commissioner.html | JOHNSON PLANS SUIT ON FOX JOB CONTRACT; Ex-Public Works Commissioner Here Says McIntyre Arbitrarily Ended Hollywood Contract. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/saturday-holidays-on-cocoa-board.html | Saturday Holidays on Cocoa Board. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/japanese-aid-butler-held-in-schatz-killing-compatriots-hire-lawyer.html | JAPANESE AID BUTLER HELD IN SCHATZ KILLING; Compatriots Hire Lawyer for Akiyama, Who Repudiates Part of Poughkeepsie Confession. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/giving-to-neediest-a-tradition-kept-alive-even-in-depressions.html | Giving to Neediest a Tradition Kept Alive Even in Depressions | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/los-angeles-leads-in-motor-car-deaths-fatalities-in-10-months-total.html | LOS ANGELES LEADS IN MOTOR CAR DEATHS; Fatalities in 10 Months Total 33.1 Per Thousand-Chicago Second With 28.5. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/2-firemen-dead-at-palace-stuttgart-edifice-still-burning-after-2.html | 2 FIREMEN DEAD AT PALACE.; Stuttgart Edifice Still Burning After 2 Days—45 Have Been Injured. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/lincoln-star-in-pinehurst-polo.html | Lincoln Star in Pinehurst Polo. | True | Special to The New York Times. | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/east-side-houses-under-new-control-deals-reported-on-first-second.html | EAST SIDE HOUSES UNDER NEW CONTROL; Deals Reported on First, Second and Third Avenues in Day of Mild Trading. SOME WEST SIDE ACTIVITY Seventy-second Street and Third Street Leases Reported--Contracts Are Filed With Register. Third Avenue Flat Lease. Sixth Avenue Lease Sold. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/negro-actress-charges-theft.html | Negro Actress Charges Theft. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/senate-ratifies-moratorium-69-to-12-after-johnson-attack-on.html | SENATE RATIFIES MORATORIUM, 69 TO 12, AFTER JOHNSON ATTACK ON PRESIDENT; TRAYLOR SCORES HOOVER CREDIT POOL; WANTS RELIEF FOR BANKS Banker Favors Proposed Reconstruction Body to Aid Weak Ones. IDEA STARTLES SENATORS Suggestion Is Made to Committee That Loans Be Grantedto Failed Institutions.RAILWAYS' NEED STRESSEDSubcommittee Votes to ReportMeasure Favorably atEnd of Recess. Traylor Urges Loans to Closed Banks. Insurance Leads Urge Rail Aid. SENATE APPROVES THE MORATORIUM Other Amendments Beaten. Line-up on the Amendments. Opponents Are Unrelenting. Shortridge Defends Measure. Calls for Aid to Americans. Reads "Hoover Message." Traps Senator Smoot. Denies Message Gave Facts. McKellar Attacks Moratorium. The vote in Detail. Provisions of the Resolution. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/gangdom-is-absent-at-diamond-burial-slain-racketeer-goes-to-bleak.html | GANGDOM IS ABSENT AT DIAMOND BURIAL; Slain Racketeer Goes to Bleak Grave in Rain With Family as Only Mourners. CURIOUS CROWD LOOKS ON Former Friends Are Not Among 200 Who Watch Simple Interment Without Church Ritual. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/bond-share-plans-for-debt-financingseries-of-funded-obligations-of.html | BOND & SHARE PLANS FOR DEBT FINANCING; Series of Funded Obligations of Supervised Units Due in Next Five Years. $71,000,000 IN BANK LOANS Current Assets of Company Are $92,000,000 and Current Liabilities $8,000,000. Plans for Foreign Unit Wait. List of the Maturities. Main Construction Completed. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/seeks-turcepersian-border-pact.html | Seeks Turce-Persian Border Pact. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/american-cancellation.html | AMERICAN "CANCELLATION." | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/article-1-no-title-cleveland-judge-finds-sultzmann-permitted-track.html | Article 1 -- No Title; Cleveland Judge Finds Sultzmann Permitted Track Gambling. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/asks-51000-for-jilting-newark-woman-lawyer-sues-los-angeles-dentist.html | ASKS $51,000 FOR "JILTING."; Newark Woman Lawyer Sues Los Angeles Dentist. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/3-swim-marks-set-in-n-y-a-c-triumph-winged-footers-hand-michigan.html | 3 SWIM MARKS SET IN N. Y. A. C. TRIUMPH; Winged Footers Hand Michigan First Defeat in Three Years by 46 to 28 Count. L. SPENCE BREAKS RECORD Shatters World Standard in 200Yard Breast-Stroke-RelayTimes Are Bettered. Medley Record Broken. Narrowly Misses Record. THE SUMMARIES. Leonard Trains for McMahon Bout | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/drops-summons-against-frohman.html | Drops Summons Against Frohman. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/remains-standing-in-death.html | Remains Standing in Death. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/new-plane-named-in-cuba-the-caribbean-clipper-then-takes-high.html | NEW PLANE NAMED IN CUBA.; The Caribbean Clipper Then Takes High Officials to Miami. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/optimism-prevails-at-soviet-congress-opening-session-of-allunion.html | OPTIMISM PREVAILS AT SOVIET CONGRESS; Opening Session of All-Union Parliament Stresses Big Gains Since Last Year. MOLOTOF SOUNDS KEYNOTE Premier Declares Five-Year Plan Will Be Accomplished in FourSays Russia Will Keep Peace. Grumble, But Admit Progress. Not a Sensational Speech. Admits Shortcomings. | True | By Walter Duranty. Wireless To the New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/vatican-library-is-wrecked-by-falling-roof-4-buried-in-debris-rare.html | Vatican Library Is Wrecked by Falling Roof; 4 Buried in Debris; Rare Treasures Damaged; VIEWS OF VATICAN LIBRARY HALLS AND TREASURES DAMAGED BY COLLAPSE OF ROOF. | True | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi.tims Wide World Photo. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/rev-dryden-w-phelps-dead-in-california-brother-of-yale-professor.html | REV. DRYDEN W. PHELPS DEAD IN CALIFORNIA; Brother of Yale Professor and a Retired New England Clergyman, Was 77 Years Old. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/westchester-items-plots-sold-in-scarborough-and-east-chester.html | WESTCHESTER ITEMS.; Plots Sold in Scarborough and East Chester. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/names-arms-commissions-league-secretariat-organizes-five-bureaus.html | NAMES ARMS COMMISSIONS.; League Secretariat Organizes Five Bureaus for 1932 Parley. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/sports-today.html | Sports Today | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/magic-in-high-places.html | MAGIC IN HIGH PLACES. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/mussolini-mourns-at-bier-of-brother-premier-spends-most-of-day-at.html | MUSSOLINI MOURNS AT BIER OF BROTHER; Premier Spends Most of Day at Old Desk in Newspaper He Founded, Grieving Alone. FUNERAL SCHEDULED TODAY Editor Will Be Buried Beside SonThe Fascisti Plan for ServicesAll Over Italy. Sits at OId Desk. To Lie Beside Son. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/speeds-bolivian-amnesty-district-attorney-asks-court-to-free-those.html | SPEEDS BOLIVIAN AMNESTY; District Attorney Asks Court to Free Those Held Since Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/inventors-schools-urged-dr-jastrow-suggests-modern-research.html | INVENTORS' SCHOOLS URGED; Dr. Jastrow Suggests Modern Research Laboratories as Models. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/8-new-plays-listed-to-open-next-week-victorian-gropu-to-begin.html | 8 NEW PLAYS LISTED TO OPEN NEXT WEEK; Victorian Gropu to Begin Series of Melodramas With Two Shows Each Night. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/car-loadings-decline-to-613534-for-week-index-lower-but-drop-is.html | Car Loadings Decline to 613,534 for Week; Index Lower, but Drop Is Less Than in 1930 | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/see-france-victor-in-pact-with-soviet-germans-scent-new-triumph-for.html | SEE FRANCE VICTOR IN PACT WITH SOVIET; Germans Scent New Triumph for Policy of Maintaining Versailles Status Quo.FEAR RUSSO-POLISH ACCORDBelieve Moscow, Needing Credits, Is Sacrificing Its Foreign Aims--Alarmed Over Effect on Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/mcburney-athletes-get-letters.html | McBurney Athletes Get Letters. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/c-a-brooks-killed-by-train-in-jersey-lawyer-traveler-and-writer-is.html | C. A. BROOKS KILLED BY TRAIN IN JERSEY; Lawyer, Traveler and Writer Is Victim of B. & O. Express at Plainfield. WAS SEEN ON PLATFORM But No Witness to the Accident Is Found-Report of the Engineer Not Yet Made. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/railroads-assent-to-credit-project-as-all-class-1-carriers-but-one.html | RAILROADS ASSENT TO CREDIT PROJECT; As All Class 1 Carriers but One Agree, I. C. C. Will Apply the Freight Rate Rises by Jan.1. 30-DAY NOTICE IS WAIVED Master Tariffs Will Be Filed at Once -Dissenting Road, Unnamed, Has 150 Miles. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/villa-outpoints-jones-wins-in-eightround-feature-bout-at-22d.html | VILLA OUTPOINTS JONES.; Wins in Eight-Round Feature Bout at 22d Engineers. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/prr-adds-to-collateral-market-drop-affects-norfolk-western-stock.html | P.R.R. ADDS TO COLLATERAL; Market Drop Affects Norfolk & Western Stock Pledged for Bonds. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/arrival-of-buyuers.html | ARRIVAL OF BUYUERS | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/dill-reports-radio-transfer-bill.html | Dill Reports Radio Transfer Bill. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/business-failures-rise-slight-gain-in-retail-defaults-with-drop-in.html | BUSINESS FAILURES RISE.; Slight Gain in Retail Defaults, With Drop in Manufacturing Group. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/china-fails-to-ask-for-league-action-council-gets-no-reports-of.html | CHINA FAILS TO ASK FOR LEAGUE ACTION; Council Gets No Reports of Pending Japanese Drive to Capture Chinchow. 'POLICE WORK, SAYS TOKYO Tells of "Fairly Large Operations" and of Sending Fresh Troops to Manchuria. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/treasury-to-borrow-100000000-dec-28-secretary-asks-for-tenders-for.html | TREASURY TO BORROW $100,000,000 DEC. 28; Secretary Asks for Tenders for 91-Day Bills to Be Sold on Discount Basis. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/function-in-skyscraper-wyckoff-company-to-entertain-empire-state.html | FUNCTION IN SKYSCRAPER.; Wyckoff Company to Entertain Empire State Officials. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/holland-is-gloomy-over-bulb-industry-exports-are-hurt-by-currency.html | HOLLAND IS GLOOMY OVER BULB INDUSTRY; Exports Are Hurt by Currency Slumps and Tariff Bars, Haarlem Parley Shows. MONOPOLY EASES PLIGHT Foreigners Must Continue Buying, Even in Bad Year-Poor Harvest Offsets Overproduction: | True | Wireless to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/control-for-public-in-bank-board-plan-legislative-committee-drafts.html | CONTROL FOR PUBLIC IN BANK BOARD PLAN; Legislative Committee Drafts Proposal to Give Governor's Appointees a Majority. PARTY LEADERS APPROVE IT Banks Would Have Four of Nine Members of Body Invested With Broad Powers. Some Minor Changes in View. Powers of Board Outlined. Would Recommend Legislation. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/irish-ban-harriss-shaw-also-bar-major-elliott-white-springs-new.html | IRISH BAN HARRIS'S SHAW.; Also Bar Major Elliott White Spring's New Book. | True | Wireless to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/local-billiard-results.html | Local Billiard Results. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/two-confess-aiding-donnelly-abduction-farmer-and-dairy-employe-name.html | TWO CONFESS AIDING DONNELLY ABDUCTION; Farmer and Dairy Employe Name a Steam Shovel Operator as Kansas City Plot Leader. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/quota-for-priests-is-voted-in-mexico-congress-would-limit-them-to.html | QUOTA FOR PRIESTS IS VOTED IN MEXICO; Congress Would Limit Them to One for Each 50,000 Persons in Capital.WOULD RESTRICT CHURCHESOf 200 Catholic Buildings inMexico City Only 24 CouldOpen Under Measure. LEGALITY IS CHALLENGED Papal Delegate Halds It Does NotMeet Constitutional Requirement as to "Necessary" Number. Senate Also Passes Measure. | True | Special Cable to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/brazilian-group-rents-offices.html | Brazilian Group Rents Offices. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/president-says-he-has-pledge-of-leaders-to-speed-program.html | President Says He Has Pledge Of Leaders to Speed Program | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/miss-gilfillans-recital-diseuse-and-dancer-gives-entertainment-at.html | MISS GILFILLAN'S RECITAL.; Diseuse and Dancer Gives Entertainment at the Barbizon-Plaza. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/luncheon-to-col-scott-friends-honor-official-of-butler-brothers-on.html | LUNCHEON TO COL. SCOTT.; Friends Honor Official of Butler Brothers on 70th Birthday. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/kidnap-three-steal-3930-robbers-force-men-to-drive-past-police.html | KIDNAP THREE, STEAL $3,930; Robbers Force Men to Drive Past Police Before Taking Payroll. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/two-lose-coats-in-court-lawyers-defending-expolice-head-of-mount.html | TWO LOSE COATS IN COURT; Lawyers Defending Ex-Police Head of Mount Vernon Are Victims. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/roland-c-finley-dies-an-editor-30-years-had-been-with-the-worcester.html | ROLAND C. FINLEY DIES; AN EDITOR 30 YEARS; Had Been With The Worcester (Mass.) Telegram Until 19183 Brothers Newspaper Men. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/loses-police-fund-post-captain-ayers-defeated-after-13-years-at.html | LOSES POLICE FUND POST.; Captain Ayers Defeated After 13 Years at Head of Endowment. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/toscanini-sails-today-noted-musicians-and-singers-are-arriving-on.html | TOSCANINI SAILS TODAY.; Noted Musicians and Singers Are Arriving on the Aquitania. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/schedule-of-racing-for-1932-for-new-york-states-tracks.html | Schedule of Racing for 1932 For New York State's Tracks | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/hungary-suspends-most-foreign-debts-moratorium-effective-today-to.html | HUNGARY SUSPENDS MOST FOREIGN DEBTS; Moratorium, Effective Today, to Permit Foreign Exchange Payments Only on League Loan.BANK TO CARE FOR CREDITS 6-Month Extension on Short-Term Loans Will Be Sought by theGovernment. Bank to Control Payments. Trade Balance Insufficient. | True | Special Cable to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/miss-hicks-hales-autoist-to-court.html | Miss Hicks Hales Autoist to Court. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/gets-25000-for-loss-of-eye.html | Gets $25,000 for Loss of Eye. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/mrs-j-r-fell-gets-a-divorce-at-reno-former-mildred-santry-wins-on-c.html | MRS. J. R. FELL GETS A DIVORCE AT RENO; Former Mildred Santry Wins on Cross--Suit--Actions Filed by A. J. Ford and Mrs. W. C. Eder. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/marjorie-crawford-actress-weds.html | Marjorie Crawford, Actress, Weds. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/says-our-dry-law-aids-narcotic-evil-berlin-toxicologist-in-book.html | SAYS OUR DRY LAW AIDS NARCOTIC EVIL; Berlin Toxicologist, in Book, Holds Prohibition Cannot Be Justified by Science. FINDS ALCOHOL BENEFICIAL Prof. Lewin Denies Its Normal Use Diminishes Intellectual Vigor or Clearness of Judgment. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/florence-hoppin-engaged-to-marry-south-orange-girl-to-become-bride.html | FLORENCE HOPPIN ENGAGED TO MARRY; South Orange Girl to Become Bride of Howard S. Hall of This City. ATTENDED WELLS COLLEGE Prospective Bridegroom a Graduate This Year of Bowdoin and a Member of D. U. Fraternity. | True | Photo by Jay Te Winburn | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/montreal-exchange-unpegs-some-stocks-minimum-prices-removed-from.html | MONTREAL EXCHANGE UNPEGS SOME STOCKS; Minimum Prices Removed From Certain Listed Issues and Lowered for Others. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/french-are-troubled-by-wine-oversupply-16644000-gallons-are-held-up.html | FRENCH ARE TROUBLED BY WINE OVERSUPPLY; 16,644,000 Gallons Are Held Up This Year as Tariffs and Dry Laws Cut Foreign Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/r-k-o-asserts-solvency-demurrer-to-baltimore-suit-says-refinancing.html | R. K. O. ASSERTS SOLVENCY; Demurrer to Baltimore Suit Says Refinancing Solves Problems. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/crescent-quintet-beats-toronto-u-captures-fourth-straight-victory.html | CRESCENT QUINTET BEATS TORONTO U.; Captures Fourth Straight Victory of Season by Conquering Canadians, 44 to 17.FLANAGAN IS HIGH SCORERAccounts for Four Field Goals and One Foul for a Total of NinePoints. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/art-art-for-christmas-season-exhibition-by-harry-lane-scenes-in.html | ART; Art for Christmas Season. Exhibition by Harry Lane. Scenes in Maine Coast Towns. Black-and-White on View. To Show English Portraits. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/spindle-scrapping-heavy-sharp-reduction-in-worsted-units-reported.html | SPINDLE SCRAPPING HEAVY.; Sharp Reduction in Worsted Units Reported by Wharton School. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/offer-to-take-wage-cut-officers-of-the-exarch-volunteer-to-accept.html | OFFER TO TAKE WAGE CUT; Officers of the Exarch Volunteer to Accept 10 Per Cent Reduction. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/foreignborn-rose-to-14204149-in-1930-this-was-a-gain-of-283457-or-2.html | FOREIGN-BORN ROSE TO 14,204,149 IN 1930; This Was a Gain of 283,457, or 2 Per Cent, in a Decade, the Census Report Shows. 3,262,278 IN THIS STATE Massachusetts, Pennsylvania, Illinois and California Had MoreThan 1,000,000 Each. Status as to Citizenship. Showing by Race and Color. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/hitler-is-injured-in-an-auto-accident-german-fascist-runs-into.html | HITLER IS INJURED IN AN AUTO ACCIDENT; German Fascist Runs Into Another Car- Foes Prepare to Meet'Nazi' Attacks Next Year. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/coll-is-pointed-out-as-slayer-of-child-witness-secreted-by-police.html | COLL IS POINTED OUT AS SLAYER OF CHILD; Witness Secreted by Police in Fear of Gang Swears He Saw Him Fire From Auto. SAYS SECOND GUN WAVERED Identifies Giordano as One Who Held It--Credibility Attacked as He Shields His Family. Say He Was Close to Shooting. COLL IS POINTED OUT AS SLAYER OF CHILD Girl Tells of Covered Pistol. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/hoover-grants-extra-holiday-this-week-but-refuses-jan-2.html | Hoover Grants Extra Holiday This Week, but Refuses Jan. 2 | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/bryant-five-triumphs-rallies-in-second-half-to-top-morris-by-2521.html | BRYANT FIVE TRIUMPHS.; Rallies in Second Half to Top Morris by 25-21. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/rides-12-miles-on-cowcatcher-when-train-kills-his-horse.html | Rides 12 Miles on Cowcatcher When Train Kills His Horse | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/nassau-prosecutor-calls-charge-absurd-edwards-declines-to-make.html | NASSAU PROSECUTOR CALLS CHARGE 'ABSURD'; Edwards Declines to Make Public Complaints by Long Beach Man - Denies Deals With Rothstein. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/one-endless-thing.html | ONE ENDLESS THING. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/police-slayers-doomed-cozzi-and-corbellini-found-guilty-in-bronx.html | POLICE SLAYERS DOOMED.; Cozzi and Corbellini Found Guilty in Bronx Hold-Up Murder. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/wheat-ends-at-top-in-narrow-trading-market-drifts-with-an-early.html | WHEAT ENDS AT TOP IN NARROW TRADING; Market Drifts, With an Early Rise Followed by a Dip and a Final Rally. NET GAINS ARE 3/8 TO 7/8c Corn Advances, but Trading Is Held In 5/8c Range--Oats Dull and Unchanged-Rye Is Higher. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/wins-pacific-ocean-race-schooner-commodore-beats-vigilant-from.html | WINS PACIFIC OCEAN RACE.; Schooner Commodore Beats Vigilant From Honolulu to Puget Sound. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/naval-orders.html | Naval Orders. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/chicago-pays-employes-teachers-and-city-workers-get-halfmonth.html | CHICAGO PAYS EMPLOYES.; Teachers and City Workers Get Half-Month Pre-Christmas Wage. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/sports-of-the-times-masters-of-pantomimic-art-an-elevated-viewpoint.html | Sports of the Times.; Masters of Pantomimic Art. An Elevated Viewpoint. Some Economical Eloquence. Some Important Headwork. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/business-world-buyers-here-equal-to-year-ago-holiday-imports-off-10.html | BUSINESS WORLD; Buyers Here Equal to Year Ago. Holiday Imports Off 10 Per Cent. See Activity Gain by Jan. 4 Exporters Delay 1932 Plans. Men's Wear Orders Slacken. Pigskin Glove Sales Heavier. Novelty Jewelry Stocks Low. Gain in Bath Rug Sales. Cloth Output Exceeds 1930. 80-Square Printcloths Scarce. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/seize-santa-claus-in-raid-federal-agents-say-bartender-in-hoboken.html | SEIZE SANTA CLAUS IN RAID.; Federal Agents Say Bartender in Hoboken Was in Costume. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/12000-see-rangers-defeat-canadians-62-toronto-routs-americans-9-to.html | 12,000 See Rangers Defeat Canadians, 6-2; Toronto Routs Americans, 9 to 3; RANGERS CONQUER CANADIANS BY 6-2 Victory Over World's Champions Strengthens Position at Top of American Hockey Group. 12,000 WITNESS CONTEST Bill Cook and Dillon, With Two Goals Each, Share Scoring Honors at the Garden. Victors' Defense a Feature. Dillon First to Tally. Ranger Defense Meets Test. Jollat Beats Roach. Columbia Grammar Swimmers Win. | True | By Joseph C. Nichols.times Wide World Photo. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/alicia-patterson-to-wed-here-today-daughter-of-mr-and-mrs-joseph-m.html | ALICIA PATTERSON TO WED HERE TODAY; Daughter of Mr. and Mrs. Joseph M. Patterson to Be Married to Joseph W. Brooks.BOTH ARE AIRPLANE PILOTSBride-to-Be Holds Flight RecordsCeremony Will Be Performed at the Broadway Tabernacle. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/walker-pledged-aid-in-50000-pier-deal-ship-official-says-director.html | WALKER PLEDGED AID IN $50,000 PIER DEAL, SHIP OFFICIAL SAYS; Director of Lloyd Line Also Sought Influence of Olvany in Getting City Lease. FEARED 'FURTHER SQUEEZE' Situation Was Desperate When Hickin Took Up Case on a Contingent Basis, He Says. LETTER TO MAYOR IS READ Executive Was Thanked Six Weeks Before Contract Was Approved, Seabury Evidence Shows. Feared a Further Squeeze. Says Walker Promised Pler. Letter to Walker Read. 'Squeeze' Feared in Pier Deal Lease Not Voted Until Later. Letter to Olvany. Situation Was "Desperate." Says Maler Volunteered Aid. Got Clue to Rental Price. Feared Increase in Demand. Rejected Wilson Overture. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/metropolitan-takes-col-friedsams-art-some-of-the-masterpieces-in.html | METROPOLITAN TAKES COL. FRIEDSAM'S ART; SOME OF THE MASTERPIECES IN THE FRIEDSAM ART COLLECTION. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/city-pays-5-rate-on-60000000-loan-highest-interest-on-shortterm.html | CITY PAYS 5 % RATE ON $60,000,000 LOAN; Highest Interest on Short-Term Borrowing by Municipality in Many Years. $48,000,000 IN ONE BLOCK Chase and National City Will Market Their Share Today at Prices to Yield 5.25%. Moratorium for Railway Bonds. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/roosevelt-frees-13-in-time-for-holiday-felons-good-conduct-is.html | ROOSEVELT FREES 13 IN TIME FOR HOLIDAY; Felons' Good Conduct is Basis Four Pardoned to Permit Naturalization. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/japan-gives-notice-of-chinchow-drive-wide-area-seized-tokyo-war.html | JAPAN GIVES NOTICE OF CHINCHOW DRIVE; WIDE AREA SEIZED; Tokyo War Office and Army Tell Reasons for Attack Set for Christmas. TROOPS CAPTURE FAKUMEN Chinese Government Retires From Chinchow and Cars Are Ready to Take Troops. CHINA'S CABINET RESIGNS Chiang Flies Away From Nanking and Heads of Ministries All Give Up Posts. Sino-Japanese Developments. Tokyo Warns of Operations. JAPAN GIVES NOTICE OF CHINCHOW DRIVE Chinese Rush Entrenchments. Chinese Use Guerrilla Tactics. 4,000 Japanese in Drive. Banditry East of Mukden. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/miss-buchanan-dies-appeared-with-booth-retired-actress-88-played.html | MISS BUCHANAN DIES; APPEARED WITH BOOTH; Retired Actress, 88, Played Also in Companies of the Elder Salvini and John Drew. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/interest-in-japan-amazing-to-gehrig-yankees-slugger-home-from-tour.html | INTEREST IN JAPAN AMAZING TO GEHRIG; Yankees' Slugger, Home From Tour, Says Baseball Enthusiasm Borders on Fanatical. MARANVILLE THEIR IDOL Rabbit's Tricks on Field Delighted Crowds-Sees Great Future for Game in Orient. Tried to Imitate Rabbit. Mainly College Baseball. | True | Times Wide World Photo. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/roosevelt-to-stand-sponsor-of-tax-rise-he-makes-it-clear-he-assumes.html | ROOSEVELT TO STAND SPONSOR OF TAX RISE; He Makes It Clear He Assumes the Full Responsibility 'as Constitution Requires.' NOT SHIRKING LEGAL DUTIES Amused by Implication That He Is Being Driven to Action by Mastick Group. UNIQUE LEVIES EXPECTED Governor to Broadcast Greeting Christmas Eve and Spend Holiday in Albany. | True | From a Staff Correspondent. Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/actors-honor-gus-edwards.html | Actors Honor Gus Edwards. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/british-idle-decrease-total-of-unemployed-as-of-dec-14-it-set-at.html | BRITISH IDLE DECREASE.; Total of Unemployed as of Dec. 14 It Set at 2,572,602. | True | Special Cable to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/long-island-city-leases-several-buildings-in-the-industrial-section.html | LONG ISLAND CITY LEASES.; Several Buildings in the Industrial Section Are Rented. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/to-cut-transcontinental-fares.html | To Cut Transcontinental Fares. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/alien-smuggler-jailed-monteforte-gets-3year-term-on-surrendering.html | ALIEN SMUGGLER JAILED.; Monteforte Gets 3-Year Term on Surrendering Forged Papers. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/municipal-loans-three-new-bond-issues-attract-no-bidsother.html | MUNICIPAL LOANS.; Three New Bond Issues Attract no Bids-- Other Offerings and Awards Announced. Passaic County, N.J. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/keeps-mp-from-jail-by-paying-fine.html | Keeps M.P. From Jail by Paying Fine | True | Wireless to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/minister-sans-seat.html | MINISTER SANS SEAT. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/7600000-in-realty-up-in-forced-sale-two-big-hotels-in-manhattan-top.html | $7,600,000 IN REALTY UP IN FORCED SALE; Two Big Hotels in Manhattan Top List of Parcels in Foreclosure Actions. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/banker-shoots-friend-then-kills-himself-turns-pistol-on-self-in.html | BANKER SHOOTS FRIEND, THEN KILLS HIMSELF; Turns Pistol on Self in Chicago Office After Attacking Man Whose Heir He Was. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/latin-parley-marks-time-delegates-at-montevideo-await-return-of.html | LATIN PARLEY MARKS TIME.; Delegates at Montevideo Await Return of Argentines. | True | Special Cable to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/dempsey-plans-camera-bout-says-hurley-and-then-will-consider.html | Dempsey Plans Camera Bout, Says Hurley, And Then Will Consider Meeting Schmeling | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/camden-bridge-line-proposed-by-p-r-t-head-submitting-plan-to-river.html | CAMDEN BRIDGE LINE PROPOSED BY P. R. T.; Head, Submitting Plan to River Commission, Urges Link to Market St. Subway. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/output-of-silver-in-world-off-22-smaller-demand-from-china-results.html | OUTPUT OF SILVER IN WORLD OFF 22%; Smaller Demand From China Results in Heavy Drop in Shipments to Orient. LARGEST DECLINE IN PERU United States Production Falls to 29,110,000 Ounces in Nine Months From 46,521,000. Train Dispatchers Notified. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/curb-trend-higher-as-trading-lessens-most-leading-issues-finish-at.html | CURB TREND HIGHER AS TRADING LESSENS; Most Leading Issues Finish at Advances or Without Any Change in Price. DECLINES FEW AND SMALL Gains and Losses Are About Even in Operations in Domestic and Foreign Bond Lists. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/kansas-five-subdues-pittsburgh-26-to-20-fast-finish-wins-second.html | KANSAS FIVE SUBDUES PITTSBURGH, 26 TO 20; Fast Finish Wins Second Game of Series-O'Leary Leads the Victors' Attack. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/messenger-recovers-bonds-seized-by-thief-chases-robber-downstairs.html | MESSENGER RECOVERS BONDS SEIZED BY THIEF; Chases Robber Downstairs in Wall St. Building, Fells Him and Gets Back $10,000 Securities. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/st-pauls-school-aids-charities.html | St. Paul's School Aids Charities. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/hospital-rate-rise-endorsed-by-smith-he-holds-beekman-institution.html | HOSPITAL RATE RISE ENDORSED BY SMITH; He Holds Beekman Institution Should Not Bear Burden of Compensation Cases Cost. AIDS SANTA CLAUS AT FETE Ex-Governor and Other Directors Help to Spread Cheer in Wards After Luncheon on Ship. New Rate to Cover 80% of Cost. Smith Helps Santa Spread Cheer. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/danish-court-ball-is-canceled-to-set-example-in-depression.html | Danish Court Ball Is Canceled To Set Example in Depression | True | Wireless to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/10-to-prisco-depositors-creditors-of-three-other-closed-banks-also.html | 10% TO PRISCO DEPOSITORS; Creditors of Three Other Closed Banks Also Get Dividends Soon. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/cannon-broke-law-nye-report-charges-senate-committee-accuses-him-of.html | CANNON BROKE LAW, NYE REPORT CHARGES; Senate Committee Accuses Him of Not Reporting $62,300 Given to the Anti-Smith Fund. PART BANKED IN HIS NAME Remained on Deposit After 1928 Election, It Is Asserted-- Bishop Replies Sharply. Defiance of Inquiry Recalled. CANNON BROKE LAW, NYEREPORT CHARGES Bishop Attacks Report. Cannon Sues Atlanta Paper. Editor Comments on Suit. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/confidence-in-1932-urged-advertising-league-holds-women-will-lead.html | CONFIDENCE IN 1932 URGED.; Advertising League Holds Women Will Lead in Trade Recovery. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/taxi-control-bill-voted-by-aldermen-measure-giving-board-power-of.html | TAXI CONTROL BILL VOTED BY ALDERMEN; Measure Giving Board Power of Licensing Now Goes to the Mayor for Signature. THREE DEMOCRATS DISSENT Stand With Minority, Holding Law Would Create Monopoly and Oust Independents. FIGHT IS LED BY BALDWIN He Charges 40,000 Drivers Will Be Thrown Out of Work-Promise of Future Changes Attacked. Fears Creation of Monopoly. Holds Measure Unsafe. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/fern-l-salisbury-introduced-at-ball-large-supper-dance-for-her-is.html | FERN L. SALISBURY INTRODUCED AT BALL; Large Supper Dance for Her Is Held at Sherry's, Which Was Scene of Mother's Debut. MOONLIT SNOW A FEATURE Balloons With Tinkling Bells Enliven Scene of Dancing-OldFriends Assist Hostess. | True | Photo by New York Times Studio. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/ship-board-to-help-in-sale-of-2-lines-votes-to-cooperate-with-brown.html | SHIP BOARD TO HELP IN SALE OF 2 LINES; Votes to Cooperate With Brown on the America-France and the American Republics. FOUR SHIP LOANS APPROVED They Are to the Waterman Company and Not to Exceed $58,545on Any One Vessel. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/price-changes-few-in-big-cotton-day-january-contracts-are-shifted.html | PRICE CHANGES FEW IN BIG COTTON DAY; January Contracts Are Shifted Into Distant Months for Notice Time Tomorrow.END 1 POINT UP TO 1 DOWNExport Total Approaches NearerFigure of a Year Ago-Manchester's Mill Trade Slackens. Estimate on India's Cotton Crop. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/grandad-hoover-christmas-shopper-the-president-does-some-christmas.html | 'GRANDAD' HOOVER CHRISTMAS SHOPPER; THE PRESIDENT DOES SOME CHRISTMAS BUYING IN THE "FIVE-AND-TEN." | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/four-indiana-banks-shut-total-of-1600000-in-deposits-affected-in.html | FOUR INDIANA BANKS SHUT.; Total of $1,600,000 in Deposits Affected in Closings. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/urges-taxes-for-building-westchester-contractor-sees-a-need-for-new.html | URGES TAXES FOR BUILDING; Westchester Contractor Sees a Need for New Construction. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/rift-with-britain-widens-in-india-congress-leaders-plan-to-defy.html | RIFT WITH BRITAIN WIDENS IN INDIA; Congress Leaders Plan to Defy Government by Meeting on Saturday Despite Ban. BOLD LEAD' IS DEMANDED Declaration of War" Will Be Asked of Gandhi-Europeans Accept Challenge of Terrorists. Anti-British Placards. British Also Put Out Pamphlets. Sixteen Arrests Made. Four Indian Leaders Convicted. Gandhi Talks in Arabia. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/rail-wage-terms-rejected-in-canada-unions-refuse-to-accept-a-refund.html | RAIL WAGE TERMS REJECTED IN CANADA; Unions Refuse to Accept a Refund Proposal Conditioned on a Future Cut.AN IMPASSE IS REACHEDWorkers' Officials Will Meet Next Month to Map Further Action as to 10% Slash. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/morgan-vestry-to-elect-j-w-davis-likely-to-be-named-to-lattingtown.html | MORGAN VESTRY TO ELECT.; J. W. Davis Likely to Be Named to Lattingtown Church Body. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/cuban-poor-scorn-free-board-police-will-put-them-in-jail.html | Cuban Poor Scorn Free Board; Police Will Put Them in Jail | True | Wireless to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/money-inflation-held-little-gain-to-britain-credit-man-says-the.html | MONEY INFLATION HELD LITTLE GAIN TO BRITAIN; Credit Man Says the Temporary Price Advantage in Export Will Be Offset Later. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/newtown-defeats-roosevelt-3914-p-s-a-l-champion-gains-18th-victory.html | NEWTOWN DEFEATS ROOSEVELT, 39-14; P. S. A. L. Champion Gains 18th Victory in Row, De Phillips Tallying 10 Points. JEFFERSON DOWNS HAAREN Scores Third Successive Triumph, 46-17, as Chernick Leads the Attack-Other Results. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/pola-negri-recovering.html | Pola Negri Recovering. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/leviathan-may-be-laid-up-two-months-inactivity-expected-as.html | LEVIATHAN MAY BE LAID UP.; Two Months' Inactivity Expected as Operators Revise Schedules. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/metal-markets.html | METAL MARKETS. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/prince-saionji-very-ill-aged-japanese-is-last-of-the-elder.html | PRINCE SAIONJI VERY ILL.; Aged Japanese Is Last of the "Elder Statesmen." | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/dawes-will-head-geneva-delegation-heads-arms-delegation.html | DAWES WILL HEAD GENEVA DELEGATION; HEADS ARMS DELEGATION. | True | Special to The New York Times.New York Times Studio. | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/walker-is-santa-to-a-crippled-girl-brooklyn-child-stranded-in.html | WALKER IS SANTA TO A CRIPPLED GIRL; Brooklyn Child, Stranded in Vienna, Gets Ticket From Him to Come Home for Christmas. MET ON LINER GOING OVER Father of Infantile Paralysis Victim Seeking Surgical Aid Has Been Jobless for Some Time. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/letters-to-the-editor-gandhis-following-the-difficulty-is-that-he.html | Letters to the Editor; GANDHI'S FOLLOWING. The Difficulty Is That He Does Not Represent All India. THE ROSS AWARD FUND. Honor for Man Whose Malaria Research Has Benefited World. FISCAL PROBLEM SOLVED. Our Most Infantile Industry Could Make Up Deficit. BURDENING YOUTH. Paying the Cost of the War Held to Be a Task for Europe. No Cancellation! Labor and Dwellings Laws. Dr. Schieffelin's Statement. Possible Restraint. RATHER COLD COMFORT. Republican Presidential Re-elections Have Another Side. Senator Reed on Debts. Congressional Glands. | True | JOHN BOYD-CARPENTER.FREDERICK L. HOFFMAN.MAY STRANAHAN.JOHN LAURENCE.JOSEPH SPIELVOGEL.CHAS. N. WHINSTON.ANDREW B. SHEA.PEARL WAITE WARNE.FABIAN FRANKLIN.S.E. TILLMAN.H. A. HATHAWAY. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/debutante-party-for-sarah-brisbane-springtime-flowers-provide-a.html | DEBUTANTE PARTY FOR SARAH BRISBANE; Springtime Flowers Provide a Colorful Setting for ComingOut at Ritz-Carlton.PARENTS GIVE HOME DINNERDancing and Bridge Entertain the Guests After Reception Held UnderBower of Cybotium Ferns. Sara Louise Snell Introduced. Three Debutante Parties Given. Countess Bethlen Honored. Son Born to the Edgar C. Rosies. Daughter to James Rascovar 2ds. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/approves-naval-program-french-senate-votes-conatructior-ratified-by.html | APPROVES NAVAL PROGRAM.; French Senate Votes Conatruction Ratified by Chamber. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/meets-speedy-justice-hungarian-gunman-hanged-six-hours-after-trial.html | MEETS SPEEDY JUSTICE.; Hungarian Gunman Hanged Six Hours After Trial Begins. | True | Special Cable to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/opposes-diverting-gasoline-taxes.html | Opposes Diverting Gasoline Taxes. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/secured-against-foreclosure.html | Secured Against Foreclosure. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/dwelling-rented-in-brooklyn.html | Dwelling Rented In Brooklyn. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/new-faculty-control-council-to-govern-boston-u-athletics.html | New Faculty Control Council To Govern Boston U. Athletics | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/rails-again-lead-upswing-in-bonds-domestic-corporation-loans.html | RAILS AGAIN LEAD UPSWING IN BONDS; Domestic Corporation Loans Generally Continue to Rise on Stock Exchange. FOREIGN LIST IRREGULAR Most of the Federal Government Group Down, Two Issues Touching New Lows. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/friedman-wins-net-title-beats-axelrod-in-middle-states-junior.html | FRIEDMAN WINS NET TITLE.; Beats Axelrod in Middle States Junior Indoor Finals. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/princeton-to-give-awards-5-students-will-be-picked-to-study-abroad.html | PRINCETON TO GIVE AWARDS; 5 Students Will Be Picked to Study Abroad Under Scholarships. | True | Special to The New York Times. | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/ohio-state-downs-yale-five-by-3320-launches-fast-drive-early-in.html | OHIO STATE DOWNS YALE FIVE BY 33-20; Launches Fast Drive Early in Second Half to Win Before 2,400 in Columbus. COLBURN IS HIGH SCORER Tallies 16 Points for BuckeyesMcGowan Is Outstanding forElis With 9 Points. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/so-californias-upset-of-notre-dame-hailed-as-outstanding-team.html | So. California's Upset of Notre Dame Hailed As Outstanding Team Achievement This Year | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/179-city-prisoners-receive-christmas-gift-of-freedom.html | 179 City Prisoners Receive Christmas Gift of Freedom | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/asks-aid-in-diamond-case-albany-requests-bennett-to-help-find.html | ASKS AID IN DIAMOND CASE.; Albany Requests Bennett to Help Find Gangster's Slayers. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/lets-auto-burn-in-rush-for-train.html | Lets Auto Burn in Rush for Train. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/frances-alda-hurt-as-auto-rams-pole-singer-badly-injured-when-car.html | FRANCES ALDA HURT AS AUTO RAMS POLE; Singer Badly Injured When Car Swerves to Avoid Another in Long Island City. SKULL MAY BE FRACTURED Four Cuts In Her Scalp Are Stitched-Right Side of Limousine Torn Away in Smash-up. Car Turns in Front of Limousine Complains of "Head Pains." | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/try-some-winner-of-havana-feature-son-of-tryster-easily-best-of.html | TRY SOME WINNER OF HAVANA FEATURE; Son of Tryster Easily Best of Field of Five Two-Year-Olds at Oriental Park. THISTLE ACE WINS PLACE Tourists From American Ports Throng to the Course to Swell Large Crowd. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/cotter-gets-4year-term-mitterlechner-2-years-in-cotter-butte-mines.html | COTTER GETS 4-YEAR TERM; Mitterlechner 2 Years in Cotter Butte Mines Fraud Case. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/earl-howe-portrait-here-painting-of-admiral-of-british-fleet-in.html | EARL HOWE PORTRAIT HERE.; Painting of Admiral of British Fleet in 1776 Lent to City Museum. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/two-gangsters-die-in-boston-battle-chief-and-henchman-slain-as.html | TWO GANGSTERS DIE IN BOSTON BATTLE; Chief and Henchman Slain as Rival Thugs Shoot Out a Feud Over Hijacking. CRIME WAVE BESETS CITY One of Two Killings in Chicago Is Laid to Outbreak of War to Succeed Capone. Three Men, 7 Pistols Seized. Chicago Gangsters Kill Two. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/admits-french-line-falsified-balance-exminister-confirms-charge.html | ADMITS FRENCH LINE FALSIFIED BALANCE; Ex-Minister Confirms Charge That Fictitious Dividends Were Distributed in 1930. CHAMBER BALKS STATE AID Sends $12,000,000 Credit Measure Back to Committee, 275 to 266, Despite Government's Wishes. Admits Statement Is True. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/liner-twice-flung-stern-ahead-by-sea-tuscanias-passengers-describe.html | LINER TWICE FLUNG STERN AHEAD BY SEA; Tuscania's Passengers Describe Trip of Terror From New York to Glasgow. COOK ON HOLIDAY KILLED Mrs. Sarah Rodgers Was Going Home After Thirty Years-Severe Gold Grips Europe and Siberia. Ship Swings Clear Around. Bad Weather Elsewhere. | True | Wireless to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/girl-waifs-identified-grandmother-recognizes-abandoned-children.html | GIRL WAIFS IDENTIFIED.; Grandmother Recognizes Abandoned Children From News Photos. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/book-notes.html | BOOK NOTES | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/mrs-gotteman-dead-philanthropic-leader-was-wife-of-president-of.html | MRS. GOTTESMAN DEAD; PHILANTHROPIC LEADER; Was Wife of President of the Credit Utility Banking Corporation. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/stocks-irregular-in-counter-trading-some-of-the-bank-shares-rise.html | STOCKS IRREGULAR IN COUNTER TRADING; Some of the Bank Shares Rise Moderately-Gains and Losses in Insurance Group. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/philadelphia-oarsmen-must-learn-to-swim-if-they-wish-to-compete-in.html | Philadelphia Oarsmen Must Learn to Swim If They Wish to Compete in Rowing Races | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/british-in-chittagong-are-guarded-at-play-troops-and-police-seek.html | BRITISH IN CHITTAGONG ARE GUARDED AT PLAY; Troops and Police Seek Out Revolutionary Leaders and Enforce Curfew. | True | Wireless to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/patrolman-acquitted-in-frameup-case-judge-frees-oconnor-as-state.html | PATROLMAN ACQUITTED IN FRAME-UP CASE; Judge Frees O'Connor as State Admits It Cannot Support Acuna's Testimony. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/lee-shubert-still-improves.html | Lee Shubert Still Improves. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/toronto-six-routs-americans-9-to-3-scores-6-of-8-goats-made-in.html | TORONTO SIX ROUTS AMERICANS, 9 TO 3; Scores 6 of 8 Goats Made in Third Period to Win at Home Before 5,000. LEAFS TAKE GROUP LEAD New Yorkers Drop Into Second Place Tie With Canadiens-Conacher Registers Three Times. Jackson Gets Two Goals. Toronto Bunches Two Goals. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/tulane-to-arrive-in-pasadena-today-squad-expected-to-practice-on-to.html | TULANE TO ARRIVE IN PASADENA TODAY; Squad Expected to Practice on Tournament Field-Dalrymple to Start, Says Coach. MOHLER, MALLORY INACTIVE Southern California Backs, Suffering From Colds, Kept on Sidelines During Defensive Drill. Trojans in Dummy Scrimmage. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/fund-is-allocated-for-years-relief-gibson-group-allots-18000000.html | FUND IS ALLOCATED FOR YEAR'S RELIEF; Gibson Group Allots $18,000,000 Tentatively, Devoting More Than Half to "Made Jobs." | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/dry-law-vote-reported-to-president.html | Dry Law Vote Reported to President | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/falcons-set-back-by-bruins-6-to-2-16000-at-boston-see-home-sextet.html | FALCONS SET BACK BY BRUINS, 6 TO 2; 16,000 at Boston See Home Sextet Penetrate Opponents' Defense Almost at Will. BARRY LEADS THE ATTACK Accounts for Two Goals, While Oliver, Shore, Touhey and Alex Cook Score the Others. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/hockey-contenders-selected-at-boston-squad-will-meet-metropolitan.html | HOCKEY CONTENDERS SELECTED AT BOSTON; Squad Will Meet Metropolitan Olympic Aspirants Here on Monday Night. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/hungarian-action-discounted-here-with-moratorium-expected-only.html | HUNGARIAN ACTION DISCOUNTED HERE; With Moratorium Expected, Only Effect Is Slight Fall in the Country's Securities. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/van-heusen-left-1250000-to-public-rockefeller-institute-boyscouts.html | VAN HEUSEN LEFT $1,250,000 TO PUBLIC; Rockefeller Institute, BoyScouts, Smith College Share in the Collar Man's Fortune. TOTAL EXCEEDS $2,000,000 Estate of Mrs. Jessie B. Christiancy Valued at $953,043-James M. McCutcheon Left $152,502. Aids Orient (L.I.) Church. Widow Gets Blanchard Estate. Mrs. Christiancy Left $953,043. McCutcheon Estate $152,502. Curtis Property Appraised. Public Bequests by Mrs. Schmitz. Harriott Will Is Filed. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/washington-high-loses-bows-to-stock-exchange-quintet-on-home-court.html | WASHINGTON HIGH LOSES.; Bows to Stock Exchange Quintet on Home Court, 34-31. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/delays-opening-clinic-to-get-talkie-record-mayor-puts-off.html | DELAYS OPENING CLINIC TO GET TALKIE RECORD; Mayor Puts Off Ceremonies on Finding That Sound Apparatus Has Not Been Set Up. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/americans-stake-is-low-in-manchuria-commerce-and-banking-are-our.html | AMERICANS' STAKE IS LOW IN MANCHURIA; Commerce and Banking Are Our Only Activities, but a Future Market Is Seen. By GEORGE E. SOKOLSKY. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/walker-gets-report-on-city-magistrates-confers-with-mcdonald-and.html | WALKER GETS REPORT ON CITY MAGISTRATES; Confers With McDonald and Goldstein on Survey to DraftCourt Reforms. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/colombian-budget-signed-total-of-37150000-for-1932-is-6000000-below.html | COLOMBIAN BUDGET SIGNED; Total of $37,150,000 for 1932 Is $6,000,000 Below This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/dawes-and-disarmament.html | DAWES AND DISARMAMENT. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/aldermen-in-love-feast-members-of-both-parties-exchange-compliments.html | ALDERMEN IN 'LOVE FEAST.'; Members of Both Parties Exchange Compliments as Terms of 7 Expire. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/machado-to-keep-cuban-presidency-executive-tells-army-group-he-will.html | MACHADO TO KEEP CUBAN PRESIDENCY; Executive Tells Army Group He Will Abandon Reforms and Keep Post Until 1935. 15 MORE REBELS LIBERATED Cooperative Conservatives Move to Patch Party Split-Two New Bombings Reported in Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/yesterday-in-congress-senate-house.html | Yesterday in Congress.; Senate. House. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/pennsylvania-school-libraries.html | Pennsylvania School Libraries. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/say-fear-of-scandal-sold-topics-stock-buyers-tell-bennett-aide-in.html | SAY FEAR OF SCANDAL SOLD 'TOPICS STOCK; Buyers Tell Bennett Aide in Inquiry That They Felt They HadBeen 'Put on the Spot.' | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/time-by-clock-and-body.html | TIME BY CLOCK AND BODY. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/montauk-five-wins-junior-high-title-beats-mangin-3023-on-p-s-99.html | MONTAUK FIVE WINS JUNIOR HIGH TITLE; Beats Mangin, 30-23, on P. S. 99 Court to Gain City Honors in 3d Sport This Year. CATHEDRAL TEAM IS VICTOR Tops St. Ann's Academy, 25-20, to Lead C. H. S. A. A. Manhattan Group-McBurney Bows. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/bill-asks-5-billion-outlay-la-follette-files-measure-for-huge.html | BILL ASKS 5 BILLION OUTLAY; La Follette Files Measure for Huge Public Works Program. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/cuts-mfadden-out-of-postal-patronage-brown-tells-pennsylvanian.html | CUTS M'FADDEN OUT OF POSTAL PATRONAGE; Brown Tells Pennsylvanian Action Is the Result of Attack on Hoover. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/6month-income-tax-set-at-620000000-487000000-under-last-year.html | 6-MONTH INCOME TAX SET AT $620,000,000; $487,000,000 Under Last Year -Treasury Anticipated 30 Per Cent Drop in Incomes. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/audrey-jaeckel-honored-at-dance-holiday-spirit-is-stressed-in.html | AUDREY JAECKEL HONORED AT DANCE; Holiday Spirit Is Stressed in Decorations of Japanese Room at St. Regis. RECEIVES WITH MOTHER Mrs. Hugh McElroy, Grandmother of Debutante, Also AssistsDinner Precedes Event. Luncheon for Betty Hurlburt. Virginia McGuire Presented. Miss Fanoni Introduced. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/war-orphans-designated-thirty-to-take-examinations-for-west-point.html | WAR ORPHANS DESIGNATED.; Thirty to Take Examinations for West Point or Annapolis. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/pledge-schmeling-to-bout-in-chicaco-match-with-walker-contingent-on.html | PLEDGE SCHMELING TO BOUT IN CHICACO; Match With Walker Contingent on Adoption of Fifteen-Round Law in Illinois. JACOBS SIGNS AGREEMENT Terms for Bout in March Reported to Be $200,000 Guarantee or 40 Per Cent of Receipts. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/social-activities-in-new-york-new-york.html | Social Activities In New York; NEW YORK. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/calls-fall-an-invalid-gov-seligman-says-he-remains-in-prison.html | CALLS FALL AN INVALID.; Gov. Seligman Says He Remains in Prison Hospital. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/freak-lightning-and-rain-begin-winter-here-two-liners-in-fog-nearly.html | Freak Lightning and Rain Begin Winter Here; Two Liners in Fog Nearly Ram Battery Wall | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/wendel-dog-loses-perquisites-of-old-tobey-poodle-long-pampered-in.html | WENDEL DOG LOSES PERQUISITES OF OLD; Tobey, Poodle Long Pampered in 5th Av. Mansion, Must Dine in Kitchen on Christmas. BUT HAS A COSTLY GARDEN Two Servants Still Attend Him in $3,700,000 Bleak House Which Recluse Kept for Him. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/goldwyn-predicts-cut-in-film-output-no-studio-mentally-equipped-for.html | GOLDWYN PREDICTS CUT IN FILM OUTPUT; No Studio Mentally Equipped for More Than 20 Pictures a Year, He Asserts Here. SAYS SALARIES WILL DROP Box Office Percentage for Actors and Royalties for Writers Forecast by Producer in Reply to Critics. Forecasts "Royalty" System. Tells of Industry's Struggle | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/the-screen-fun-and-thrills-are-interwoven-in-picture-of-amazing.html | THE SCREEN; Fun and Thrills Are Interwoven in Picture of Amazing Flying Feats by Uncle Sam's Air Sailors. Love vs. Tradition. | True | By Mordaunt Hall. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/wide-japanese-drive-continues-in-manchuria-entire-government.html | Wide Japanese Drive Continues in Manchuria; ENTIRE GOVERNMENT RESIGNS AT NANKING Chiang Flies Away to His Farm and Chiefs of Ministries Give Up Their Posts. CANTON LEADERS REJOICE Predict They Will Soon Form a New Government Despite Rumors of Serious Quarrels. Cantonese Are Jubilant. Delay in Agreement Feared. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/stabilization-of-work-declared-necessary-committee-reports-to-doak.html | STABILIZATION OF WORK DECLARED NECESSARY; Committee Reports to Doak That Failure Would Force Compulsory Benefit Plan. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/c-h-mackintosh-noted-editor-dies-long-power-in-conservative-party.html | C. H. MACKINTOSH, NOTED EDITOR, DIES; Long Power in Conservative Party of Canada and a Protege of Sir John MacDonald.FORMER MAYOR OF OTTAWAOne-Time M. P. Had Edited Chicago Paper-Began Career PublishingDime Novels at Age of 13. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/santa-claus-heads-an-army-of-cheer-cannot-wait-till-christmas-so-he.html | SANTA CLAUS HEADS AN ARMY OF CHEER; Cannot Wait Till Christmas So He Enlists Babe Ruth and Others to Go to Parties. NAVY EVEN LENDS SIX SHIPS To Entertain Children-Volunteers of America to Give 30,000 Dinners -Girl Scouts Fill 5,000 Stockings. "The Babe" Recognized. Rockefeller Class Host to Boys. Girl Scouts Fill 5,000 Stockings. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/dentist-ends-life-by-shot-dr-e-f-concklin-believed-to-have-lost.html | DENTIST ENDS LIFE BY SHOT; Dr. E. F. Concklin Believed to Have Lost Money Heavily. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/new-trade-era-forecast-f-m-feiker-saye-science-wiii-be-applied-to-m.html | NEW TRADE ERA FORECAST.; F. M. Feiker Saye Science Will Be Applied to Marketing. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/fairbanks-back-orient-trip-barred-movie-star-and-brother-gave-up.html | FAIRBANKS BACK, ORIENT TRIP BARRED; Movie Star and Brother Gave Up Plans in Rome Because of Fighting in Manchuria. LA ARGENTINA ON BREMEN Mrs. Sinclair Lewis Returns and Says Spirit of Nationalism Gains Widely in Europe. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/chinas-troops-good-our-commander-finds-general-hines-after-tour-of.html | CHINA'S TROOPS GOOD, OUR COMMANDER FINDS; General Hines, After Tour of Inspection, Praises Men and Officers. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/hoag-of-yale-club-wins-squash-final-vanquishes-hammerslough-in.html | HOAG OF YALE CLUB WINS SQUASH FINAL; Vanquishes Hammerslough in Straight Games in Class C Novice Competition. SCORE 18 15-3, 15-11, 15-11 Loser Makes Good Showing During Latter Stages of Match at the New York A. C. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/brig-shuffle-dead-salvationist-chief-had-served-organization-for-40.html | BRIG. SHUFFLE DEAD; SALVATIONIST CHIEF; Had Served Organization for 40 Years, Since 1895 in Finance Branch. WAS IN SIXTY-SECOND YEAR Spent the First 3 Years in Army in Charge of Ohio and Pennsylvania Corps. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/gets-pittsburgh-postoffice-contract.html | Gets Pittsburgh Postoffice Contract | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/police-here-aid-fight-on-syracuse-pay-cut-state-teachers-will-also.html | POLICE HERE AID FIGHT ON SYRACUSE PAY CUT; State Teachers Will Also Oppose Mayor Marvin's Plan for 10 Per Cent Reduction. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/democrats-move-to-cut-budget-for-fiscal-year-300000000.html | Democrats Move to Cut Budget For Fiscal Year $300,000,000 | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/mrs-j-w-wise-has-a-daughter.html | Mrs. J. W. Wise Has a Daughter. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/slain-in-card-game-row-plasterer-stabbed-at-union-quarters-police.html | SLAIN IN CARD GAME ROW.; Plasterer Stabbed at Union Quarters --Police Hunt Player. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/eastern-players-practice-on-coast-group-of-22-arrives-in-san.html | EASTERN PLAYERS PRACTICE ON COAST; Group of 22 Arrives in San Francisco and Works in the Rainfor New Year's Game. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/argentine-arms-group-to-depart.html | Argentine Arms Group to Depart. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/mr-rogers-finds-a-crying-need-in-the-chinese-scheme-of-things.html | Mr. Rogers Finds a Crying Need In the Chinese Scheme of Things | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/runaway-boy-back-home-returned-to-parents-by-stranger-who.html | RUNAWAY BOY BACK HOME.; Returned to Parents by Stranger Who Befriended Him. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/rare-works-held-in-vatican-library-collection-includes-many-books.html | RARE WORKS HELD IN VATICAN LIBRARY; Collection Includes Many Books of Early Popes and Donations Through Three Centuries. MODERM SYSTEM STARTED American Firm Provided Stacks for 700,000 Volumes-Our Cataloging Followed. Manuscripts in Great Hall. Americans Aid Cataloguing. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/estin-home-first-at-jefferson-park-favorite-comes-from-far-back-to.html | ESTIN HOME FIRST AT JEFFERSON PARK; Favorite Comes From Far Back to Beat American Thunder -Pays $3.40. BAY BLOOM ALSO SCORES Whitney Filly Leads Field of 12 -Eiston Rides Seventeenth Winner to Head Jockeys. Eckert Buys Guy Louis, 2:06 Colt | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/reports-on-costs-of-oil-and-copper-tariff-board-finds-an-excess-of.html | REPORTS ON COSTS OF OIL AND COPPER; Tariff Board Finds an Excess of 75 Cents a Barrel for Domestic Over Foreign Crude.COPPER DISPARITY 1.42 CTS.Commission Gives Survey Data on Free List Items to Senate Without Recommendations. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/bruce-unlikely-to-be-in-australian-regime-nationalist-expremier-is.html | BRUCE UNLIKELY TO BE IN AUSTRALIAN REGIME; Nationalist Ex-Premier Is Said to Be Too Busy--Laborites Rebuffed in Sydney. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/two-exchange-firms-decide-to-dissolve-louchheim-minton-co-will-be.html | TWO EXCHANGE FIRMS DECIDE TO DISSOLVE; Louchheim, Minton & Co. Will Be Succeeded by D. M. Minton & Co.-Other Changes. The New York Stock Exchange firm of Louchheim, Minton & Co. will be dissolved on Dec. 31 and a new firm, D. M. Minton & Co., will be formed with partners including | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/palaces-of-old-egypt-unearthed-at-amarna-excavations-reveal-suburb.html | PALACES OF OLD EGYPT UNEARTHED AT AMARNA; Excavations Reveal Suburb of Ancient City Was Abandoned Before It Was Completed. | True | Wireless to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/great-wall-is-goal-of-japanese-drive-washington-views-orders-as.html | GREAT WALL IS GOAL OF JAPANESE DRIVE; Washington Views Orders as Signifying That Tokyo Will Brook No Interference. HINTS NOTHING CAN BE DONE Consideration Likely to Be Given to Invoking 9-Power Treaty After Movement Has Developed. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/social-activities-in-washington-and-elsewhere-washington.html | Social Activities In Washington and Elsewhere; WASHINGTON. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/st-pauls-school-hockey-team-routs-princeton-freshman-six-50-at.html | St. Paul's School Hockey Team Routs Princeton Freshman Six, 5-0, at Garden; PRINCETON CUE SIX BOWS TO ST. PAUL'S Loses by 5-0, Largest Score of Series, in Game Seen by 1,000 in the Garden. VICTORS' ATTACK STRONG Nets Two Goals Late in Second Period and Three in ThirdProceeds to Charity. St. Paul's Finally Scores. Moore Tallies Second Goal. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/dry-repeal-hearings-set-senate-subcommittee-will-listen-to-both.html | DRY REPEAL HEARINGS SET.; Senate Subcommittee Will Listen to Both Sides After Christmas. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/financial-markets-stocks-rally-and-domestic-corporation-bonds.html | FINANCIAL MARKETS; Stocks Rally and Domestic Corporation Bonds Continue Advance--Grains Firm. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/news-of-markets-in-london-and-paris-price-movements-narrow-in-quiet.html | NEWS OF MARKETS IN LONDON AND PARIS; Price Movements Narrow in Quiet Trading on the English Exchange. FRENCH QUOTATIONS EASE Sluggishness on Bourse Ascribed to Approaching Holidays--Rentes Sag Slightly. Closing Prices on London Exchange Dull and Lower in Paris Paris Closing Prices. Italian Stock Prices. Geneva Quotations. Bank in Montreal Reports. Exchange Rates in Montreal. | True | Special Cable to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/three-gravely-hurt-in-blast-on-ship-here-explosion-rocks-engine.html | THREE GRAVELY HURT IN BLAST ON SHIP HERE; Explosion Rocks Engine Room of Freighter in Narrows-Guard Cutter Takes Injured Ashore. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/new-york-racing-season-of-169-days-to-open-april-16-at-the-jamaica.html | New York Racing Season of 169 Days to Open April 16 at the Jamaica Track; 1932 RACING DATES SET BY JOCKEY CLUB New York Season of 169 Days to Open April 16, Two Days Earlier Than in 1931. JAMAICA MEETING IS FIRST Session at Saratoga Is Extended by Three Days-Four Days Are Allotted the United Hunts. Provides High Point of Season. Three Days in November. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/miss-penfield-removed-father-takes-student-to-quiet-place-for-rest.html | MISS PENFIELD REMOVED.; Father Takes Student to "Quiet Place" for Rest. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/joseph-p-button-dies-philadelphia-artist-forebear-of-retired.html | JOSEPH P. BUTTON DIES; PHILADELPHIA ARTIST; Forebear of Retired Manufacturer Was a Noted Arctic Explorer of 17th Century. Special to The New York Times. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/transfer-tax-on-english-stocks.html | Transfer Tax on English Stocks. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/british-rulers-leave-london-for-christmas-two-little-granddaughters.html | BRITISH RULERS LEAVE LONDON FOR CHRISTMAS; Two Little Granddaughters Go With King and Queen to Sandringham. | True | Wireless to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/peru-alters-constitution-modernization-proceeding-rapidly-vote-for.html | PERU ALTERS CONSTITUTION; Modernization Proceeding Rapidly --Vote for Women Recommended. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/new-vause-appeal-today-imprisonment-delayed-pending-move-before.html | NEW VAUSE APPEAL TODAY.; Imprisonment Delayed Pending Move Before Supreme Court. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/nation-dry-says-poling-but-he-asserts-prohibition-sentiment-must-be.html | NATION DRY, SAYS POLING.; But He Asserts Prohibition Sentiment Must Be Aroused. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/lionel-powell-has-relapse.html | Lionel Powell Has Relapse. | True | Wireless to THE NEW YORK TIMES. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/crude-oil-output-cut-22350-barrels-daily-average-of-2430300-is.html | CRUDE OIL OUTPUT CUT 22,350 BARRELS; Daily Average of 2,430,300 Is Reported for Week Ended on Dec. 19. IMPORTS ALSO REDUCED Gasoline Stocks Rise 1,110,000 Barrels as Operations at RefineriesIncrease. | True | | C1B 138443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/68161-chain-units-report-sales-gain-total-for-1930-was-5250000000.html | 68,161 CHAIN UNITS REPORT SALES GAIN; Total for 1930 Was $5,250,000,000, Federal Trade Commission Informs Senate."NOT FREE OF MIDDLEMEN"Wholesalers Supplied 77 Per Centof Systems, but ManufacturersWere Chief Source. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/big-issue-approved-for-n-y-central-interstate-commerce-commission.html | BIG ISSUE APPROVED FOR N. Y. CENTRAL; Interstate Commerce Commission Sanctions $100,000,000Bonds for Collateral Use.BACK SHORT-TERM NOTESLarge Part of Current Bank Loansof Railroad Will Mature in January, It Is Said. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/jersey-water-plan-up-today.html | Jersey Water Plan Up Today. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/kelly-turns-back-rudolph-125119-wins-sensational-match-in-second.html | KELLY TURNS BACK RUDOLPH, 125-119; Wins Sensational Match in Second Place Play-off of World'sPocket Billiard Tourney.TABERSKI DEFEATS PONZIScores by 125-112 in Fourth-PlaceRound-Robin-Allen HaltsLauri by 125-85. Enter Father and Son Tourney. | True | Special to The New York Times. | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/the-case-for-the-railways.html | THE CASE FOR THE RAILWAYS. | True | | C1B 138443 |
| 1931-12-23 | 1931-12-23 | https://www.nytimes.com/1931/12/23/archives/police-department.html | Police Department. | True | | C1B 138443 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/estates-here-get-tax-settlements.html | Estates Here Get Tax Settlements. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/condition-of-the-west-after-a-trying-year-some-bright-spots-seen-in.html | CONDITION OF THE WEST AFTER A TRYING YEAR; Some Bright Spots Seen in the Farm Belt's Experience-- Morale Is Good. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/defaults-in-los-angeles-three-municipal-improvement-districts.html | DEFAULTS IN LOS ANGELES.; Three Municipal Improvement Districts Behind in Taxes. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/longer-holiday-is-sought-twoyear-extension-of-hoover-project-is-now.html | LONGER HOLIDAY IS SOUGHT; Two-Year Extension of Hoover Project Is Now Thought Likely. REPORT SIGNED IN BASLE Advisory Board Finds Young Plan Insufficient to Combat 'Unprecedented Crisis.' IMMEDIATE ACTION URGED Committee Warns That Nations Face Spread of Paralysis of Finances to All Europe. Finds Young Plan Insufficient. Affects Unconditional Payments. EXPERTS ASK A NEW REPARATIONS DEAL Only Eight Texts Signed. Stewart Explains Debt Reference. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/out-bound-scores-at-oriental-park-woolfs-3yearold-favorite-is.html | OUT BOUND SCORES AT ORIENTAL PARK; Woolf's 3-Year-Old, Favorite, Is Victor in Six-Furlong Dash on Fast Track. BEATS BESS CLOI BY HEAD Gets Off Last in Field of Eight, but Gains Lead at Far Turn--Jack Collins Finishes Third. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/gillette-stock-reduced-cut-to-17465767-from-35164221-is-voted-by.html | GILLETTE STOCK REDUCED.; Cut to $17,465,767 From $35,164,221 Is Voted by Holders. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/couple-get-two-years-for-cruelty-to-child-in-washington-maximum.html | COUPLE GET TWO YEARS FOR CRUELTY TO CHILD; In Washington Maximum Penalty Is Imposed for Keeping Girl in Closet Four Years. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/radio-city-towers-to-be-of-limestone-contract-for-3200-carloads-is.html | RADIO CITY TOWERS TO BE OF LIMESTONE; Contract for 3,200 Carloads is Let to Indiana Concern for Quick Delivery. 3,000 WILL GET WORK HERE Facades Will Range in Color From Buff at Base to Light Buff and Gray at the Top. 3,000 to Be Employed Here. Shipment to Start in Thirty Days. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/preholiday-deals-send-wheat-lower-weakness-in-stocks-increases.html | PRE-HOLIDAY DEALS SEND WHEAT LOWER; Weakness in Stocks Increases Selling Near the End in Evening Up Operations. FINAL LOSSES ARE 5/8 To 7/8C December Leads Corn's Decline of to c--Oats Drop 3/8 to 5/8c --Rye 1/8 to c Down. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/weekly-index-of-steel-activity-drops-to-307-orders-held-back-to.html | Weekly Index of Steel activity Drops to 30.7; Orders held Back to Show Low Inventories | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/lead-in-greenwich-taxes-water-company-is-first-percy-rockefeller.html | LEAD IN GREENWICH TAXES.; Water Company Is First, Percy Rockefeller Second in Payments. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/argentines-postpone-latin-parley-agaia-brazilians-and-uruguayans-of.html | ARGENTINES POSTPONE LATIN PARLEY AGAIA; Brazilians and Uruguayans of Montevideo, However, Progress on Bilateral Accord. Special Cable to THE NEW YORK TIMES. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/kidnappers-foiled-release-victim-kansas-gang-blocked-by-automobile.html | KIDNAPPERS FOILED, RELEASE VICTIM; Kansas Gang Blocked by Automobile Dealer Who Refuseto Cash Draft. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/brady-upheld-on-play-arbitrators-rule-against-author-of-a-golden.html | BRADY UPHELD ON PLAY.; Arbitrators Rule Against Author of "A Golden Cinderella." | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/contractors-buy-west-side-building-some-who-filed-liens-against.html | CONTRACTORS BUY WEST SIDE BUILDING; Some Who Filed Liens Against 54th Street Property Form New Owning Company. NOYES TAKES OPTION ON IT Dwelling Sales and Leases Comprise Remainder of Mild Trading in Manhattan Market. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/the-civil-service.html | The Civil Service. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/exsultan-of-sokoto-dropped-from-british-honorary-order.html | Ex-Sultan of Sokoto Dropped From British Honorary Order | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/monta-bell-marries-film-director-weds-betty-lawford-actress-at-city.html | MONTA BELL MARRIES.; Film Director Weds Betty Lawford, Actress, at City Hall. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/new-stock-is-lasted-by-peerless-motor-commercial-alcohol-reduces.html | NEW STOCK IS LASTED BY PEERLESS MOTOR; Commercial Alcohol Reduces Capital Stock by Cut in Par Value of Shares. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/implement-plants-busier-many-concerns-in-the-middle-west-increase.html | IMPLEMENT PLANTS BUSIER.; Many Concerns in the Middle West Increase Their Forces. | True | Special to The New York Times. | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/night-session-speeds-andre-murder-trial-dentist-admits-betrothal.html | NIGHT SESSION SPEEDS ANDRE MURDER TRIAL; Dentist Admits Betrothal Before Wife's Death to Woman He Is Accused of Slaying. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/alicia-patterson-weds-jw-brooks-publishers-daughter-married-in.html | ALICIA PATTERSON WEDS J.W. BROOKS; Publisher's Daughter Married in Broadway Tabernacle by the Rev. Allan K. Chalmers. HONEYMOON IN AIRPLANE Couple, Licensed Pilots, to Fly to Florida, and Later to Mexico In Their Own Plane. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/cosmopolitan-club-conveys-site.html | Cosmopolitan Club Conveys Site. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/boston-talks-over-6000-miles.html | Boston Talks Over 6,000 Miles. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/pinchot-refuses-to-sign-but-he-will-not-veto-10000000-relief-act.html | PINCHOT REFUSES TO SIGN.; But He Will Not Veto $10,000,000 Relief Act, and It Will Become Law. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/powers-again-urge-tokyo-to-keep-peace-britain-and-france-order.html | POWERS AGAIN URGE TOKYO TO KEEP PEACE; Britain and France Order Their Envoys to Make Request Similar to Ours. WASHINGTON IS CONSULTED But Stimson Remains Silent on Course to Be Followed if New Pleas Fail. INQUIRY BOARD HITS SNAG Londen Hears League Council Is Having Difficulty in Finding a Chairman for Survey. Governments Confer. Briand Hears Conflicting Views. Washington Discusses Move. | True | Wireless to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/addition-of-sophomore-stars-at-dartmouth-makes-outlook-for.html | Addition of Sophomore Stars at Dartmouth Makes Outlook for Basketball Season Bright | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/de-valera-demands-end-of-oath-to-king-criticizes-1500000-yearly.html | DE VALERA DEMANDS END OF OATH TO KING; Criticizes 1,500,000 Yearly Expenditure on Army in PreCampaign Speech. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/irish-receive-money-gifts-christmas-presents-total-nearly-2000000.html | IRISH RECEIVE MONEY GIFTS; Christmas Presents Total Nearly 2,000,000 at Low Exchange Rate. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/boat-woman-passes-hamburg-ill.html | Boat Woman Passes Hamburg, Ill. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/princeton-victor-in-college-chess-wins-beldenstephens-trophy-by.html | PRINCETON VICTOR IN COLLEGE CHESS; Wins Belden-Stephens Trophy by Virtue of 2-2 Tie With Harvard in Final Round. HAS TOTAL OF 7 POINTS Crimson Next With 6 While Dartmouth Aggregates 5 -- YaleContingent Last With 5. Triumph of Fighting Team Wins a Permanent Place. Forbes Wins in 32 Moves. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/weighs-knight-nomination-senate-group-studies-report-that-judge-has.html | WEIGHS KNIGHT NOMINATION; Senate Group Studies Report That Judge Has "Power Affiliations." | True | Special to The New York Times. | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/tulane-at-scene-of-rose-bowl-game-squad-in-long-practice-again.html | TULANE AT SCENE OF ROSE BOWL GAME; Squad in Long Practice Again Tests Its Defense Against So. California Plays. PLAYERS ARE OPTIMISTIC Dalrymple Confident of Victory-- 500 at the Station as Train Arrives. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Railroad Obligations. Christmas Eve. Steel Operations. Link Forms to the Right. Weakness in A.T. & T. The Year-End Uptum. Year-End Prophecies. Floating Supply Reduced. The Wrong Tree. Tire Prices. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/spain-raises-duties-to-prohibitive-level-automobiles-and-telephone.html | SPAIN RAISES DUTIES TO PROHIBITIVE LEVEL; Automobiles and Telephone Equipment on New List-- Treaties to Be Revised. BELGIUM PREPARES TO ACT Premier to Invoke His Powers to Increase Tariff Rates and Regulate Imports. Spain to Revise Trade Pacts. Spanish Tariffs Affect Us SPAIN RAISES DUTIES ON 14 IMPORT ITEMS Exports to Spain $82,000,000 Belgian Premier to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/steel-output-rose-and-then-declined-mills-failed-to-maintain.html | STEEL OUTPUT ROSE AND THEN DECLINED; Mills Failed to Maintain November Gains in the First ThreeWeeks of This Month.STATUS OF AUTOS BETTER But Most Industries Showed MoreThan Seasonal Drop, the MonthlyReserve Review States. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/argentina-shifts-balance-exports-top-imports-by-60000000-in-eleven.html | ARGENTINA SHIFTS BALANCE; Exports Top Imports by $60,000,000 in Eleven Months of Year. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/check-on-copper-halts-work-in-mine-mufuliras-quota-for-1932-to-be.html | CHECK ON COPPER HALTS WORK IN MINE; Mufulira's Quota for 1932 to Be Produced by Roan Antelope and Rhokana. IMPORTANT ECONOMY SEEN Tonnage of Parent and Subsidiary Companies to Be Taken From Two Instead of Three Plants. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/opera-brordcast-success-in-tryout-listeners-in-studio-applaud-as.html | OPERA BRORDCAST SUCCESS IN TRYOUT; Listeners in Studio Applaud as "Butterfly" Is Brought From Metropolitan by Wire. THREE MICROPHONES USED Damrosch and Deems Taylor Find Tones Faithfully Reproduced-- First Opera on Air Tomorrow. Damrosch Is Impressed. "Balance" Is Maintained. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/bodies-of-a-preinca-race-believed-found-ecuadorean-relics-are-of-an.html | Bodies of a Pre-Inca Race Believed Found; Ecuadorean Relics Are of an Unknown Era | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/farmers-and-nearfarmers.html | FARMERS AND NEAR-FARMERS. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/gains-recorded-in-paris.html | Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/shaw-to-take-sea-trip-playwright-and-wife-will-sail-for-south.html | SHAW TO TAKE SEA TRIP.; Playwright and Wife Will Sail for South Africa Today. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/alabama-and-fordham-elevens-to-meet-in-new-york-in-1933.html | Alabama and Fordham Elevens To Meet in New York in 1933 | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/xavier-five-defeats-stjames-high-2119-conquers-rival-as-odonnell.html | XAVIER FIVE DEFEATS ST.JAMES HIGH, 21-19; Conquers Rival as O'Donnell Scores Goal in the Second Overtime Period. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/bank-and-ship-bills-adopted-by-france-senate-votes-100000000-credit.html | BANK AND SHIP BILLS ADOPTED BY FRANCE; Senate Votes $100,000,000 Credit to Offset Sterling Losses, With Few Changes. STEAMER LINE RESTRICTED Deputies Grant $12,000,000 Loan but Insist on Government Control --Parliament Adjourns Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/deficit-of-180000-a-trip-by-leviathan-wl-bunker-formerly-of-us.html | DEFICIT OF $180,000 A TRIP BY LEVIATHAN; W.L. Bunker, Formerly of U.S. Lines, Tells of Big Losses on Some Sea Voyages. USE OUR SHIPS, HE URGES "Blue Ribbon" Vessel for Atlantic Would Cost $40,000,000 and Take $34,000 Daily to Run. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/business-women-in-the-depression.html | BUSINESS WOMEN IN THE DEPRESSION. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/japan-will-return-railways-to-china-spokesman-reveals-tokyo-has-no.html | JAPAN WILL RETURN RAILWAYS TO CHINA; Spokesman Reveals Tokyo Has No Intention of Retaining 600 Miles Seized in Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/stock-exchange-to-be-closed-for-3day-christmas-holiday.html | Stock Exchange to Be Closed For 3-Day Christmas Holiday | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/wasps-to-fight-peach-moths-brought-to-jersey-by-plane.html | Wasps to Fight Peach Moths Brought to Jersey by Plane | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/stevens-tech-tops-toronto-five-1911-triumphs-at-hoboken-as-rachals.html | STEVENS TECH TOPS TORONTO FIVE, 19-11; Triumphs at Hoboken as Rachals, Centre, Shows Way WithNine Points. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/changes-in-general-foods-retirement-of-edwin-e-taylor-results-in.html | CHANGES IN GENERAL FOODS; Retirement of Edwin E. Taylor Results in Numerous Shifts. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/daniel-hill-misses-last-train-to-dixie-on-birthday-aged-negro-falls.html | DANIEL HILL MISSES LAST TRAIN TO DIXIE; On Birthday, Aged Negro Falls to Death, Ending Plan to Go Back Home Down South. BORN A SLAVE 87 YEARS AGO He Helped to "Raise Up" George Gordon Battle on Plantation in North Carolina. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/to-follow-band-wagon-berlinhartryskind-musical-show-booked-at-new.html | TO FOLLOW "BAND WAGON."; Berlin-Hart-Ryskind Musical Show Booked at New Amsterdam. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/gentle-arts-claim-philadelphia-jack-boxer-to-make-debut-as-a.html | GENTLE ARTS CLAIM PHILADELPHIA JACK; Boxer, to Make Debut as a Violinist on Jan. 23, Also HasTried Hand as Author.HE USES RHYTHM OF RING O'Brien Says Timing of Opponents'Blows Gave Him First Graspof Principles of Music. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/mexico-cuts-budget-to-show-a-surplus-finance-minister-now-estimates.html | MEXICO CUTS BUDGET TO SHOW A SURPLUS; Finance Minister Now Estimates 1932 Expenses as $43,000 Below Expected Income. | True | Wireless to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/workers-back-report-soviet-output-at-pear-plants-turning-out.html | WORKERS, BACK, REPORT SOVIET OUTPUT AT PEAR; Plants Turning Out Maximum, Says Leader of Delegation That Toured Russia. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/67-are-nominated-for-dwyer-stakes-cv-whitneys-top-flight-the.html | 67 ARE NOMINATED FOR DWYER STAKES; C.V. Whitney's Top Flight, the Unbeaten Juvenile Champion, in Entry List.TICK ON STRONG CONTENDERWar Flame and Burgoo King Also Named for July Classic at theAqueduct Meeting. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/muldoon-a-patient-at-hospital-here-state-athletic-commissioner-86.html | MULDOON A PATIENT AT HOSPITAL HERE; State Athletic Commissioner, 86, Under Observation at PostGraduate for Gland Trouble.SAID TO BE 'COMFORTABLE' Specialists to Decide Whether Operation Is Necessary--He Suffereda Fall Three Years Ago. Has Gland Trouble. His Career Colorful | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/plans-education-test-carnegie-corporation-to-foster-community.html | PLANS EDUCATION TEST.; Carnegie Corporation to Foster Community Courses in Radburn, N.J. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/rossbenn-trio-wins-turns-back-ny-military-academy-team-by-18-to-4.html | ROSS-BENN TRIO WINS.; Turns Back N.Y. Military Academy Team by 18 to 4. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/crowds-banned-in-peru-public-welcomes-stricter-orders-against.html | CROWDS BANNED IN PERU.; Public Welcomes Stricter Orders Against Demonstrations. | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/holdup-in-times-square-manager-of-drug-store-forced-to-hand-600-to.html | HOLD-UP IN TIMES SQUARE.; Manager of Drug Store Forced to Hand $600 to Bandit Pair. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/hoover-discusses-roads-hj-haas-and-president-talk-over-credit.html | HOOVER DISCUSSES ROADS.; H.J. Haas and President Talk Over Credit Situation. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/americans-to-lose-on-hungarian-debts-more-than-12000000-cut-off.html | AMERICANS TO LOSE ON HUNGARIAN DEBTS; More Than $12,000,000 Cut Off Here in Next Year Through Moratorium Decree. APPROVED IN WASHINGTON Move Regarded by State Department as Conservative Method ofDealing With Temporary Burden. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere; WESTCHESTER. LONG ISLAND. NEW JERSEY. CONNECTICUT. WASHINGTON. NEWPORT. THE BERKSHIRE HILLS HOT SPRINGS. AIKEN. CAMDEN. PINEHURST. AUGUSTA. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/will-demand-answer-on-court-pens-here-state-commission-recommends.html | WILL DEMAND ANSWER ON COURT PENS HERE; State Commission Recommends Changes in Three Boroughs, Including a New Building. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/dartmouth-not-to-make-trip.html | Dartmouth Not to Make Trip. | True | Special to The New York Times. | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/greet-mission-worker-leaders-here-get-dr-corleys-report-on-visit.html | GREET MISSION WORKER.; Leaders Here Get Dr. Corley's Report on Visit to China. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/financial-markets-stocks-and-bonds-decline-in-moderately-active.html | FINANCIAL MARKETS; Stocks and Bonds Decline in Moderately Active Trading-- Grains Also Lose Ground. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/farm-subsidy-wins-in-wisconsin-house-bill-provides-that-state-shall.html | FARM SUBSIDY WINS IN WISCONSIN HOUSE; Bill Provides That State Shall Pay it Prices for Products Fail to Equal Cost of Production. 8-HOUR DAY IS ENACTED Agricultural Members Force Support by La Follette Group and Socialists-- Senate Passage in Doubt. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/talk-is-clearly-heard-here.html | Talk is Clearly Heard Here. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/bonds-move-down-on-stock-exchange-weakness-of-the-domestic-cor.html | BONDS MOVE DOWN ON STOCK EXCHANGE; Weakness of the Domestic Cor poration Group Due in Part to Profit-- Taking. FOREIGN LIST IRREGULAR German Government Loans Gain Ground-- Federal Securities Active and Lower. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/adams-rules-a-sailor-who-purloins-pie-or-cigarettes-must-not-be.html | Adams Rules a Sailor Who Purloins Pie Or Cigarettes Must Not Be Branded Thief | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/shown-at-public-library.html | Shown at Public Library. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/state-must-raise-140000000-more-present-deficit-and-needed-amount.html | STATE MUST RAISE $140,000,000 MORE; Present Deficit and Needed Amount to Meet Reduced Revenues Are Put at That Total.BUDGET TO BE FIGURED THUSRoosevelt Hopes That Tax Increase Will Be for One YearOnly by Revision of System. FAMILY GATHERS IN ALBANY Orphans Get Christmas Presents--State's Champion Girl Speller Visits the Governor. Actual Deficit Not Known. Sees Girl Champion Speller | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/84-soccer-referees-on-strike-in-maryland-protest-reduction-from-3.html | 84 Soccer Referees on Strike in Maryland; Protest Reduction From $3 to $2 in Their Fee | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/to-present-5-novelties-stokowski-will-give-new-stravinsky-concerto.html | TO PRESENT 5 NOVELTIES.; Stokowski Will Give New Stravinsky Concerto on Jan. 5. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/ottawa-stars-in-berlin-hockey-players-face-another-brisk-series-of.html | OTTAWA STARS IN BERLIN.; Hockey Players Face Another Brisk Series of Matches. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/needy-artist-freed-in-cigarette-theft-court-releases-crippled-war.html | NEEDY ARTIST FREED IN CIGARETTE THEFT; Court Releases Crippled War Veteran as Writer and Critic Tell of His Distress. Dr. and Mrs. Paterno Wed 25 Years | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/payment-by-florida-city-holders-of-st-petersburg-bonds-to-get.html | PAYMENT BY FLORIDA CITY.; Holders of St. Petersburg Bonds to Get Interest Due in July. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/cashin-sentenced-to-die-slayers-new-lawyer-says-he-will-argue-later.html | CASHIN SENTENCED TO DIE.; Slayer's New Lawyer Says He Will Argue Later on Fresh Evidence. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/briggs-reduces-nopar-shares.html | Briggs Reduces No-Par Shares. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/bankingbrokerage-merger-announced-kidder-peabody-co-and-kissel.html | BANKING-BROKERAGE MERGER ANNOUNCED; Kidder, Peabody & Co. and. Kissel, Kinnicutt & Co. Will Unite on Jan. 1. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/st-joseph-lead-deficit-1400000.html | St. Joseph Lead Deficit $1,400,000. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/rival-programs-in-jersey.html | RIVAL PROGRAMS IN JERSEY. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/shipping-ans-mails.html | SHIPPING ANS MAILS | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/action-on-dividends-national-cash-register-er-squibb-sons-burco-inc.html | ACTION ON DIVIDENDS.; National Cash Register. E.R. Squibb & Sons. Burco, Inc. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/stuttgart-castle-still-burning.html | Stuttgart Castle Still Burning | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/eastern-stars-drill-in-rain-on-the-coast-polish-their-plays-for.html | EASTERN STARS DRILL IN RAIN ON THE COAST; Polish Their Plays for Charity Football Game With Western Team New Year's Day.. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/police-department.html | Police Department. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/ionizer-promoter-gets-3month-term-drollinger-vonvicted-in-wynne.html | IONIZER' PROMOTER GETS 3-MONTH TERM; Drollinger, Vonvicted in Wynne Drive on Radio Quacks, Is Denounced by Judge. SOLD DEVICE BY THOUSANDS Apparatus Represented as ElectroMagnetic Cure for Variety ofAilments--Price Was $100. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/liverpools-cotton-week-british-stocks-continue-to-increase-imports.html | LIVERPOOL'S COTTON WEEK; British Stocks Continue to Increase; Imports Smaller. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/peggy-and-peter-give-party-for-200-a-christmas-scene-at-the-white.html | PEGGY AND PETER GIVE PARTY FOR 200; A CHRISTMAS SCENE AT THE WHITE HOUSE. | True | Special to The New York Times.Times Wide World Photo. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/words-on-200mile-high-skywaves.html | Words on 200-Mile High "Skywaves." | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/finds-harm-in-bridge-professor-who-called-whistlers-morons-denies.html | FINDS HARM IN BRIDGE.; Professor Who Called Whistlers Morons Denies Players Benefit. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/chandler-prize-to-conant-medal-for-chemistry-achievement-awarded-to.html | CHANDLER PRIZE TO CONANT; Medal for Chemistry Achievement Awarded to Harvard Professor. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/navy-ship-will-lose-christmas-in-crossing-pacific-date-line.html | Navy Ship Will Lose Christmas In Crossing Pacific 'Date Line' | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/theatre-managers-seek-closed-shop-members-and-nonmembers-of-local.html | THEATRE MANAGERS SEEK 'CLOSED SHOP'; Members and Non-Members of Local Theatre League Act After Rebuff by Equity. PLAN PROPOSED BY BRADY Managerial Move Seen as Reaction to Turning Down of Scheme for Sunday Shows. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/hoppe-is-victor-twice-defeats-cochran-at-182-balkline-and-three.html | HOPPE IS VICTOR TWICE.; Defeats Cochran at 18.2 Balkline and Three Cushions. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/exports-more-newsprint-canada-showed-rise-last-month-over.html | EXPORTS MORE NEWSPRINT.; Canada Showed Rise Last Month Over October--Below 1930. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/dr-simpson-ordered-to-return-daughter-explorers-wife-in-new-haven.html | DR. SIMPSON ORDERED TO RETURN DAUGHTER; Explorer's Wife in New Haven Gets a Writ for Child Taken From School. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/dr-kohn-says-orient-is-being-liberalized-many-of-its-problems-are.html | DR. KOHN SAYS ORIENT IS BEING LIBERALIZED; Many of Its Problems Are Very Similar to Those of the Jews, Palestine Lecturer Declares. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/appointments-by-hanover-bank.html | Appointments by Hanover Bank. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/45000-of-pier-fee-cashed-by-hickin-he-refuses-to-waive-immunity-in.html | $45,000 OF PIER FEE CASHED BY HICKIN; He Refuses to Waive Immunity in Inquiry on "Split" After Withdrawals Are Disclosed. MAIER REVEALS INFLUENCE Admits Paying $500 to Official Now Dead--Seabury Scores Him as Evasive. Maier Waives Immunity. Queried on Conviction. Hickin, on Stand, Denounces Seabury Hickin Checks Identified. Hickin Insists on Immunity. McNaboe Defends Witness. Clash on Maier Testimony. Tells of Trip With Walker. Grell Was Political Friend. Tells of Hiring Hickin. Recants on $50,000 Fee. Admits Plan for Split. Calling of Walker Vetoed. McKenzie Is Questioned. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/columbus-council-triumphs-by-4937-registers-its-fourth-victory-in.html | COLUMBUS COUNCIL TRIUMPHS BY 49-37; Registers Its Fourth Victory in Five Starts by Turning Back the Villanova Five. AHEAD AT THE HALF, 22-14 McDonnell Sets Pace With Ten Points--Czescik Stars for Losers With 11 Markers. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/yuletide-services-will-begin-today-midnight-mass-in-all-catholic.html | YULETIDE SERVICES WILL BEGIN TODAY; Midnight Mass in All Catholic Churches Here to Usher In Christmas Season. EPISCOPAI PROGRAMS SET Bishop to Greet Worshipers at Cathedral--Church Observances Planned by Lutherans. Baptist. Congregational. Lutheran. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed Reformed Episcopal. Miscellaneous. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/new-england-keeps-lead-business-still-more-active-than-in-rest-of.html | NEW ENGLAND KEEPS LEAD.; Business Still More Active Than in Rest of Country, Bank Asserts. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/winchester-arms-sale-finished.html | Winchester Arms Sale Finished. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/gets-east-76th-st-dwelling.html | Gets East 76th St. Dwelling. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/lose-inocculation-jobs-unemployed-men-no-longer-needed-in.html | LOSE INOCCULATION 'JOBS.'; Unemployed Men No Longer Needed in Experiments With Common Cold. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/a-great-educational-institution.html | A GREAT EDUCATIONAL INSTITUTION. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/picks-miss-woolley-as-arms-delegate-named-arms-delegate.html | PICKS MISS WOOLLEY AS ARMS DELEGATE; NAMED ARMS DELEGATE. | True | Special to The New York Times.Times Wide World Photo. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/forman-realty-trusts-payment.html | Forman Realty Trust's Payment. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/music-in-review-golschmann-stirs-audience-in-brilliant-program-with.html | MUSIC IN REVIEW; Golschmann Stirs Audience in Brilliant Program With Philharmonic-Symphony. | True | By Olin Downes. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/rko-extends-debenture-rights.html | R.K.O. Extends Debenture Rights. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/realty-man-ends-life-cw-brown-found-dead-of-gas-in-vacant-apartment.html | REALTY MAN ENDS LIFE.; C.W. Brown Found Dead of Gas in Vacant Apartment. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/wilson-a-bentley-snow-expert-dead-developed-skill-in-photographing.html | WILSON A. BENTLEY, SNOW EXPERT, DEAD; Developed Skill in Photographing More Than 5,300 Different Flakes in Vermont Storms. WROTE WIDELY ON SUBJECT Had Studied Crystals for 46 Winters, Starting as Hobby--Jewelers Based Designs on His Pictures. Career Began as a Hobby. Also Photographed Frost and Dew. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/wins-pollock-medal-for-criticism-of-play-morris-zolotow-of-new.html | WINS POLLOCK MEDAL FOR CRITICISM OF PLAY; Morris Zolotow of New Utrecht High School Receives First Award This Year. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/stpeters-quintet-loses-by-26-to-23-three-field-goals-in-last-two.html | ST.PETER'S QUINTET LOSES BY 26 TO 23; Three Field Goals in Last Two Minutes Give the Encounter to Catholic University. WHELAN OUTSTANDING STAR His Tally Puts the Winners Ahead Toward Close--Losers Trail by 14-11 at Half Time. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/murder-clue-found-by-cincinnati-police-they-seek-a-man-who-carried.html | MURDER CLUE FOUND BY CINCINNATI POLICE; They Seek a Man Who Carried Bundle Near Cellar Where Girl's Body Was Thrown. FIREMEN'S HUNT FRUITLESS. Place Where Child Was Attacked Remains Undiscovered--Father Flies Home From Arizona. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/connie-mack-entering-70th-year-impressed-by-evenness-of-competition.html | Connie Mack, Entering 70th Year, Impressed By Evenness of Competition in Big Leagues | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/manacles-pair-to-fence-policeman-then-captures-third-suspectfourth.html | MANACLES PAIR TO FENCE.; Policeman Then Captures Third Suspect--Fourth Seized Later. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/winter-wheat-prospers-small-grains-continue-to-make-progress-in.html | WINTER WHEAT PROSPERS.; Small Grains Continue to Make Progress in Mild Weather. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/sick-mayors-plea-quiets-depositors-asbury-park-official-leaves-bed.html | SICK MAYOR'S PLEA QUIETS DEPOSITORS; Asbury Park Official Leaves Bed to Aid City's Biggest Institution in Emergency.3 JERSEY BANKS CLOSED Directors of Two in Long Branch and One in Red Bank Act "toConserve Assets." | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/compensation-act-upheld-connecticut-judge-finds-1919-state.html | COMPENSATION ACT UPHELD.; Connecticut Judge Finds 1919 State Disability Act Valid. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/new-zealand-credit-low-premier-urges-exchange-control-to-make.html | NEW ZEALAND CREDIT LOW.; Premier Urges Exchange Control to Make London Funds Available. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/united-fruit-liner-on-maiden-trip.html | United Fruit Liner on Maiden Trip. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/bankers-select-date-for-dinner.html | Bankers Select Date for Dinner. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/kill-5-nicaraguan-rebels-national-guardsmen-lose-2-men-in-fight-of.html | KILL 5 NICARAGUAN REBELS.; National Guardsmen Lose 2 Men in Fight of 77 Against 200. | True | By Tropical Radio To the New York Times | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/francobritish-pact-on-reparations-seen-sir-frederick-leithross-says.html | FRANCO-BRITISH PACT ON REPARATIONS SEEN; Sir Frederick Leith-Ross Says Basis for Settlement Was Reached at Paris. NEW DEBT ACCORD IS URGED Financial Paper Asks London to Demand Revision at End of Moratorium. EUROPEAN PLEA SUGGESTED Debtors Told to "Say With One Voice They Do Not Intend to Resume Payments on July 1, 1932." Parley Likely on Jan. 15. Disappointed on Gold Question. Calls for New Debt Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/dinner-dance-given-for-jane-stillman-her-debut-is-marked-by-a.html | DINNER DANCE GIVEN FOR JANE STILLMAN; Her Debut Is Marked by a Wintry Scene in Crystal Room ofthe Ritz-Carlton.PARENTS ARE THE HOSTSSanta Claus Appears With His Pack at the Dinner During a Flurry of "Snow." | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/adheres-to-water-plan-new-jersey-board-expects-to-push-bunnvale.html | ADHERES TO WATER PLAN.; New Jersey Board Expects to Push Bunnvale Reservoir Project. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/princeton-bells-to-ring-carols-today-on-cleveland-carillon-opens.html | PRINCETON BELLS TO RING.; Carols Today on Cleveland Carillon Opens Christmas Celebration. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/cunard-cool-to-french-plea-for-liner-holiday-to-resume-work-on-534.html | Cunard Cool to French Plea for Liner 'Holiday'; To Resume Work on '534' When Finances Permit | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/820-contributions-of-all-sizes-add-19756-in-day-to-fund-for-the.html | 820 Contributions of All Sizes Add $19,756 in Day To Fund for the Relief of the City's Neediest Cases | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/forum-here-debates-german-debt-issue-ww-cumberland-takes-view-reich.html | FORUM HERE DEBATES GERMAN DEBT ISSUE; W.W. Cumberland Takes View Reich Can Pay--Dr. Marcus Nadler for Cancellation. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/west-side-house-transferred.html | West Side House Transferred. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/curtis-swimmers-first-defeat-port-richmond-34-to-20-in-staten.html | CURTIS SWIMMERS FIRST.; Defeat Port Richmond, 34 to 20, in Staten Island Meet. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/air-taxi-line-opens-in-philippines-today-first-regular-daily.html | 'AIR TAXI' LINE OPENS IN PHILIPPINES TODAY; First Regular Daily Service Will Link Manila With Baguio, the High Summer Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/accuse-richard-dix-of-tax-evasion.html | Accuse Richard Dix of Tax Evasion. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/china-sends-greetings-and-asks-our-support-lin-sen-acting-president.html | CHINA SENDS GREETINGS AND ASKS OUR SUPPORT; Lin Sen, Acting President, Renews Pledge 'In Cause of Peaceand Good-Will Among Men." | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/committees-named-for-inquiry-in-india-britain-to-send-three-boards.html | COMMITTEES NAMED FOR INQUIRY IN INDIA; Britain to Send Three Boards to Complete Details From the Round-Table Parley. ONE WOMAN IS SELECTED Miss Mary Pickford Was Adviser on Industrial Matters at the Conferences in Geneva. Gandhi Not to See Viceroy. Acts Against National Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/first-commercial-call-is-made.html | First Commercial Call Is Made. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/girl-cripple-sees-mayor-walker-welcomes-german-youngster-he-brought.html | GIRL CRIPPLE SEES MAYOR.; Walker Welcomes German Youngster He Brought Here to Join Parents | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/kills-woman-and-himself-young-porto-ricans-act-laid-by-police-to.html | KILLS WOMAN AND HIMSELF.; Young Porto Rican's Act Laid by Police to Love Quarrel. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/christmas-trees-glut-market-and-turkey-prices-decline.html | Christmas Trees Glut Market And Turkey Prices Decline | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/3-fires-in-the-commodore-detective-arrests-man-as-loiterer-after.html | 3 FIRES IN THE COMMODORE; Detective Arrests Man as Loiterer After Blazes In Vacant Rooms. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/club-ciro-is-opened-members-of-society-entertained-at-a-new-place.html | CLUB CIRO IS OPENED.; Members of Society Entertained at a New Place of Diversion. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/counter-prices-off-in-light-operations-bank-and-insurance-shares.html | COUNTER PRICES OFF IN LIGHT OPERATIONS; Bank and Insurance Shares Drift Lower-- Utility Securities Steady.SOME INDUSTRIALS FIRMChain Stores Fail to Register Any Significant Changes, With LittleLoss or Gain. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/says-courts-flout-civil-service-law-he-kaplan-charges-city-justices.html | SAYS COURTS FLOUT CIVIL SERVICE LAW; H.E. Kaplan Charges City Justices Refuse to Name Clerks From Eligible List. SAYS ISSUE IS PATRONAGE 14 Appointees in Manhattan Did Not Take Examination, He Declares. Attacks Delaying of Trials. Says Political Heelers Got Post | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/bruin-cubs-halt-bronx-tigers-32-triumph-over-new-york-sextet-in.html | BRUIN CUBS HALT BRONX TIGERS, 3-2; Triumph Over New York Sextet in Canadian-American League Game at Coliseum. VISITORS ARE CONSISTENT Register Once In Each Period to Overcome Rivals' Two Goals in Opening Session. Regan Tallies for Tigers. Massecar Misses Hard Shot. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/mexico-frees-legislators-slayer.html | Mexico Frees Legislator's Slayer. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/seeks-public-park-at-fort-schuyler-straws-opposes-effort-to-have.html | SEEKS PUBLIC PARK AT FORT SCHUYLER; Straws Opposes Effort to Have Reservation Turned Over to State Marine Academy. ARMY PLANS TO GIVE IT UP Head of Park Association Declares 55-Acre Area at Throgs Neck is Needed by Bronx People. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/mellon-endorses-500000000-fund-he-urges-on-congress-immediate.html | MELLON ENDORSES $500,000,000 FUND; He Urges on Congress Immediate Adoption of Reconstruction Finance Bill.WOULD QUALIFY RAIL TERMSFavorable Report on $100,000,000More Capital for Land Banks Expected When Congress Reassembles. Favor Land Bank Bill. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/hardware-trade-improved.html | Hardware Trade Improved. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/william-mlaughlan-of-cleveland-dead.html | WILLIAM M'LAUGHLAN OF CLEVELAND DEAD | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/denies-belgium-will-abandon-gold.html | Denies Belgium Will Abandon Gold. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/wotan-assigned-top-weight-in-stake-at-jefferson-park.html | Wotan Assigned Top Weight In Stake at Jefferson Park. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/green-invited-to-parley-world-trade-union-conference-offers-to-meet.html | GREEN INVITED TO PARLEY.; World Trade Union Conference Offers to Meet in This Country. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/snow-covers-europe-10-die-on-turkish-ship-blizzards-assure-the.html | SNOW COVERS EUROPE; 10 DIE ON TURKISH SHIP; Blizzards Assure the Continent of a White Christmas--Greek Vessel Aground. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/dock-worker-stabbed-to-death.html | Dock Worker Stabbed to Death. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/mary-d-plunkett-makes-her-debut-a-debutante-of-last-night.html | MARY D. PLUNKETT MAKES HER DEBUT; A DEBUTANTE OF LAST NIGHT. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/line-to-transfer-terminals-monday-new-york-and-porto-rico-co-to.html | LINE TO TRANSFER TERMINALS MONDAY; New York and Porto Rico Co. to Shift From Brooklyn to Manhattan. TO USE EAST RIVER PIERS All Ships to Dock at 15 and 16, With Special Service to 27, North River, for Inbound Vessels. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/culbertson-leads-by-14525-at-bridge-with-lightner-as-partner-he.html | CULBERTSON LEADS BY 14,525 AT BRIDGE; With Lightner as Partner, He Sets Lenz 1,400 and Amasses 3,820 Points in a Night. SCENE SHIFTS TO WALDORF Photographers Delay Start as Culbertson Apologizes for Being Ahead of Time. ODD MIX-UP ON 2D HAND Opponents Profit as Lenz Deals and Sids Out of Turn--He Makes Skillful End Play. Wishes Rival Better Luck. Skillful End Play. CULBERTSON ADDS TO LEAD AT BRIDGE | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/binghamton-makes-mail-record.html | Binghamton Makes Mail Record. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/pope-opens-inquiry-into-library-crash-committee-finds-falling-roof.html | POPE OPENS INQUIRY INTO LIBRARY CRASH; Committee Finds Falling Roof, Not Collapse of Pillars, Caused Damage. FIVE BODIES NOW FOUND All Rare Volumes Eacaped Injury-- 20,000 Others and Catalogue Still in the Debris. Four Victims Removed. Books and Catalogue Damaged. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/policeman-invents-a-device-to-reload-pistol-in-7-seconds.html | Policeman Invents a Device To Reload Pistol in 7 Seconds | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/mild-christmas-day-predicted-for-city-cloudy-but-snowless-holiday.html | MILD CHRISTMAS DAY PREDICTED FOR CITY; Cloudy, but Snowless Holiday is Expected as Thousands Begin to Provide for Needy. MANY PLAN FREE DINNERS Baskets Distributed to Families, Toys and Candy to Children So That None May Want. RAIL TRAVEL SETS RECORD Special Trains and Cars Added to Handle Exodus--Shoppers Rush to Complete Purchases. Clubs Send Baskets to Families. Program in Grand Central Tonight. Boy Scouts to Feed Birds. Record Set in Rail Travel Extra Trains Meet Burden. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/rail-labor-heads-to-meet-they-will-fix-at-cleveland-the-date-for-a.html | RAIL LABOR HEADS TO MEET; They Will Fix at Cleveland the Date for a Wage-Cut Conference. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/trespass-here-next-wednesday.html | "Trespass" Here Next Wednesday. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/oriental-art-on-view.html | Oriental Art on View. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/other-weddings-sulzbergerharrison.html | Other Weddings; Sulzberger--Harrison | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/elman-back-from-europe-played-for-prince-of-walesmyra-hess-and.html | ELMAN BACK FROM EUROPE.; Played for Prince of Wales--Myra Hess and Others Also Arrive. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/geneva-ny-radiator-plant-closes.html | Geneva (N.Y.) Radiator Plant Closes | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/woman-stabbed-by-spurned-sultor.html | Woman Stabbed by Spurned Sultor. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/600000-is-divided-under-queer-will-executors-solve-problems-set-up.html | $600,000 IS DIVIDED UNDER QUEER WILL; Executors Solve Problems Set Up by Caesar Weissmann's Leaving All to His Estate. WIDOW GETS CHIEF SHARE J.F. Nutting, Woolworth Official, Left $1,315,000 in Insurance, Now the Subject of Dispute. J.F. Nutting Left $1,514,258. David Aaron Estate $727,351. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/says-labor-party-will-regain-power-hb-leessmith-on-arrival-holds.html | SAYS LABOR PARTY WILL REGAIN POWER; H.B. Lees-Smith on Arrival Holds All Regimes That Got In During Slump Must Fall. AGNES HAMILTON 18 HERE Biographer of MacDonald Asserts 100 Per Cent Tariff Is Likely in England. Two members of the recent Labor Government in England, H.B. LeesSmith, who was Postmaster General and then Minister of Education, and Mrs. Agnes Hamilton, former member of Parliament, arrived from England yesterday on the Cunarder Aquitania. Laid to War Settlement. Predicts 100 Per Cent Tariff. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/fights-c-i-l-allocation-carolina-body-urges-icc-to-put-road-with.html | FIGHTS C., I. & L. ALLOCATION; Carolina Body Urges I.C.C. to Put Road With Atlantic Coast Line. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/stranger-offers-to-sell-gems-man-finds-they-are-his-own.html | Stranger Offers to Sell Gems; Man Finds They Are His Own | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/wb-gwinnell-dies-newark-civic-leader-was-a-retired-manufacturer.html | W.B. GWINNELL DIES; NEWARK CIVIC LEADER; Was a Retired Manufacturer-- Formerly President of the Chamber of Commerce. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/french-motor-ship-seized-as-rum-boat-customs-agent-says-schooner.html | FRENCH MOTOR SHIP SEIZED AS RUM BOAT; Customs Agent Says Schooner Was 'Mother Ship' for Baboon Captured in Delaware Bay. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/baker-is-pledged-to-new-liberalism-writes-that-move-to-make-him.html | BAKER IS PLEDGED TO NEW LIBERALISM; Writes That Move to Make Him Presidential Candidate Is Based on Need of Revival. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/ill-luck-dogs-idle-man-taxi-overturning-on-first-job-in-year-he.html | ILL LUCK DOGS IDLE MAN.; Taxi Overturning on First Job in Year, He Faces Homicide Charge. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/congress-leaders-laud-its-industry-session-set-record-for.html | CONGRESS LEADERS LAUD ITS INDUSTRY; Session Set Record for Accomplishment Up to the Holidays, They Declare.MANY CONFLICTS AHEAD Tax Issue Looms, With House Majority at Odds With Administration Proposals. House Passed Land Bank Bill. As to Home Loan System's Fate | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/pinned-in-elevator-shaft-engineer-is-crushed-when-empty-car-starts.html | PINNED IN ELEVATOR SHAFT; Engineer Is Crushed When Empty Car Starts to Rise. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/crime-clinic-opens-hailed-as-advance-walker-hospital-officials-and.html | CRIME CLINIC OPENS, HAILED AS ADVANCE; Walker, Hospital Officials and Judges See Psychiatric Unit as New Force in Justice. IT WILL BE TESTING SCHOOL Dr. Gregory Says That Data Will Be Used as Basis for Suggesting Change in Handling Criminals. | | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/lava-pours-from-40-mouths-of-mt-kilauea-in-hawaii.html | Lava Pours From 40 Mouths Of Mt. Kilauea in Hawaii | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/present-a-night-in-hawaii-friends-of-civic-society-give-last-of.html | PRESENT 'A NIGHT IN HAWAII'; Friends of Civic Society Give Last of "Evenings Abroad." | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/book-notes.html | BOOK NOTES | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/christmas-at-sea-a-bright-holiday-minimum-of-work-is-done-and-fine.html | CHRISTMAS AT SEA A BRIGHT HOLIDAY; Minimum of Work Is Done and Fine Dinner Is Served to All Hands. DEPRESSION CUTS LIQUOR Men on German and Scandinavian Ships Also Have Trees and Exchange Gifts. Plum Duff a Tradition. Some of the Ships Now at Sea. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/trophy-is-presented-at-clinton-c-dinner-80-at-varsity-gathering-as.html | TROPHY IS PRESENTED AT CLINTON C DINNER; 80 at Varsity Gathering as School Gets Prize Won at Eastern District Meet. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/rawlins-and-haskins-win-beat-poolblair-at-opening-of-river-club.html | RAWLINS AND HASKINS WIN.; Beat Pool-Blair at Opening of River Club Squash Courts. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/uncle-robert-on-radio-pupils-from-all-city-high-schools-to-aid-in.html | UNCLE ROBERT ON RADIO.; Pupils From All City High Schools to Aid in Yule Program Tonight. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/not-on-the-job.html | NOT ON THE JOB. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/brecht-linked-to-st-louis-man-by-same-name-testified-in-a-murder.html | BRECHT LINKED TO ST. LOUIS.; Man by Same Name Testified in a Murder Case There in 1927. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/sees-silver-difficulties-bank-holds-stabilization-unlikely-while.html | SEES SILVER DIFFICULTIES.; Bank Holds Stabilization Unlikely While interests Clash. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/reich-trade-pacts-take-effect-jan1-new-agreements-with-austria.html | REICH TRADE PACTS TAKE EFFECT JAN.1; New Agreements With Austria, Hungary and Rumania Provide for Minor Modifications. SOME VIENNA DUTIES UP Increase Marks Return to the Old Accord, in Force Before Customs Union Was Proposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/city-hospital-jobs-closed-to-aliens-nurses-and-attendants-posts-to.html | CITY HOSPITAL JOBS CLOSED TO ALIENS; Nurses' and Attendants' Posts to Be Reserved for Citizens Under Order by Greeff. MANY COME FROM CANADA 370 on Payrolls Are Unnaturalized, but 284 Are Seeking Citizenship --Many on Waiting List. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/woodside-five-wins-3d-place-playoff-beats-knowlton-in-junior-high.html | WOODSIDE FIVE WINS 3D PLACE PLAY-OFF; Beats Knowlton in Junior High Tourney, 28–18--Mullin | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/manchurian-strife-laid-to-washington-soviet-press-cites-article-in.html | MANCHURIAN STRIFE LAID TO WASHINGTON; Soviet Press Cites Article in New Republic in Blaming 'American Imperialism.' New Republic Suprised | True | By Walter Duranty. Wireless To the New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/curb-reinstates-obrien-member-of-suspended-firm-now-dissolved-to.html | CURB REINSTATES O'BRIEN.; Member of Suspended Firm, Now Dissolved, to Trade as Individual. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/flood-refugees-hold-yule-party-in-an-ark-disease-breaks-out-in.html | FLOOD REFUGEES HOLD YULE PARTY IN AN 'ARK; Disease Breaks Out in Mississippi --People Near Starvation as Downpours Continue. Some Waters are Receding. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/coaches-favor-tee-in-kickoff.html | Coaches Favor Tee in Kick-Off. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/players-club-to-honor-edwin-booth.html | Players Club to Honor Edwin Booth. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/the-late-ch-koyl-he-did-much-for-humanity-as-a-leading-water.html | THE LATE C.H. KOYL; He Did Much for Humanity as a Leading Water Engineer. | True | JACQUES WARDLAW REDWAY. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/many-neediest-face-a-dreary-christmas-but-growing-spirit-of.html | MANY NEEDIEST FACE A DREARY CHRISTMAS; But Growing Spirit of Friendly Helpfulness is Counted Upon to Rescue Them. BIG DEFICIT TO BE MADE UP Fund Still $40,820 Behind the Same Day a Year Ago-- Small Gifts Help to Swell Total. DONORS REVEAL SACRIFICES Though Forced to Give Less, Many Refuse to Abandon Those Who Have Nothing but Hope Left. Hunger Kills Christmas Spirit. Fund Still Has Far to Go. From Other Letters. A Group of Salesmen Gives $1,700. School Groups Contribute. Two Old Sisters. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/paxton-stops-konchina-wins-in-sixth-round-of-bout-at-106th-infantry.html | PAXTON STOPS KONCHINA.; Wins in Sixth Round of Bout at 106th Infantry Armory. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/hangs-himself-in-tombs-prisoner-who-pleaded-guilty-in-park-holdup.html | HANGS HIMSELF IN TOMBS.; Prisoner Who Pleaded Guilty in Park Hold-Up Faced Sentence Today. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/missing-canadian-fliers-found.html | Missing Canadian Fliers Found | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/two-in-ship-blast-die.html | TWO IN SHIP BLAST DIE. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/carnegie-quintet-beats-yale-4232-tech-basketball-team-is-victor.html | CARNEGIE QUINTET BEATS YALE, 42-32; Tech Basketball Team Is Victor Over Elis in Game Played on Pittsburgh Court. WINNERS GAIN EARLY LEAD Run Up 9-to-1 Advantage in First Four Minutes of Their Opening Contest. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/intercoastal-men-meet-again.html | Intercoastal Men Meet Again. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/flying-course-in-wifes-stocking.html | Flying Course in Wife's Stocking. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/madama-butterfly-sung-large-holiday-audience-hears-puccini-opera-at.html | MADAMA BUTTERFLY' SUNG.; Large Holiday Audience Hears Puccini Opera at Metropolitan. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/for-parklexington-bonds-committee-formed-to-protect-the-interests.html | FOR PARK-LEXINGTON BONDS; Committee Formed to Protect the Interests of Holders. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/four-men-to-hold-reins-in-australia-premier-lyons-reveals-he-will.html | FOUR MEN TO HOLD REINS IN AUSTRALIA; Premier Lyons Reveals He Will Have Cabinet of Only Three Other Members. BRUCE AND LATHAM ON LIST Harry Gullett Will Aid-- Laborites Find Their Worst Defeat Was in Adelaide, Once a Stronghold. Blow to Labor in South Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/fund-for-lady-decies-exempted-from-tax-heirs-of-former-vivien-gould.html | FUND FOR LADY DECIES EXEMPTED FROM TAX; Heirs of Former Vivien Gould Tell Surrogate She Never Was a Resident of State. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/buyers-pick-westchester-plots.html | Buyers Pick Westchester Plots. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/california-drills-on-tulane-gridiron-engages-in-first-hard-session.html | CALIFORNIA DRILLS ON TULANE GRIDIRON; Engages in First Hard Session Since Leaving Coast for Georgia Tech Game. STRESSES RUNNING PLAYS Schaldach and Gill Excel in Scrimmage--Bears th Practice atAtlanta Today. Squad Due at Atlanta Today. Ingram Praises Trojans. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/tax-on-speakeasies-proposed-in-jersey-assemblyman-wise-preparing.html | TAX ON SPEAKEASIES PROPOSED IN JERSEY; Assemblyman Wise Preparing Bill, 'Not for Prohibition,' but as Relief Measure. DEPLORES LOSS OF LEVIES View That an Official Cognizance Cannot Be Given Illegal Resort Is Held No Barrier. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/nineteenth-century-novels-win-renewed-favor-in-england.html | Nineteenth Century Novels Win Renewed Favor in England | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/palm-beach-school-has-holiday-dance-the-misses-gloria-baker-and.html | PALM BEACH SCHOOL HAS HOLIDAY DANCE; The Misses Gloria Baker and Ruth M. Quigley Are Hostesses --Ordway Boys Give a Dinner. POLO SCHEDULE ARRANGED Tea Dance Honors Joseph Braun-- Harry Oakes Marks Birthday With Small Luncheon. R.A. Wilsons Arrive. Mrs. J.E. Dietz Is Hostess. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/college-quintets-ready-for-carnival-games-for-unemployment-fund.html | COLLEGE QUINTETS READY FOR CARNIVAL; Games for Unemployment Fund Expected to Draw 17,000 in Garden New Year's Eve. SIX TEAMS TO TAKE PART St. John's, Manhattan, C.C.N.Y., Fordham, N.Y.U. and Columbia Will Help Charity. Keen Contests Are Expected. Wholly a Benefit Affair. Mayor Gets Football Checks. Greene C.C.N.Y. Fencing Victor. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/pitt-beats-kansas-in-final-of-series-panther-basketball-team-gains.html | PITT BEATS KANSAS IN FINAL OF SERIES; Panther Basketball Team Gains First Victory of Three-Game Competition by 25-55 Score. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/bonus-of-a-weeks-pay-is-given.html | Bonus of a Week's Pay Is Given. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/brooklyn-college-loses-by-27-to-18-bows-to-manhattan-cathedral-five.html | BROOKLYN COLLEGE LOSES BY 27 TO 18; Bows to Manhattan Cathedral Five After Holding Opponent Even During First Half. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/dutchman-who-predicted-crisis-sees-end-in-1932-to-begin-here.html | Dutchman Who Predicted Crisis Sees End in 1932, to Begin Here | True | Wireless to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/balancing-state-budgets.html | BALANCING STATE BUDGETS. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/matsuyama-breaks-even-divides-two-blocks-in-match-with.html | MATSUYAMA BREAKS EVEN.; Divides Two Blocks in Match With | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/state-joins-drive-on-night-clubs-here-bennett-to-act-on-mulrooney.html | STATE JOINS DRIVE ON NIGHT CLUBS HERE; Bennett to Act on Mulrooney Charge Old Charters Are Used to Evade Police Regulation. COURT TEST STARTS TODAY Action Will Seek to Void State Incorporation Papers of the Mona Lisa. Mulrooney's Letter to Bennett. STATE JOINS DRIVE ON NIGHT CLUBS HERE Remove Liquor From Clubs. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/city-must-decide-on-unification-soon-will-be-forced-to-act-on-a.html | CITY MUST DECIDE ON UNIFICATION SOON; Will Be Forced to Act on a Plan When Draft of an Operating Contract Comes Up. WALKER IS NON-COMMITAL Manwhile Business and Civic Organizations Are Studying the$474,500,000 Scheme. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/other-engagements-cassidyfoster.html | Other Engagements; Cassidy--Foster. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/lionel-powell-impresario-dead-staged-more-than-15000-concerts-and.html | LIONEL POWELL, IMPRESARIO, DEAD; Staged More Than 15,000 Concerts and Introduced ManyCelebrities to Royalty.MADE 40 TRIPS TO U.S.Proposed to Give London Audiences Highest Class Concerts and Opera at Popular Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/battle-condemns-dry-law-in-debate-lawyer-tells-physicians-that.html | BATTLE CONDEMNS DRY LAW IN DEBATE; Lawyer Tells Physicians That Prohibition Imperils Public Health and Society. VICTOR CONTRADICTS HIM Anti-Saloon League Head Quotes Statistics to Show Country Is Better Off Under Prohibition. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/rolls-719-at-duck-pins-drenner-claims-new-record-for-alleys-with.html | ROLLS 719 AT DUCK PINS.; Drenner Claims New Record for Alleys With Lowered Gutters. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/twelve-in-rum-ring-get-prison-terms-six-new-yorkers-in-group.html | TWELVE IN RUM RING GET PRISON TERMS; Six New Yorkers in Group Sentenced at Baltimore for Maryland Smuggling Plot.TERMS UP TO TWO YEARSFines From $5,000 to $20,000 Imposed--Band Seized Last May With$50,000 Liquor and Two Boats. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/mrs-amy-burton-to-wed-daughter-of-sir-ashley-sparks-to-marry-naval.html | MRS. AMY BURTON TO WED; Daughter of Sir Ashley Sparks to Marry Naval Officer Monday. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/court-limits-title-to-subsoil-to-depths-of-reasonable-use.html | Court Limits Title to Subsoil To Depths of Reasonable Use | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/canadian-monsignor-elected.html | Canadian Monsignor Elected. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/agreement-fails-on-schmeling-bout-demand-of-jacobs-for-50000.html | AGREEMENT FAILS ON SCHMELING BOUT; Demand of Jacobs for $50,000 Contingent on Amending Law in Illinois Halts Deal. NEW OFFER IS PROBABLE Lewis, Chicago Promoter, Is Still Certain State Will Lift Ban on 15-Round Fights. Corroborated by Lewis. Jacobs Reveals Negotiations. Leonard Ill, Bout Delayed. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/eunice-s-smith-engaged-to-marry-new-york-girls-betrothal-to-julian.html | EUNICE S. SMITH ENGAGED TO MARRY; New York Girl's Betrothal to Julian H. Whittlesey Is Announced by Her Parents.FIANCE IS AN ARCHITECTBride-Elect, a Niece of Late BishopMackay-Smith, Is Cosmopolitan Club Member. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/new-barrie-story-published-in-paper-ghost-tale-in-the-london-times.html | NEW BARRIE STORY PUBLISHED IN PAPER; Ghost Tale in The London Times Is Only One of His Works to Appear First in Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/banks-reopening-cheers-6000.html | Bank's Reopening Cheers 6,000 | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/mr-rogers-finds-an-argument-for-preparedness-in-china.html | Mr. Rogers Finds an Argument For Preparedness in China | True | WILL ROGERS. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/basle-report-meets-wall-streets-ideas-bankers-set-reparations-issue.html | BASLE REPORT MEETS WALL STREET'S IDEAS; Bankers Set Reparations Issue Returned to Politicians for Final Settlement. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/plots-bought-in-connecticut.html | Plots Bought in Connecticut. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/world-cooperation-is-mdonalds-plea-british-prime-minister-says-no.html | WORLD COOPERATION IS M'DONALD'S PLEA; British Prime Minister Says No One Nation Can Control Factors in the Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/hughes-denies-stay-of-vause-sentence-kings-county-exjudge-again.html | HUGHES DENIES STAY OF VAUSE SENTENCE; Kings County Ex-Judge Again Fails to Avoid Serving Term In Columbia Finance Fraud. SURRENDER IS ORDERED Defendant and Schuchman Must Spend Christ as in Federal House of Detention. Surrender Is Ordered. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/hudson-pier-becomes-airport-for-autogiro-machine-lands-rolling-less.html | HUDSON PIER BECOMES AIRPORT FOR AUTOGIRO; Machine Lands, Rolling Less Than 10 Inches--Takes off With De La Cierva on His Arrival. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/egypt-asks-sanction-to-tax-foreigners-plans-stamp-automobile-and.html | EGYPT ASKS SANCTION TO TAX FOREIGNERS; Plans Stamp, Automobile and Theatre Levies on Egyptians Too to Avoid Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/taxi-hearing-next-week-mayor-believed-certain-to-sign-bill-setting.html | TAXI HEARING NEXT WEEK.; Mayor Believed Certain to Sign Bill Setting Up Control Board | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/racing-suspended-at-agua-caliente-poor-attendance-resulting-in-loss.html | RACING SUSPENDED AT AGUA CALIENTE; Poor Attendance, Resulting in Loss of $100,000, Cause of the Decision. PLAN TO RESUME MEETING President Crofton of Jookey Club Hopes Session Will Reopen on New Year's Day. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/frelate-files-protest-against-mexican-law-mgr-diaz-holds-limitation.html | FRELATE FILES PROTEST AGAINST MEXICAN LAW; Mgr. Diaz Holds Limitation of Priests Is Unconstitutional-- Inquiry Ordered on Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/tailormade-vaccine-used-for-arthritis-dr-burbank-of-brooklyn.html | 'TAILOR-MADE' VACCINE USED FOR ARTHRITIS; Dr. Burbank of Brooklyn Reports Unusual Success From a New Method of Treatment. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/organize-to-protect-debenture-holders-committee-formed-for-white.html | ORGANIZE TO PROTECT DEBENTURE HOLDERS; Committee Formed for White Serving Machine 6s--Stock Group Also Set Up. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/2-trails-in-diamond-death-one-here-other-in-greene-county-albany.html | 2 TRAILS IN DIAMOND DEATH; One Here, Other In Greene County, Albany Prosecutor Says. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/bars-recognition-in-salvador-coup-stimson-backed-by-3-central.html | BARS RECOGNITION IN SALVADOR COUP; Stimson, Backed by 3 Central American Republics, Acts Under the Treaty of 1923.NEW ELECTION IS AWAITED Winner May Receive Approval if Hels Outside Prohibitions of theAnti-Revolutionary Record. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/general-electric-enters-australia-takes-part-by-subsidiaries-in.html | GENERAL ELECTRIC ENTERS AUSTRALIA; Takes Part, by Subsidiaries, in Unifying of Companies Into One Big Concern. NEW SET-UP IS ARRANGED One More Addition to World-Wide Patent and Service Adjuncts of American Corporation. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/alda-hurt-in-crash-resting.html | Alda, Hurt in Crash, Resting. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/the-neediest-are-not-beggars-they-still-attempt-to-carry-on.html | The Neediest Are Not Beggars; They Still Attempt to Carry On | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/philadelphia-sextet-beats-new-haven-32-kinsella-scores-twice.html | PHILADELPHIA SEXTET BEATS NEW HAVEN, 3-2; Kinsella Scores Twice, Coulter Once, to Put Arrows in Tie for First Place. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/letters-to-the-editor-germany-and-our-south-analogy-between.html | Letters to the Editor; GERMANY AND OUR SOUTH. Analogy Between Confederate States After Civil War and Reich Today. SERIOUS CONDITIONS. Personal Observation Bears Out Committee of Fourteen Statement. A MATTER OF HIGHER FARE. Possible Drop in Transit Income Should Be Provided For. Straining at a Flask. Recognition of a Hero. The Craving for Publicity. | True | GEORGE FOSTER PEABODY.E.W.B.J.A. BERMAN.RICHARD BALZAC.AN OLD M.D.ALEXANDER FRIEDMANN. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/germany-gets-soviet-rye-russia-to-pay-for-imports-with-more-than.html | GERMANY GETS SOVIET RYE.; Russia to Pay for Imports With More Than 100,000 Tons. | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/briarcliff-club-opening-many-dinners-and-a-fencing-exhibit-to-be.html | BRIARCLIFF CLUB OPENING.; Many Dinners and a Fencing Exhibit to Be Held Saturday. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/prisco-sentences-wait-further-delay-granted-as-convicted-bankers.html | PRISCO SENTENCES WAIT.; Further Delay Granted as Convicted Bankers Aid Liquidation. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/lincoln-b-palmer-weds-marries-mrs-marjorie-sd-forbes-in-miami-fla.html | LINCOLN B. PALMER WEDS.; Marries Mrs. Marjorie S.D. Forbes in Miami, Fla. Mrs. Walker C. Burton to Wed. J.F. Carlisles Cancel Dinner | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/400-deportees-sail-on-president-harding-majority-are-exconvicts-but.html | 400 DEPORTEES SAIL ON PRESIDENT HARDING; Majority Are Ex-Convicts, but Some Are Needy Aliens Taking Advantage of Free Passage. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/price-reductions-mark-steel-trade-several-producers-of-sheets-cut.html | PRICE REDUCTIONS MARK STEEL TRADE; Several Producers of Sheets Cut Quotations $2 a Ton, Says Iron Age. PLATES AND SHAPES DOWN Holiday Closing of Plants Lowers Ingot Output to 21 Per Cent of Capacity. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/the-good-luck-not-lucky-fishing-boats-owner-considers-new-name.html | THE GOOD LUCK NOT LUCKY.; Fishing Boat's Owner Considers New Name, Following Rum Raids. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/held-in-death-of-shooting-victim.html | Held in Death of Shooting Victim. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/article-1-no-title-long-partner-in-ore-and-vessel-firm-of-pickands.html | Article 1 -- No Title; Long Partner in Ore and Vessel Firm of Pickands, Mather & Co.--Once a Newsboy. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/borah-urges-slashing-of-federal-salaries-says-taxes-alone-will-not.html | Borah Urges Slashing of Federal Salaries; Says Taxes Alone Will Not Balance Budget | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/receivers-for-big-hotel-creditors-of-berkeleycartaret-in-asbury.html | RECEIVERS FOR BIG HOTEL.; Creditors of Berkeley-Cartaret In Asbury Park Force Action. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/power-accord-nearer-progress-made-at-parley-between-new-york-and.html | POWER ACCORD NEARER.; Progress Made at Parley Between New York and Canada. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/cuts-gasoline-price-upstate.html | Cuts Gasoline Price Up-State. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/200-blind-persons-guests-at-dance-entertained-by-mr-and-mrs-max.html | 200 BLIND PERSONS GUESTS AT DANCE; Entertained by Mr. and Mrs. Max Meyer at Party at Community Centre. HOP, TANGO AND TROT Elimination by Number Contest Held--Presents Are Given to All at the Affair. | True | | C1B 139306 |