# Exhibit A91

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/child-swallows-a-razor-blade.html | Child Swallows a Razor Blade. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/shift-from-sterling-is-asked-in-bolivia-chamber-of-commerce-argues.html | SHIFT FROM STERLING IS ASKED IN BOLIVIA; Chamber of Commerce Argues That Currency Depreciation Has Hurt Business. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/will-plan-jersey-postoffice.html | Will Plan Jersey Postoffice. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/mr-sargs-christmas-dolls.html | Mr. Sarg's Christmas Dolls. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/art-a-joint-exhibition.html | ART; A Joint Exhibition. | True | By Edward Alden Jewell. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/yule-fetes-abroad-to-be-radioed-here-music-will-be-broadcast-from.html | YULE FETES ABROAD TO BE RADIOED HERE; Music Will Be Broadcast From Germany, England and Italy. HOOVER TO LIGHT TREES President Will Give Message of Greeting to Country at 5 o'clock This Afternoon. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/train-kills-commuter-broker-struck-while-waiting-at-station-in.html | TRAIN KILLS COMMUTER.; Broker Struck While Waiting at Station in Westfield, N.J. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/business-world-christmas-trade-ending-well-stage-set-for-clearances.html | BUSINESS WORLD; Christmas Trade Ending Well. Stage Set for Clearances. Adopt Hosiery Merchandising Plan To Push Sports Wear Lines. Buying for Gift Sales Starts. Sharp Drop in Canned Goods Call. Spring Wash Fabrics Demand Quiet Burlap Markets Dull in Week. Broadcloths Feature Gray Goods. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/pleads-for-alimony-club-attorney-moves-to-get-boys-out-of-bronx.html | PLEADS FOR ALIMONY CLUB.; Attorney Moves to Get Boys Out of Bronx Jail by Christmas. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/canada-buys-and-sells-less-liquor.html | Canada Buys and Sells Less Liquor | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/no-riots-in-germany-new-york-hears-rumors-of-trouble-on-first.html | NO RIOTS IN GERMANY.; New York Hears Rumors of Trouble on First Peaceful Day in Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/democrats-enrolled-1116659-in-the-city-elections-board-figures-show.html | DEMOCRATS ENROLLED 1,116,659 IN THE CITY; Elections Board Figures Show the Republicans Outnumbered by Almost 4 to 1. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/gas-ratecut-ordered-in-coney-island-area-commission-approves-the.html | GAS RATE-CUT ORDERED IN CONEY ISLAND AREA; Commission Approves the New Schedule--$150,000 Saving to Small Consumers. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/21-gastonia-mills-to-run-full-time-rush-textile-orders-assure-10-to.html | 21 GASTONIA MILLS TO RUN FULL TIME; Rush Textile Orders Assure 10 to 15 Weeks' Work--Silk Plant to Add 400 Men. WINCHESTER TO REOPEN Arms Factory at New Haven, Sold to Western Concern, Will Employ 2,500 on Jan. 4. Silk Plants to Add Forces. Winchester to Employ 2,500. Austria Bars Foreign Travel Funds. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/meehan-named-physical-education-and-director-and-football-coach-at.html | Meehan Named Physical Education and Director and Football Coach at Manhanttan; MANHATTAN SELECTS MEEHAN AS COACH Former N.Y.U. Football Mentor Also to Direct Physical Education, Starting Jan. 4.BAN ON "BIG TIME" POLICY Sports for All Is Objective"Without Ballyhoo or HighPressure," Officials Say.PLAN EXTRA GAME IN 1932Hope to Establish Training CampNext Fall--Connor Slated as Meehan's Chief Aide. Explains College's Policy. Will Seek New Climax Game. Many Offer Congratulations. Head of Coaches' Group. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/2-army-men-in-plane-die-in-alabama-crash-soldier-was-hopping-a-ride.html | 2 ARMY MEN IN PLANE DIE IN ALABAMA CRASH; Soldier Was "Hopping a Ride" Home for Christmas When Craft Plunged Into Thicket. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/hugrets-goal-in-last-minute-gives-nyu-five-2827-victory-over.html | Hugrets Goal in Last Minute Gives N.Y.U. Five 28-27 Victory Over Columbia; N.Y.U. FIVE DEFEATS COLUMBIA BY 28-27 3,000, Record Crowd for Local Season, See Thrilling Game at 102d Armory. HUGRET'S GOAL DECISIVE Star Forward's Field Basket in Last Minute of Play Gives Team the Victory. LIONS AHEAD AT HALF TIME Overcome Rivals' Early Margin to Close Opening Period on Long End of 15-13 Score. Steadying Influence Vital. Score Knotted at 13-All. N.Y.U. Goes Ahead, 23-20. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/chaliapin-to-play-in-film-by-chaplin-negotiations-completed-for.html | CHALIAPIN TO PLAY IN FILM BY CHAPLIN; Negotiations Completed for Production in London Studio in English, French and German. | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/steneck-is-indicted-after-bank-inquiry-hoboken-trust-official.html | STENECK IS INDICTED AFTER BANK INQUIRY; Hoboken Trust Official Pleads Not Guilty to Illegal Use of Institution's Funds. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/gives-6000-to-police-insurance-concern-rewards-force-for-park-av.html | GIVES $6,000 TO POLICE.; Insurance Concern Rewards Force for Park Av. Robbery Captures. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/duke-wants-to-sell-palace-and-live-in-scottish-cottage.html | Duke Wants to Sell Palace And Live in Scottish Cottage | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/era-of-stability-predicted-in-book-chamberlain-and-hay-say-we-are.html | ERA OF STABILITY PREDICTED IN BOOK; Chamberlain and Hay Say We Are About to Enjoy Greater Economic Well Being FIND NATION IS GROWING UP In "Investment and Speculation" Common Stocks Are Viewed as Purely Speculative. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/lasar-galpern-dancer-arrives.html | Lasar Galpern, Dancer, Arrives. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/31969-pupils-get-shoes-61198-spent-in-two-months-by-school-fund-for.html | 31,969 PUPILS GET SHOES.; $61,198 Spent in Two Months by School Fund for Relief. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/football-going-way-of-gladiatorial-combat-and-bullfight-says-state.html | Football Going Way of Gladiatorial Combat And Bullfight, Says State Health Official | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/miss-bahill-is-winner-takes-halfmile-metropolitan-skating-title-at.html | MISS BAHILL IS WINNER.; Takes Half-Mile Metropolitan Skating Title at the Ice Club. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/mussolini-escorts-his-brothers-body-italian-premier-takes-arnaldo.html | MUSSOLINI ESCORTS HIS BROTHER'S BODY; Italian Premier Takes Arnaldo Back to Forli, the Scene of Their Childhood. PRINCELY RITES IN MILAN Funeral Procession Covers HalfMile Route In Hour and a Half--Simple Burial Beside Son Today. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/50-hurt-by-rail-ties-shot-off-a-flat-car-into-crowd-in-bmt-where.html | 50 HURT BY RAIL TIES SHOT OFF A FLAT CAR INTO CROWD IN B.M.T.; WHERE UNUSUAL ACCIDENT INJURED 50 AWAITING B.M.T. TRAIN. | True | New York Times Photo.New York Times Photo. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/toscanini-sails-for-rest-affirms-intention-to-returnadolf-busch.html | TOSCANINI SAILS FOR REST.; Affirms Intention to Return--Adolf Busch Departs. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/summary-of-experts-report-on-the-war-debts-exiperts-who-examined.html | Summary of Experts Report on the War Debts; EXIPERTS WHO EXAMINED GERMANY'S FINANCIAL CONDITION AT WORK AT BASLE. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/ponzi-defeats-allen-in-final-of-playoff-to-win-fourth-place-in.html | Ponzi Defeats Allen in Final of Play-Off To Win Fourth Place in Title Cue Tourney | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/forbes-protests-to-inukai-against-drive-on-chinchou.html | Forbes Protests to Inukai Against Drive on Chinchou | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/dr-cushing-will-retire-brain-specialist-to-quit-harvard-and-the.html | DR. CUSHING WILL RETIRE.; Brain Specialist to Quit Harvard and the Brigham Hospital. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/steel-plant-resumes-work.html | Steel Plant Resumes Work. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/two-more-banks-shut-in-connecticut-cities-these-are-in-new-haven.html | TWO MORE BANKS SHUT IN CONNECTICUT CITIES; These Are in New Haven and Waterbury--East Lansdowne (Pa.) Institution Closes. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/pair-held-in-brewster-gem-theft.html | Pair Held in Brewster Gem Theft. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/notre-dame-defeat-led-years-upsets-31-sports-experts-call-army.html | NOTRE DAME DEFEAT LED YEAR'S UPSETS; 31 Sports Experts Call Army Victory Most Surprising--29 Vote for So. California Game. TRIUMPH OF CARDS LISTED 13 Pick St. Louis's Setback of Athletics--U.S. Davis Cup Reversal Also Cited. 28 Events Listed. Mate's Victory Gets Backing. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/de-capriles-takes-honors-in-fencing-nyu-captain-triumphs-in-the.html | DE CAPRILES TAKES HONORS IN FENCING; N.Y.U. Captain Triumphs in the Intercollegiate Foils Tourney at N.Y.A.C. LOSES ONLY ONE MATCH Bows to Jenks in Qualifying Round, but Sweeps Through SemiFinals and Final. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/bolivia-asks-data-on-oil-seeks-facts-on-concession-to-standard.html | BOLIVIA ASKS DATA ON OIL.; Seeks Facts on Concession to Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/reich-disappointed-with-basle-report-hopes-had-run-high-that-board.html | REICH DISAPPOINTED WITH BASLE REPORT; Hopes Had Run High That Board Would Recommend Canceling of All Reparations. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/wilbur-at-capital-phones-to-hawaii.html | WILBUR AT CAPITAL PHONES TO HAWAII | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/brooklyn-priest-licensed-as-flier.html | Brooklyn Priest Licensed as Flier. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/edwards-will-run-for-mcgill-in-k-of-c-meet-here-on-jan-2.html | Edwards Will Run for McGill In K. of C. Meet Here on Jan. 2 | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/colgate-turns-back-union-five5220-anderson-and-acropolis-star-in.html | COLGATE TURNS BACK UNION FIVE,52-20; Anderson and Acropolis Star in Game--Losers Held to Five | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/news-of-markets-in-london-and-paris-british-government-funds-rise.html | NEWS OF MARKETS IN LONDON AND PARIS; British Government Funds Rise Following Senate's Approval of Moratorium. FRENCH STOCKS IMPROVE Bourse Influenced by several Favorable Development--RentesAre Stronger. | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/woman-dies-of-radium-poisoning.html | Woman Dies of Radium Poisoning. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/latest-realty-dealings-deals-in-new-jersey-tenements-sold-an-west.html | Latest Realty Dealings; DEALS IN NEW JERSEY. Tenements Sold an West New York and North Bergen. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/col-kl-ames-a-suicide-in-his-car-in-chicago-fisheries-head-once-a.html | Col. K.L. Ames a Suicide in His Car in Chicago; Fisheries Head Once a Famous Gridiron Star | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/columbia-alumni-fix-1932-as-butler-year-universitys-president-will.html | COLUMBIA ALUMNI FIX 1932 AS 'BUTLER YEAR'; University's President Will Be 70 and Mark Anniversaries as President and Graduate. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/col-roosevelt-to-speak-at-service.html | Col. Roosevelt to Speak at Service | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/debt-holiday-is-now-law-not-a-cent-of-war-debts-cut-and-no.html | DEBT HOLIDAY IS NOW LAW; Not a Cent of War Debts Cut and No Cancellation, President Says. HOPE FOR EUROPE SEEN Stimson Challenges Critics Who Held President's Method Unconstitutional. BASLE REPORT NO SURPRISE Senators Reed and Johnson Take the Attitude That We Are Not Concerned. THE PRESIDENT'S STATEMENT. PRESIDENT SIGNS MORATORIUM ACT Officials Await Basle Report. Johnson Predicts No Revision. Reed Says Debtors Can Pay. Effect of Debt Agreements. Special Editions in London. | True | Special to The New York Times. | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/coll-defense-fails-to-shake-accuser-i-say-they-are-the-men-brecht.html | COLL DEFENSE FAILS TO SHAKE ACCUSER; "I Say They Are the Men," Brecht Declares at End of Long Cross-Examination. THE STATE RESTS ITS CASE Refutation Witnesses Are Called Unexpectedly--Jury Asks to See Murder Area. Several Detectives Testify. Examination of Brecht Witness Sure of Identification | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/county-tax-demand-fails-in-bayonne-mayor-says-city-has-no-funds-to.html | COUNTY TAX DEMAND FAILS IN BAYONNE; Mayor Says City Has No Funds to Meet $1,432,271 Obligation--Court Action Threatened. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/nine-ohioans-to-captain-elevens-in-1932-hageman-of-harvard-wilbur.html | Nine Ohioans to Captain Elevens in 1932; Hageman of Harvard, Wilbur of Yale, in List | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/lists-westchester-fees-surrogate-puts-inheritance-taxes-paid-state.html | LISTS WESTCHESTER FEES.; Surrogate Puts Inheritance Taxes Paid State in 1931 at $1,000,000. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/robber-gets-20000-in-seattle-post-office-dozens-of-patrons-stand.html | ROBBER GETS $20,000 IN SEATTLE POST OFFICE; Dozens of Patrons Stand Near By as Man With Two Guns Holds Up Cashier. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/243361-own-prr-stock.html | 243,361 Own P.R.R. Stock. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/erasmus-five-tops-st-francis-prep-stages-secondhalf-rally-to.html | ERASMUS FIVE TOPS ST. FRANCIS PREP; Stages Second-Half Rally to Overcome Rivals, 22-15-- Jayvees Score Also. TILDEN HALTS LANE, 32-21 Goldsmith Leads Victors' Scoring With 12 Points-- Berkeley Irving Beats Alumni. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/new-donnelly-case-clue-wife-of-man-sought-in-kidnapping-identified.html | NEW DONNELLY CASE CLUE.; Wife of Man Sought in Kidnapping Identified as Nurse. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/sightseers-pergolas-to-top-bridge-towers-glassedin-platforms-on-the.html | SIGHTSEERS' PERGOLAS TO TOP BRIDGE TOWERS; Glassed-In Platforms on the New Hudson Span Will Be Ready for Visitors in Summer. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/to-head-claims-board-chilean-ambassador-is-named-by-united-states.html | TO HEAD CLAIMS BOARD.; Chilean Ambassador Is Named by United States and Panama. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/santa-claus-ind-to-fight-attempt-to-change-its-name.html | Santa Claus, Ind., to Fight Attempt to Change Its Name | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/see-that-they-get-it.html | "SEE THAT THEY GET IT." | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/file-plan-to-merge-jersey-rail-lines-egineers-urge-legislature-to.html | FILE PLAN TO MERGE JERSEY RAIL LINES; Egineers Urge Legislature to Adopt Program Estimated to Save $1,700,000 Yearly. UNION STATIONS FAVORED Elimination of Grade Crossings and New Transit Facilities for Commuters Mapped. Warns of Bus Competition. Action on New Line Urged. Bacharach Urges New Line. | True | Special to The New York Times. | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/rumanian-debt-to-be-reduced.html | Rumanian Debt to Be Reduced. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/article-3-no-title-an-early-american-victory-once-more-in-the-field.html | Article 3 -- No Title; An Early American Victory. Once More in the Field. Hurdles Will Be Easy. The Three Blond Giants. | True | By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN) | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/receives-life-term-on-8th-conviction-edward-davis-56-has-spent-most.html | RECEIVES LIFE TERM ON 8TH CONVICTION; Edward Davis, 56, Has Spent Most of Last Twenty-five Years in Prison. BURGLARY LATEST CRIME Was on Parole From Sing Sing When Caught--Judge Collins Praises Baumes Laws. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/cabinet-shift-denied-by-egyptian-officials-but-president-of-wald.html | CABINET SHIFT DENIED BY EGYPTIAN OFFICIALS; But President of Wald Party Says Proposal Has Been Made for Coalition Ministry. | True | Wireless to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/municipal-loans-bond-issues-to-be-offered-to-bankerssouth-carolina.html | MUNICIPAL LOANS.; Bond Issues to Be Offered to Bankers--South Carolina Postpones Sale. Baltimore, Md. South Carolina. Chicago, Ill. Passaic, N.J. Lincoln, Neb. San Antonio, Texas. Oak Bay, B.C. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/chess-meet-for-columbia-lions-to-oppose-dartmouth-in-match-here-on.html | CHESS MEET FOR COLUMBIA.; Lions to Oppose Dartmouth in Match Here on Sunday. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/will-remodel-four-ships-american-scantic-line-to-increase-passenger.html | WILL REMODEL FOUR SHIPS.; American Scantic Line to Increase Passenger and Refrigeration Space. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/interests-here-seek-to-buy-the-bluenose-offers-for-fishing-fleet.html | INTERESTS HERE SEEK TO BUY THE BLUENOSE; Offers for Fishing Fleet 'Queen' at Lunenburg Also Come From New Brunswick and Quebec. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/belgian-senate-rejects-plea-for-olympic-fund-of-14000.html | Belgian Senate Rejects Plea For Olympic Fund of $14,000 | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/movie-executives-hurt-in-auto-crash.html | Movie Executives Hurt in Auto Crash | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/3034000-in-gold-exported-in-day-most-of-total-goes-to-france-504700.html | $3,034,000 IN GOLD EXPORTED IN DAY; Most of Total Goes to France-- $504,700 Released From Ear Mark, $629,700 Imported. FRANC DECLINES POINT Drops to 3.93c, Below ShippingLevel--Sterling Up 1 Cent to $3.41 --Yen Gains. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/judicial-budget-cut-is-approved-in-cuba-house-adopts-in-principle.html | JUDICIAL BUDGET CUT IS APPROVED IN CUBA; House Adopts 'in Principle' Bill for 25 Per Cent Slash--Changes in Details Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/explains-german-decree-hindenburg-signs-new-order-also-aimed-at.html | EXPLAINS GERMAN DECREE.; Hindenburg Signs New Order Also Aimed at Smuggling. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/miss-havemeyer-honored-at-party-two-debutantes-for-whom-parties-are.html | MISS HAVEMEYER HONORED AT PARTY; TWO DEBUTANTES FOR WHOM PARTIES ARE GIVEN | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/studebakerpierce-arrow-changes.html | Studebaker-Pierce Arrow Changes. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/park-vandalism-reduced-dr-sherwood-lauds-work-of-naturalist-in.html | PARK VANDALISM REDUCED.; Dr. Sherwood Lauds Work of Naturalist in Palisades Tract. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/monument-design-picked-plan-of-keally-and-ellerhusen-for-pioneer.html | MONUMENT DESIGN PICKED.; Plan of Keally and Ellerhusen for Pioneer Memorial Accepted. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/queen-on-air-tomorrow-wilheimina-of-holland-will-speak-at-8-am-new.html | QUEEN ON AIR TOMORROW; Wilheimina of Holland Will Speak at 8 A.M. (New York Time). | True | Wireless to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/georgia-tech-works-on-passing-attack-flowers-macarthur-barron-and.html | GEORGIA TECH WORKS ON PASSING ATTACK; Flowers, MacArthur, Barron and Hart Drilled on Aerials for California Battle. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/carols-and-other-church-music-to-glorify-christmas-spirit.html | Carols and Other Church Music to Glorify Christmas Spirit | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/russogerman-pact-on-trade-is-signed-delegations-in-berlin-conclude.html | RUSSO-GERMAN PACT ON TRADE IS SIGNED; Delegations in Berlin Conclude Negotiations for Extension and Stabilization. NO "COMMODITY CLEARING" Reich Delegates Announce There is No Ground for Fear That Soviet Cannot Pay Trade Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/realty-financing-manhattan-transfers-latest-recorded-leases-bronx.html | REALTY FINANCING.; MANHATTAN TRANSFERS. LATEST RECORDED LEASES. BRONX MORTGAGES FILED. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/lazarus-3cushion-victor-defeats-ormsbee-and-houghton-in-amateur.html | LAZARUS 3-CUSHION VICTOR; Defeats Ormsbee and Houghton in Amateur Tourney. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/new-planning-at-moscow.html | NEW PLANNING AT MOSCOW. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/swing-to-the-left-now-seen-in-china-mme-sun-yatsens-charges-against.html | SWING TO THE LEFT NOW SEEN IN CHINA; Mme. Sun Yat-sen's Charges Against Cantonese and Chiang Likely to Have Effect. APATHY ON MANCHURIA People Are Disturbed Over Outlook in Nanking--Chiang and Soong May Return as Dictators. Administration Chaotic. Uneasiness Felt Now. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/moore-hails-rivals-over-economy-plan-jersey-governorelect-says.html | MOORE HAILS RIVALS OVER ECONOMY PLAN; Jersey Governor-Elect Says Republican Program Follows LineHe Has Advocated. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/aids-japanese-famine-zone.html | Aids Japanese Famine Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/james-b-hanna-dies-at-77-in-cleveland-was-a-cousin-of-late-senator.html | JAMES B. HANNA DIES AT 77 IN CLEVELAND; Was a Cousin of Late Senator Hanna--Had Been Head of Many Utilities Companies. Special to The New York Times. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/urges-10000000-fund-for-churches-in-crisis-rev-ab-keeler-offers-aid.html | URGES $10,000,000 FUND FOR CHURCHES IN CRISIS; Rev. A.B. Keeler Offers Aid Plan to Federal Council and Study Will Be Made by Committee. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/soccer-pairings-listed-first-round-of-annual-usfa-cup-play-to-end.html | SOCCER PAIRINGS LISTED.; First Round of Annual U.S.F.A. Cup Play to End Jan. 10. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/gen-nolan-visits-mayor-new-commandant-makes-official-call-at-city.html | GEN. NOLAN VISITS MAYOR.; New Commandant Makes Official Call at City Hall. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/dick-chevely-wins-by-head-over-robot-just-lasts-to-annex-feature.html | DICK CHEVELY WINS BY HEAD OVER ROBOT; Just Lasts to Annex Feature Race at Jefferson Park With Halliard Third. PAYS $14.80 IN MUTUELS Neet, Up on Victor, Triumphs With Lawful Gamble In Sixth--Elston Also Scores Double. Robot Stages Belated Rush. Seth's Ballot Takes Nightcap. | True | Special to The New York Times. | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/railroads-income-down-in-november-net-operating-returns-of-the.html | RAILROADS' INCOME DOWN IN NOVEMBER; Net Operating Returns of the Southern Pacific System Fell to $880,385. BIG DROP BY THE LEHIGH Several Lines Report Sharp Decreases In Eleven Monthsof This Year. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/van-camp-co-takes-big-unit-in-2-park-avenue-building.html | Van Camp Co. Takes Big Unit In 2 Park Avenue Building | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/pledge-convention-fund-san-francisco-leaders-say-they-will-offer.html | PLEDGE CONVENTION FUND.; San Francisco Leaders Say They Will Offer Democrats $150,000. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/tarrytown-mayor-drops-dry-enforcement-finds-law-openly-violated-and.html | Tarrytown Mayor Drops Dry Enforcement; Finds Law Openly Violated and Urges Repeal | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/libertys-hour-of-trial-dr-butler-sends-out-a-thought-on-world.html | LIBERTY'S HOUR OF TRIAL.; Dr. Butler Sends Out a Thought on World Conditions at Christmas. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/jones-pins-kirilenko-tosses-rival-in-29-minutes-at-the-ridgewood.html | JONES PINS KIRILENKO.; Tosses Rival in 29 Minutes at the Ridgewood Grove. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/wild-birds-to-get-gifts-scouts-to-put-suet-and-grain-in-trees-in.html | WILD BIRDS TO GET GIFTS.; Scouts to Put Suet and Grain in Trees in Every Borough. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/cotton-deals-big-with-range-small-prices-close-1-to-4-points-off.html | COTTON DEALS BIG WITH RANGE SMALL; Prices Close 1 to 4 Points Off-- December Operations End-- January Notices Today. SOUTH CONTINUES TO HOLD Lower Grades Nearer Quotations on Middling Than for Years-- $564,192,000 Crop Value Set. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/record-by-prudential-in-new-insurance-more-than-1000000-life.html | RECORD BY PRUDENTIAL IN NEW INSURANCE; More Than 1,000,000 Life Policies Written by the Companyin November. | True | | C1B 139306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/chinese-fight-off-an-armored-train-big-powers-confer-500-japanese.html | CHINESE FIGHT OFF AN ARMORED TRAIN; BIG POWERS CONFER; 500 Japanese Soldiers Fail to Move Adversaries, Peiping Announces. NEW PLEA MADE TO TOKYO British and French Envoys to Japan Ask Moderation-- Washington Is Consulted. CHINCHOW DRIVE GOES ON Tokyo Reports Two Battles in Progress as Her Troops Move Southwest. Sino-Japanese Developments. Clash of Armored Trains. Japanese Advance to South. CHINESE FIGHT OFF AN ARMORED TRAIN Chinese Active Near Sinmin. Drive Toward Chinchow Pushed Puts Troops at 100,000. Tokyo Sends More Warships. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/je-allen-hopeful-on-realty-outlook-at-luncheon-of-wyckoff-company.html | J.E. ALLEN HOPEFUL ON REALTY OUTLOOK; At Luncheon of Wyckoff Company He Advises Short-TermLeases of Present Values. | True | | C1B 139306 |
| 1931-12-24 | 1931-12-24 | https://www.nytimes.com/1931/12/24/archives/curb-market-weak-as-leaders-drop-but-most-losses-in-stocks-are.html | CURB MARKET WEAK AS LEADERS DROP; But Most Losses in Stocks Are Fractional, and Some Gains Are Shown. BOND ACTIVITY SMALLER Advances and Declines Appear in Domestic Issues, and Foreign List Is Also Mixed. | True | | C1B 139306 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/recover-fifth-body-rescue-workers-in-vatican-library-ruins-find.html | RECOVER FIFTH BODY.; Rescue Workers in Vatican Library Ruins Find Last Victim. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/32000000-rise-in-reserve-credit-member-banks-borrowings-up.html | $32,000,000 RISE IN RESERVE CREDIT; Member Banks' Borrowings Up $213,286,000--Total Holdings Gain $15,870,000 in Week. INCREASE IN GOLD STOCKS $7,000,000 Advance for the Nation Shown--Money Circulation Mounts $155,000,000 to New Record. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/share-2300000-bequests-three-sons-and-widow-of-robert-patterson.html | SHARE $2,300,000 BEQUESTS; Three Sons and Widow of Robert Patterson Named in Will. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/bank-of-england-loses-more-gold-decrease-of-75000-in-week-makes.html | BANK OF ENGLAND LOSES MORE GOLD; Decrease of 75,000 in Week Makes Holdings Smallest of the Year. RESERVS RATIO DECLINES Reported Now as 20.94 Per Cent Against 26.62 in Last Previous Statement. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/rubbertired-train-here-locomotive-arrives-on-the-de-grasse-for.html | RUBBER-TIRED TRAIN HERE.; Locomotive Arrives on the De Grasse for Demonstrations. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/finances-further-cortin-research.html | Finances Further Cortin Research. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/jersey-leaders-at-haggerty-burial.html | Jersey Leaders at Haggerty Burial. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/andre-is-acquitted-of-womans-murder-west-virginia-dentist-is-held.html | ANDRE IS ACQUITTED OF WOMAN'S MURDER; West Virginia Dentist Is Held Not Guilty at Rano of Casting Ex-Fiancee From Car. Woman Shopper Killed by Train. Fascist Building Bombed. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/weds-so-he-can-get-job-bostonian-acts-after-hearing-that-only.html | WEDS SO HE CAN GET JOB.; Bostonian Acts After Hearing That Only Married Men Are Eligible. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/end-suit-over-cook-will-university-of-michigan-and-widow-agree-in.html | END SUIT OVER COOK WILL.; University of Michigan and Widow Agree in $12,000,000 Case. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/passport-accord-with-czechoslovakia.html | Passport Accord With CzechoSlovakia. | True | Wireless to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/says-germany-clings-to-art-in-hard-times-dusolina-giannini-found.html | SAYS GERMANY CLINGS TO ART IN HARD TIMES; Dusolina Giannini Found People Giving Up Necessities to Go to Opera and Concerts. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/even-saranac-lake-lacks-snow.html | Even Saranac Lake Lacks Snow. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/wall-st-adds-25000-to-hospitals-fund-new-donations-brim-total.html | WALL ST. ADDS $25,000 TO HOSPITALS FUND; New Donations Brim Total Paised in Area to $85,822-- Nine Gifts of $1,000 Reported. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/power-company-to-spend-3400000.html | Power Company to Spend $3,400,000 | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/santa-on-job-again-in-the-adirowdacks-sam-coplon-a-brooklyn.html | SANTA ON JOB AGAIN IN THE ADIROWDACKS; Sam Coplon, a Brooklyn Salesman, Distributes 12,000 Toys on His Rounds. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/arnaldo-mussolini-buried-by-brother-italian-premier-and-his-family.html | ARNALDO MUSSOLINI BURIED BY BROTHER; Italian Premier and His Family Mourn at Simple Ceremony in Country Cemetery. | True | Wireless to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/roundtrip-for-stowaway-liner-hamburg-brings-boy-who-saw-europe-only.html | ROUND-TRIP FOR STOWAWAY.; Liner Hamburg Brings Boy Who Saw Europe Only Through Porthole. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/mining-trust-to-get-loan-votes-to-accept-offer-of-american-smelting.html | MINING TRUST TO GET LOAN.; Votes to Accept Offer of American Smelting to Lend Up to $1,000,000. Promotion by Monroe Machine. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/for-philadelphia-pay-cut-council-head-exempts-police-and-firemen-in.html | FOR PHILADELPHIA PAY CUT; Council Head Exempts Police and Firemen in 10% City Reduction. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/new-yorker-buys-mew-jersey-farm-lawyer-gets-tract-of-52-acres-in.html | NEW YORKER BUYS MEW JERSEY FARM; Lawyer Gets Tract of 52 Acres in Morris County for a Summer Home. LOTS IN WESTFIELD SOLD Builder Plans Erection of Several Homes--Jersey City Flats and Bayonne Factory Transferred. Farm in Far Hills Leased. Sales in Kearny and West New York. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/plans-2000000-work-international-paper-company-seeks-power-rights.html | PLANS $2,000,000 WORK.; International Paper Company Seeks Power Rights at Corinth, N.Y. Exchange Rates in Montreal. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/reich-holds-young-plan-pulled-up-by-the-roots-borah-warns-wasington.html | REICH HOLDS YOUNG PLAN 'PULLED UP BY THE ROOTS'; BORAH WARNS WASINGTON; GERMANS FEAR DEADLOCK Think They Must Use Strong Diplomacy at Reparations Parley. PRIMATE DEBTS STRESSED Britain Will Hasten Meeting of Governments--Place to Be Set Next Week. EXPERTS BALKED IN HUNT Annex to Basle Report Tells of Failure to Total Investments of Germany Abroad. Not of Up to Expectations. Held Penetrating Diagnosis. END OF YOUNG PLAN IS SEEN IN GERMANY Calls Report Satisfactory. Sees young Plan Out of Date. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/world-at-christmas-celebrates-by-gifts-to-millions-in-need-views-of.html | WORLD AT CHRISTMAS CELEBRATES BY GIFTS TO MILLIONS IN NEED; VIEWS OF CHRISTMAS FESTIVITIES IN NEW YORK AND THE NATIONAL CAPITAL. | True | All Photos by Times Wide World. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/pollard-proclaims-extra-holiday.html | Pollard Proclaims Extra Holiday. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/benefit-by-exchange-rate-canadians-in-hockey-league-profit-by.html | BENEFIT BY EXCHANGE RATE; Canadians in Hockey League Profit by Vagaries of Finance. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/naval-orders.html | Naval Orders. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/the-screen-a-burlesque-of-broadway-stage-producers-is-hollywood.html | THE SCREEN; A Burlesque of Broadway Stage Producers Is Hollywood Reply to "Once in a Lifetime." Marriage and Infatuation. | True | By Mordaunt Hall. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/residence-deals-feature-trading-l-guernsey-clark-selts-dwelling-on.html | RESIDENCE DEALS FEATURE TRADING; L. Guernsey Clark Selts Dwelling on East 76th Street Near Madison Avenue.WASHINGTON HEIGHTS SALEVarious Other Housing and Business Parcels Disposed of or Leasedin Manhattan. Upper West Side Sale. Buys Houses on West 41st Street. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/eminent-britons-ill-several-of-them-will-spend-their-christmas-in.html | EMINENT BRITONS ILL.; Several of Them Will Spend Their Christmas in Bed. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/macdonald-in-christmas-appeal-asks-for-world-cooperation.html | MacDonald in Christmas Appeal Asks for World Cooperation | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/first-briton-wounded-in-war-gets-a-hamper-for-christmas.html | First Briton Wounded in War Gets a Hamper for Christmas | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/miss-woolley-hailed-at-home-and-abroad-mrs-catt-julia-lathrop-paris.html | MISS WOOLLEY HAILED AT HOME AND ABROAD; Mrs. Catt, Julia Lathrop, Paris, Berlin and League Praise Choice of Woman Delegate. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/decorated-by-italy-george-macdonald-receives-order-of-the-crown.html | DECORATED BY ITALY.; George MacDonald Receives Order of the Crown From King. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/12-die-in-building-fall-five-bodies-are-recovered-from-south.html | 12 DIE IN BUILDING FALL.; Five Bodies Are Recovered From South African Store. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/french-banks-gold-reserve-goes-higher-weeks-addition-70000000.html | FRENCH BANK'S GOLD RESERVE GOES HIGHER; Week's Addition 70,000,000 Francs--Further Decrease in Sight Balances Abroad. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/fire-department.html | Fire Department. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/kahns-words-cited-in-urging-a-dffault-uruguayan-paper-says-banker.html | KAHN'S WORDS CITED IN URGING A DFFAULT; Uruguayan Paper Says Banker Showed Sacrifices to Pay Debts Are Futile. | True | Special Cable to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/camden-to-cut-payroll-park-board-will-drop-95-workers-in-effort-to.html | CAMDEN TO CUT PAYROLL.; Park Board Will Drop 95 Workers in Effort to Decrease 1932 Budget. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/thomas-here-tells-of-his-desert-exploit-first-white-man-to-cross.html | THOMAS, HERE, TELLS OF HIS DESERT EXPLOIT; First White Man to Cross Rub 'al Khali Waste in Arabic Says Trip Was Scientific. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/book-notes-prizes-offered-for-peace-essay.html | BOOK NOTES; Prizes Offered for Peace Essay. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/sale-to-aid-blind-nets-12546.html | Sale to Aid Blind Nets $12,546. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/wu-sends-greetings-to-us-nanking-official-former-envoy-wishes.html | WU SENDS GREETINGS TO US; Nanking Official, Former Envoy, Wishes Americans Merry Christmas | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/forcedlabor-goods-barred-as-imports-treasury-issues-orders-for-the.html | FORCED-LABOR GOODS BARRED AS IMPORTS; Treasury Issues Orders for the Enforcement of the Tariff Act Provision From Jan. 1. NO WIDE EMBARGO PLANNED Each Case Is to Be Decided Individually After a Study of the Specific Complaints. Convicts' Products Barred. FORCED-WORK GOODS BARRED AS IMPORTS Evidence of Origin is Required. Little Difficulty Is Expected. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/plan-bill-to-curb-tammany-upstate-republican-leaders-seek-law-to.html | PLAN BILL TO CURB TAMMANY UP-STATE; Republican Leaders Seek Law to Check Growing Tide of Absentee Ballots. REPEAT CAMPAIGN CHARGES "Colonization" by Mail Is Laid to Curry and McCooey Faction in Hudson River Counties. Drive by Tammany Seen. Large Absentee Vote Cited. | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/hoover-wishes-all-a-merry-christmas-lighting-the-capital-tree-he.html | HOOVER WISHES ALL A MERRY CHRISTMAS; Lighting the Capital Tree He Says Over Radio That the Nation "Unites in Good Cheer.SANTA VISITS WHITE HOUSE Peggy Ann and Peter Lead a Party of Fifty Through Every RoomUntil He Is Found. Tree Is Seen as a Symbol. Children's Joys Stir Smiles. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/little-cripples-get-pool-for-christmas-swimming-tank-is-opened-at.html | Little Cripples Get Pool for Christmas; Swimming Tank Is Opened at Party in Clinic | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/less-than-half-of-car-owners-have-obtained-1932-plates.html | Less Than Half of Car Owners Have Obtained 1932 Plates | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/senator-urges-end-of-all-reparations-unless-payments-by-reich-are.html | SENATOR URGES END OF ALL REPARATIONS; Unless Payments by Reich Are Abandoned We Should Quit Europe, Borah Asserts. 'BANKRUPTCY' FOR US SEEN Congressional Opposition to Debt Cuts Appears Unchanged by the Basle Report. Watson Withholds Views. BORAH URGES AN END OF ALL REPARATIONS Lindsay Calls on Stimson. Borah Recalls Various Moves. Obvious, Says Bingham Snell Quotes English Newspaper. McFadden Cites Paris Talks. Arms Reductions Urged. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/france-to-decorate-leon-rothier.html | France to Decorate Leon Rothier. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/miss-hoopes-weds-dr-rs-grinnell-ceremony-performed-by-rev-dr-simons.html | MISS HOOPES WEDS DR. R.S. GRINNELL; Ceremony Performed by Rev. Dr. Simons at Home of Bridegroom's Parents. BRIDE HAS NO ATTENDANTS She Is a Curator of Classical Art at Metropolitan Museum--Bermuda Wedding Trip. Mason-Ellsworth. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/baron-tinty-seeks-to-reply-to-wife-says-in-affidavit-he-planned-to.html | BARON TINTY SEEKS TO REPLY TO WIFE; Says in Affidavit He Planned to Use His Castle in Austria as International Institute. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/french-incomt-taxes.html | French Incomt Taxes. | True | PAULETTE LE CORRE LYDON. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/extends-pound-ruling-canada-announces-440-value-will-prevail-for.html | EXTENDS POUND RULING.; Canada Announces $4.40 Value Will Prevail for Duty to March 31. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/missing-plane-found-on-bahaman-island-pilot-and-five-passengers.html | MISSING PLANE FOUND ON BAHAMAN ISLAND; Pilot and Five Passengers Safe--Broken Gasoline Line Forced Nassau-Bound Ship Down. Fire at Johannesburg University. 12 Shoppers Die in Building's Fall | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/every-gift-to-the-neediest-is-voluntary-every-cent-given-is-used.html | Every Gift to the Neediest Is Voluntary; Every Cent Given Is Used for Their Relief | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/mdonald-demands-early-debt-parley-for-gods-sake-let-us-meet-at-once.html | M'DONALD DEMANDS EARLY DEBT PARLEY; 'For God's Sake, Let Us Meet at Once,' Prime Minister Says at Lossiemouth. PAPERS URGE REPUDIATION More British Journals Join Attack on Washington Stand, Declaring Europe Cannot Pay Us. New Hint of Repudiation. Polite Regrets Seen. American Influence Seen. Basle Report Pleases Austria. Lague Circles Pleased. | True | Special Cable to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/gigli-santa-claus-distributes-5000-makes-gifts-to-fellow-artists.html | GIGLI, SANTA CLAUS, DISTRIBUTES $5,000; Makes Gifts to Fellow Artists and Working Staff at Metropolitan Opera. WINS OVATION IN "MANON" Miss Bori, in Title Role, Spreads Cheer in Gold Pieces--Mme. Jeritza Is Also a Donor. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/news-of-markets-in-london-and-paris-giltedge-securities-rise-with.html | NEWS OF MARKETS IN LONDON AND PARIS; Gilt-Edge Securities Rise With Sterling--International Group Lower on English Exchange. FRENCH STOCKS RECOVER Prices Weak at Opening but Rally Follows Favorable Action in Parliament. French Market Rallies Late. Paris Closing Prices. Geneva Quotations. Porto Rican Pay Speeds Shopping. | True | Special Cable to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/says-being-happy-is-lost-art-here-dr-walter-r-bowie-writes-in-new.html | SAYS BEING HAPPY IS LOST ART HERE; Dr. Walter R. Bowie Writes in New Book Fact of Existence Should Make Us Exult. WARNS OF MATERIALISM Emphasis on the Sordid Is Robbing Us of Ability to Feel World's Beauties, Rector Asserts. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/meclona-defeats-hold-at-havana-irelands-filly-in-command-all-the.html | MECLONA DEFEATS HOLD AT HAVANA; Ireland's Filly in Command All the Way in Six-Furlong Dash at Oriental Park. GERMAINE CHAUVELOT NEXT Red. Briar, Fourth, Impeded at Start by Andresito--Victor Rewards Supporters at 3 to 1. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/holiday-sales-big-dollar-valuedown-christmas-business-estimated-at.html | HOLIDAY SALES BIG; DOLLAR VALUEDOWN; Christmas Business Estimated at Around Totals of Season Last Year. DUN AND BRADSTREET VIEWS Industrial Quietness Increases as Year-End Nears--More Men Go to Work in Machine Trades. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/gifts-for-mine-children-west-virginia-communities-get-16-boxes-from.html | GIFTS FOR MINE CHILDREN.; West Virginia Communities Get 16 Boxes From the Hoover Party. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/mgraw-team-wins-fatherson-golf-pittsburghers-with-net-65-take-first.html | M'GRAW TEAM WINS FATHER-SON GOLF; Pittsburghers, With Net 65 Take First Prize in Pinehurst Scotch Foursome Play. GROSS AWARD TO CHAPMANS Greenwich Star, Holder of Seniors Title, and Son Return 82--Dunlap Out of Tourney. | True | Special to The New York Times. | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/le-fackner-dead-insurance-official-metropolitans-controller-was-in.html | L.E. FACKNER DEAD; INSURANCE OFFICIAL; Metropolitan's Controller Was in Charge of Vast Realty Loans Outside the City. A RESIDENT OF GREENWICH Succumbs at Doctors' Hospital Here After Illness of Several Months in His 44th Year. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/pope-finds-world-a-terrifying-spectacle-calls-for-prayers-to-end.html | Pope Finds World a "Terrifying Spectacle"; Calls for Prayers to End Strife and Distress; POPE FINDS WORLD A TERRIFYING SIGHT Scores Russia, Spain, Mexico, | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/close-border-for-visits-poland-and-lithuania-bar-usual-christmas.html | CLOSE BORDER FOR VISITS; Poland and Lithuania Bar Usual Christmas Crossings. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/plan-plea-for-city-radio-officials-will-go-to-washington-to-seek.html | PLAN PLEA FOR CITY RADIO.; Officials Will Go to Washington to Seek Renewal of WNYC License. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/army-officer-killed-in-plunge-from-hotel-captain-fulton-found-dead.html | ARMY OFFICER KILLED IN PLUNGE FROM HOTEL; Captain Fulton Found Dead Under Window of 12th-Story Room in Brooklyn--Had Been Ill. Was Finance Officer. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/bank-clearings-dip-slightly-in-a-week-total-for-five-days-makes-a.html | BANK CLEARINGS DIP SLIGHTLY IN A WEEK; Total for Five Days Makes a Good Comparison With the Preceding Period. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/refuse-syracuse-pay-cut-police-quoting-hoover-reject-mayors.html | REFUSE SYRACUSE PAY CUT.; Police, Quoting Hoover, Reject Mayor's 'Voluntary Reduction' Plan. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/squad-from-california-drills-in-atlanta-for-georgia-tech-contest.html | Squad from California Drills in Atlanta for Georgia Tech Contest; CALIFORNIA SQUAD REACHES ATLANTA Practices on Rain-Soaked Field for Game With Georgia Tech Tomorrow. HOPES FOR A CLEAR DAY Coach Says His Team Will Be Retarded if It Rains--StartingLine-Up Will Stress Power. Greeted by Rival Coach. Grame to Go on Radio. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/sees-keen-rivalry-in-charity-games-murray-referee-thinks-return.html | SEES KEEN RIVALRY IN CHARITY GAMES; Murray, Referee, Thinks Return Meeting of Columbia-N.Y.U. Fives Will Be Highlight. OFFICIALS TO SERVE FREE Fordham, C.C.N.Y., St. John's and Manhattan Teams to Get Into Action New Year's Eve. Ciullo to Meet Fitzpatrick. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/old-world-greets-new-on-the-radio-international-celebrations-of.html | OLD WORLD GREETS NEW ON THE RADIO; International, Celebrations of Christmas Eve Heard With Exceptional Clarity. WOOVER SPEAKS TO NATION First Presentation From Stage of Metropolitan Opera House Will Be Broadcast Today. Hoover Greets the Nation. Opera to Be Broadcast Today. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/new-orleans-officials-to-see-tulane-eleven-play-on-coast.html | New Orleans Officials to See Tulane Eleven Play on Coast | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/europe-is-cheerful-despite-hard-times-big-london-and-berlin-stores.html | EUROPE IS CHEERFUL DESPITE HARD TIMES; Big London, and Berlin Stores Crowded With Last-Minute Christmas Shoppers. PRICES LOWER IN GERMANY Government Cortrol Puts Necessaries in Reach of Many--Danes Feel Depression Heavily. Depression Subdues Danish Joy. Germany Submerges Woes. | True | Special Cable to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/reinhardts-helen-scores-in-england-augmented-offenbach-opera-with.html | REINHARDT'S 'HELEN' SCORES IN ENGLAND; Augmented Offenbach Opera With New Lyrics Gets an Ovation at Premiere. PRODUCED WITH COCHRAN Score Adapted by Korngold--Evelyn Laye Takes Role of Trojan Queen in a Colorful Staging. | True | Special Cable to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/syria-to-resume-election-date-for-vote-is-not-yet-fixed-after.html | SYRIA TO RESUME ELECTION; Date for Vote Is Not Yet Fixed After Recent Rioting. | True | Wireless to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/bars-night-club-raids-maryland-dry-head-to-turn-christmas-drive-on.html | BARS NIGHT CLUB RAIDS.; Maryland Dry Head to Turn Christmas Drive on Speakeasies. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/electric-power-lags-in-seasonal-increase-adjusted-index-at-new-low.html | Electric Power Lags in Seasonal Increase; Adjusted Index at New Low for Depression | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/86-golfers-exempted-in-qualifying-play-preliminary-test-for-agua.html | 86 GOLFERS EXEMPTED IN QUALIFYING PLAY; Preliminary Test for Agua Caliente Open Set for Tuesdayat San Diego, Cal. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/binghamton-books-seized-for-inquiry-deputy-attorney-general.html | BINGHAMTON BOOKS SEIZED FOR INQUIRY; Deputy Attorney General Impounds City's Fiscal Recordsof Past Three Years.STATE AUDIT IS ORDEREDCity Officials Are Amazed but Silentas Two Examiners FromAlbany Start Work. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/champagne-40-cents-a-bottle-for-parisian-holiday-fetes.html | Champagne 40 Cents a Bottle For Parisian Holiday Fetes | True | Special Cable to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/text-of-the-world-bank-experts-report-on-the-problem-of-reparations.html | Text of the World Bank Experts' Report on the Problem of Reparations | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/curbtrading-quiet-prices-move-lower-gains-and-losses-shown-in-oil.html | CURBTRADING QUIET; PRICES MOVE LOWER; Gains and Losses Shown in Oil, Utility and Industrial Stocks, With Range Narrow. CHANGES SMALL IN BONDS Prussian Electric 6s Lead Activity In Foreign List With Rise-- Domestic Issues Weak. | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/letters-to-the-editor-postoffice-and-politics-postmaster-generals.html | Letters to the Editor; POSTOFFICE AND POLITICS. Postmaster General's Letter to Mr. McFadden Confirms Belief. A SERIOUS SITUATION. Depression Is Affecting the Medical Profession in Many Ways. AFTER THE INVESTIGATIONSSuggestions Are Made for FutureConduct of City Officials. INDIA AND GANDHI. The Mahatma's Following Is Held to Be in the Majority. De Luxe Trains Not Needed. Congress and Logic. Reply Needed Now. OUR LAWLESS SELVES. Tendency Is Not Whotty Due to the Eighteenth Amendment. Children and Crime Influence. All English a Patois. Senator Breokhart on Railroads. | True | P.T. MacNAMARA.M.P. EDGERLY.J.F. KANE.SRINIVAS RAM WAGEL.PASSENGER.BERTRAM S. BOSMAN.X.Y.Z.EDWARD S. WORCESTER.KATHERINE G. ECOB.BETA KENNEDY.WILLIAM I. WALTER. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/chinese-bandits-hold-american-missionary-harriet-halverstadt-of.html | CHINESE BANDITS HOLD AMERICAN MISSIONARY; Harriet Halverstadt of Kansas Is Taken From Launch to Hills -- Soldiers to Seek Her. | True |  | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/mr-rogers-is-a-big-navy-man-after-looking-around-in-china.html | Mr. Rogers Is a Big Navy Man After Looking Around in China | True | WILL ROGERS. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/two-die-in-italian-wreck-train-returning-from-mussolini-funeral.html | TWO DIE IN ITALIAN WRECK.; Train Returning From Mussolini Funeral Jumps Track. | True |  | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/corporation-reports.html | CORPORATION REPORTS. | True |  | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/durva-leads-home-my-sweets-in-mud-lone-star-filly-takes-jefferson.html | DURVA LEADS HOME MY SWEETS IN MUD; Lone Star Filly Takes Jefferson Park Feature With Stop Gap Third--Pays $10.20. NEEL RIDES THREE WINNERS Apprentice Has Mount on Victor in Main Event, Adrian In Second and Drydock in Seventh. Neel Has Field Day. Tommy Wins by Halt-Length. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/liner-hits-barge-abandons-voyage-cherokee-in-averting-crash-with.html | LINER HITS BARGE; ABANDONS VOYAGE; Cherokee in Averting Crash With Hamburg Is in Collision as She Leaves Pier. HER PROW BADLY TWISTED Forty Passengers Will Sail for the South Tomorrow on Another Clyde Line Vessel. | True |  | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/spirit-of-holidays-stressed-in-jersey-inmates-of-institutions-in.html | SPIRIT OF HOLIDAYS STRESSED IN JERSEY; Inmates of Institutions in Jersey City and Newark to Get Dinnets and Gifts Today.ORGANIZATIONS AID POOR Princeton Carillon Recital MarksChristmas Eve--Record Mail Reported at Trenton. Newark Distributes Cheer. Princeton Carillon Rings. Record Mail at Trenton. | True |  | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/warn-of-lung-delay-in-hungarian-payment-budapest-papers-say-the.html | WARN OF LUNG DELAY IN HUNGARIAN PAYMENT; Budapest Papers Say the Nation Cannot Meet Its Debts for Two or Three Years. | True | Wireless to THE NEW YORK TIMES. | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/see-chadbourne-plan-in-danger-of-breakup-cuban-papers-hold-patience.html | SEE CHADBOURNE PLAN IN DANGER OF BREAK-UP; Cuban Papers Hold Patience With Java Exhausted After Sugar Mill Owners Hear Report. | True | Wireless to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/unknown-loses-case-italian-court-rejects-appeal-of-amnesia-victim.html | 'UNKNOWN' LOSES CASE.; Italian Court Rejects Appeal of Amnesia Victim. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/candles-shine-in-windows-rochester-friends-honor-harry-stedman-who.html | CANDLES SHINE IN WINDOWS; Rochester Friends Honor Harry Stedman, Who Revived Custom | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/wendel-suit-sent-back-to-surrogate-federal-judge-refuses-to-cancel.html | WENDEL SUIT SENT BACK TO SURROGATE; Federal Judge Refuses to Cancel Waiver to Fortune Signed by Miss Stansbury.DECLINES TO STAY PROBATEFinds Prima Facle Case of Claimant's Relationship--Way Left Open for New Federal Action. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/tulanes-eleven-drills-on-defense-secret-workout-held-as-southerners.html | TULANE'S ELEVEN DRILLS ON DEFENSE; Secret Workout Held as Southerners Start Hard Sessionsfor So. California Game.TROJANS ALSO ARE ACTIVE Tests Strength Against Rivals'Aerial Plays-- Severe Colds Afflict Several Stars. Read Expected to Be Idle. Trojan Players Are Ailing. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/porto-ricans-lose-appeal-old-union-party-has-no-right-to-name-court.html | PORTO RICANS LOSE APPEAL; Old Union Party Has No Right to Name, Court Here Rules. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/1932-games-listed-for-college-nines-30-contests-on-eastern-league.html | 1932 GAMES LISTED FOR COLLEGE NINES; 30 Contests on Eastern League Schedule Which Will Get Under Way April 6. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/animals-not-forgotten-turtles-cats-and-dogs-and-masters-fed-by.html | ANIMALS NOT FORGOTTEN.; Turtles, Cats and Dogs and Masters Fed by Humane Society. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/chicago-salesman-slain-memphis-man-surrenders-after-shooting-man.html | CHICAGO SALESMAN SLAIN.; Memphis Man Surrenders After Shooting Man Near Clarksdale, Ark. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/find-common-ground-in-religious-doctrine-joint-study-by-church-of.html | FIND COMMON GROUND IN RELIGIOUS DOCTRINE; Joint Study by Church of England and Eastern Orthodox Church Ends in Agreement. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/9-public-enemies-are-freed-by-court-state-failed-to-show-group-met.html | 9 'PUBLIC ENEMIES' ARE FREED BY COURT; State Failed to Show Group Met at Hotel With Unlawful Intent, Judge Holds.BUT HE REGRETS VERDICTScores Technicality in New LawCompelling Him to Release MenSeized in Raid. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/rabbi-decries-bigotry-dr-rosenblum-sends-christmas-greetings-to.html | RABBI DECRIES BIGOTRY.; Dr. Rosenblum Sends Christmas Greetings to Christians. | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/police-department.html | Police Department. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/farley-gives-food-to-3000-families-sheriff-spends-the-entire-day.html | FARLEY GIVES FOOD TO 3,000 FAMILIES; Sheriff Spends the Entire Day Handing Out Ingredients of an Old-Fashioned Dinner. 600 ALIENS GET GIFTS Needy In 14th Assembly District Receive a Ham, Vegetables, Fruit, Cereal, Coffee and Sugar. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/federal-reserve-shows-credit-rise-during-week-ended-december-23.html | Federal Reserve Shows Credit Rise During Week Ended December 23 | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/finds-illness-led-kl-ames-to-suicide-chicago-coroners-jury-hears.html | FINDS ILLNESS LED K.L. AMES TO SUICIDE; Chicago Coroner's Jury Hears That Capitalist and Ex-Football Star Had Money Worries. STAGG RECALLS HIS SKILL One of the Most Elusive Players He Ever Met, Says Chicago Coach, Himself a Star. Stagg Recalls Ames's Career. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/to-advise-on-reich-debts-allen-wardwell-will-sail-for-berlin.html | TO ADVISE ON REICH DEBTS.; Allen Wardwell Will Sail for Berlin Tomorrow. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/park-award-given-to-adolph-s-ochs-he-receives-the-second-annual.html | PARK AWARD GIVEN TO ADOLPH S. OCHS; He Receives the Second Annual Citation by Association for 'Outstanding Service.' SCROLL PRESENTED TO HIM Resolution Praises Publisher's Work for a Generation in Helping to Build Up Park System. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/sports-of-the-times-some-undelivered-cards-packages-and-greetings.html | Sports of the Times; Some Undelivered Cards, Packages and Greetings. For Accumulated Favors. In Appreciation of Courage. And One or Two Others. | True | By Robert F. Kelley (PINCH-HITTING FOR JOHN KIERAN) | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/oppose-a-longer-week-leaders-of-manchester-spinners-reply-to-mill.html | OPPOSE A LONGER WEEK.; Leaders of Manchester Spinners Reply to Mill Owners. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/americans-oppose-rangers-tonight-new-york-hockey-teams-to-meet-in.html | AMERICANS OPPOSE RANGERS TONIGHT; New York Hockey Teams to Meet in the Garden for Third Time This Season. Beat Canadiens by 6–2. Averages Against Rangers. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/2-children-at-play-are-killed-by-auto-car-driven-by-father-of-ten.html | 2 CHILDREN AT PLAY ARE KILLED BY AUTO; Car Driven by Father of Ten Hits Group in Babylon, L.I., Near Their Hones. 2 SISTERS ARE INJURED Confectioner Held on Charges of Manslaughter and Driving With Defective Brakes. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/spain-greets-christmas-bells-toll-midnight-in-thousands-of-small.html | SPAIN GREETS CHRISTMAS; Bells Toll Midnight In Thousands of Small Churches. | True | Wireless to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/six-die-in-crash-of-steamers.html | Six Die in Crash of Steamers. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/roosevelt-gives-day-to-tax-plans-he-confers-with-graves-on-data.html | ROOSEVELT GIVES DAY TO TAX PLANS; He Confers With Graves on Data Assembled to Formulate His Program for More Revenue. FAMILY UNITED IN EVENING Governor Celebrates Christmas With Children and Grandchildren at the Executive Mansion. | True | From a Staff Correspondent. Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/act-to-thwart-bolt-by-woman-prisoners-extra-guards-placed-at-harlem.html | ACT TO THWART BOLT BY WOMAN PRISONERS; Extra Guards Placed at Harlem Prison on Tip of a Plot to Overpower Matron. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/sports-head-sees-new-era-in-south-miles-conference-president-says.html | SPORTS HEAD SEES NEW ERA IN SOUTH; Miles, Conference President Says Reforms Are Step Toward Higher Athletic Ideals. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/bandits-caught-in-chase-illinois-banks-10000-recovered-as-car-is.html | BANDITS CAUGHT IN CHASE; Illinois Bank's $10,000 Recovered as Car Is Wrecked, Robber Wounded | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/rosenw-ald-children-supplement-his-fund-incorporate-family.html | ROSENW ALD CHILDREN SUPPLEMENT HIS FUND; Incorporate 'Family Association' for Philanthropies Like Those of Chicago Merchant. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/death-of-rockne-years-big-story-96-out-of-131-experts-call-his.html | DEATH OF ROCKNE YEAR'S BIG STORY; 96 Out of 131 Experts Call His Tragic End the Outstanding Sports News Happening. VICTORY OF BURKE LISTED World Series, So. California's Upset of Notre Dame Also Get Votes in Poll. Views Cover Wide Range. Meehan's Resignation Cited. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/16-still-in-hospital-after-bmt-mishap-six-remain-in-serious.html | 16 STILL IN HOSPITAL AFTER B.M.T. MISHAP; Six Remain in Serious Condition -- Two Employes Are Now Charged With Negligence. BOARD ACTS FOR REFORMS Calls Conference to Determine if Gondola Cars Should Replace Flat Type That Loosed Ties. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/dr-parker-again-to-coach-ccny-eleven-economy-program-of-1931-will.html | Dr. Parker Again to Coach C.C.N.Y. Eleven; Economy Program of 1931 Will Be Continued | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/unemployment-aid-now-in-full-swing-every-project-approved-in-the.html | UNEMPLOYMENT AID NOW IN FULL SWING; Every Project Approved in the State Has Received Funds, Straus Reports. CLERICAL JOBS ARE NEEDED 2,000 Families of Men on Emergency Rolls to Get Dinners Today-- Hotel to Feed 9,000. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/detention-pens-delayed-city-bureaus-disclaim-authority-to-equip.html | DETENTION PENS DELAYED.; City Bureaus Disclaim Authority to Equip Court Rooms. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/trading-in-brooklyn-manhattan-operator-buys-six-apartment-houses.html | TRADING IN BROOKLYN.; Manhattan Operator Buys Six Apartment Houses. | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/municipal-loans-memphis-tenn-mamaroneck-ny-hopes-to-avert.html | MUNICIPAL LOANS.; Memphis, Tenn. Mamaroneck, N.Y. Hopes to Avert Receivership. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/yule-parties-mark-palm-beach-gayety-mr-and-mrs-dobyne-entertain-at.html | YULE PARTIES MARK PALM BEACH GAYETY; Mr. and Mrs. Dobyne Entertain at Costume Dance--Sacred Drama Presented. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/icc-permit-asked-for-800mile-line-newlyformed-company-plans-to.html | I.C.C. PERMIT ASKED FOR 800-MILE LINE; Newly-Formed Company Plans to Build Railroad From Denver to San Pedro Harbor, Cal. WOULD OPEN A 'NEW AREA' Road Would Also Cut the Rail Distance From Los Angeles to theEast, the Petitioners State. Receivers for Dill & Collins. Ex-Banker Guilty of Embezzling. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/8000-holiday-dinners-issued-to-needy-by-salvation-army.html | 8,000 Holiday Dinners Issued To Needy by Salvation Army | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/arrested-as-bribetaker-austrians-hold-radio-official-opposed.html | ARRESTED AS BRIBE-TAKER.; Austrians Hold Radio Official Opposed American Bid as Result. | True | Wireless to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/bankers-here-receive-funds-for-hungarian-bond-interest.html | Bankers Here Receive Funds For Hungarian Bond Interest | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/football-changes-are-urged-on-hall-storey-head-of-new-health-body.html | FOOTBALL CHANGES ARE URGED ON HALL; Storey, Head of New Health Body, Tells Rules Chairman Situation Is "Very Precarious."WOULD MODIFY KICK-OFF Asks More Rigid Penalties to Curb"Dirty Play," Cited as Cause ofMost Injuries. Classifies Causes of Deaths. Urges 25-Yard Penalty. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/counter-trading-generally-dull-price-movements-were-narrow-in-day.html | COUNTER TRADING GENERALLY DULL; Price Movements Were Narrow, in Day, but Numerous Bank Shares Rose. INDUSTRIALS UNCHANGED Utilities, Though Inactive, Showed Small Gains--Chain Stores Also Were Quiet. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/red-held-in-virginia-jail-wg-binkley-threatens-communist-campaign.html | RED HELD IN VIRGINIA JAIL.; W.G. Binkley Threatens Communist Campaign in Danville. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/paris-press-angry-over-our-debt-view-opposition-of-congress-fo.html | PARIS PRESS ANGRY OVER OUR DEBT VIEW; Opposition of Congress fo Cancellation Brings Protests FromRight and Left. | True | Special Cable to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/we-bogardus-dead-formerly-a-banker-descendant-of-a-famous-dutch.html | W.E. BOGARDUS DEAD; FORMERLY A BANKER; Descendant of a Famous Dutch Family Had Lived Eleven Years in Honolulu. | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/lenz-undismayed-at-opponents-lead-with-jacoby-he-expects-turn-of.html | LENZ UNDISMAYED AT OPPONENTS' LEAD; With Jacoby, He Expects Turn of Eards to Overcome 14,525Point Margin in Bridge Match. RUNYAN ISSUES CHALLENGE Ready to Produce Four "Practical"Players to Meet the Experts--"Four Horsemen" Receptive. Lenz Turns to Chess. Runyon Issues Challenge. Distribution Held a Factor. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/east-indian-rubber-exports-in-rubber-clearing-house.html | East Indian Rubber Exports.; In Rubber Clearing House. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/start-wedding-trip-by-air-mr-and-mrs-jw-brooks-leave-in-plane-for.html | START WEDDING TRIP BY AIR; Mr. and Mrs. J.W. Brooks Leave In Plane for South and Mexico. Baroness von Hindenburg to Speak Miss Coit Honors Miss Churchill. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/two-jersey-mothers-jailed-for-cruelty-three-children-locked-in.html | TWO JERSEY MOTHERS JAILED FOR CRUELTY; Three Children, Locked in Store Room Over Night, Found Overcome by Fumes of Heater. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/european-leaders-greet-us-on-christmas-statesmen-hope-for-peace-and.html | European Leaders Greet Us on Christmas; Statesmen Hope for Peace and Prosperity | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/finds-no-gain-in-canada-bank-of-montreal-says-conditions-have-not.html | FINDS NO GAIN IN CANADA.; Bank of Montreal Says Conditions Have Not Improved in Year. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/1500000-to-public-in-christmas-will-document-drafted-dec-24-1927-by.html | $1,500,000 TO PUBLIC IN CHRISTMAS WILL; Document Drafted Dec. 24, 1927, by Mrs. Albertine Aikman Gives, $500,000 to Hospital. $850,000 IN TRUST FUNDS Many Charities and Religious Groups to Receive Aid From Widow of Textile Man. Nuldoon "Slightly Improved." | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/financial-markets-purposeless-drift-in-stocks-bonds-lower.html | FINANCIAL MARKETS; Purposeless Drift in Stocks; Bonds Lower, Agricultural Prices Move Upward. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/to-tell-of-ocean-face-skipper-of-dorado-to-give-lecture-for.html | TO TELL OF OCEAN FACE.; Skipper of Dorado to Give Lecture for Vocational Group. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/miss-engelhardts-bridal-parents-and-sister-sail-for-vienna-wedding.html | MISS ENGELHARDT'S BRIDAL; Parents and Sister Sail for Vienna Wedding to T.H. Stonborough, | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/tug-roosevelt-safe-after-pacific-storm-pearys-vessel-reaches-neah.html | TUG ROOSEVELT SAFE AFTER PACIFIC STORM; Peary's Vessel Reaches Neah Bay, While Coast Guardsmen Search Sea Answering S.O.S. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/yugoslavs-abandon-cattle-hungarians-cant-sell-horses.html | Yugoslavs Abandon Cattle; Hungarians Can't Sell Horses | True | Wireless to THE NEW YORK TIMES. | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/seat-on-bank-board-for-atlas-utilities-lb-hatch-to-represent-the.html | SEAT ON BANK BOARD FOR ATLAS UTILITIES; L.B. Hatch to Represent the Company as Director of New Manufacturers Trust. BONDS TRADED FOR STOCK Empire State Obligations Owned by Securities Allied Were Exchanged for Chatham Phenix Shares. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/short-winter-trips-on-liners-popular-ship-companies-agree-that-the.html | SHORT WINTER TRIPS ON LINERS POPULAR; Ship Companies Agree That the Cruises to Warmer Climes Have Come to Stay. MAJESTIC TO CARRY 1,200 Other Liners Have Big Passenger Lists for Their Holiday Runs to Bermuda and West Indies. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/man-dials-phone-with-tongue-left-bound-is-bank-by-bandits.html | Man Dials Phone With Tongue; Left Bound is Bank by Bandits | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/bridge-irks-scientists-they-lean-to-belief-that-game-is-not-a.html | BRIDGE IRKS SCIENTISTS.; They Lean to Belief That Game Is Not a Mind-Builder. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/world-war-soldiers-plan-brilliant-ball-impressive-military.html | WORLD WAR SOLDIERS PLAN BRILLIANT BALL; Impressive Military Ceremonies to Mark Event of the 71st Regiment Armory. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/court-ends-career-of-alimony-club-6-husbands-freed-from-bronx-jail.html | COURT ENDS CAREER OF ALIMONY CLUB; 6 Husbands Freed From Bronx Jail as Judge Finds Keeping Them There Is Useless. SLIP OUT TO DODGE WIVES Men Conclude Life of Beard-Raising and Pinochle and Leave With Gifts of Clothes From Sheriff. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/final-frick-payments-of-1240000-ordered-nineteen-institutions.html | FINAL FRICK PAYMENTS OF $1,240,000 ORDERED; Nineteen Institutions Benefit From the Residue of Estate Left by the Steel Man. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/japan-again-warned-by-stimson-on-drive-in-chinchow-region-action-by.html | JAPAN AGAIN WARNED BY STIMSON ON DRIVE IN CHINCHOW REGION; Action by United States, France and Britain Makes Military in Tokyo Indignant. BATTLE IS STILL EXPECTED Inukai Asserts Tokyo Has Evidence Chinese Regulars Masquerade as Bandits.CHINESE FIGHT ADVANCEUse Artillery to Break Ice on theLiao River--Japanese Take Townsin Yingkow Area. Japanese Military Indignant. STIMSON RENEWS WARNING TO JAPAN Japan Makes Naval Show of Force Stimson Announces Move. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/18-injured-in-bus-crash-vehicle-rams-telegraph-pole-in-newarktwo.html | 18 INJURED IN BUS CRASH; Vehicle Rams Telegraph Pole in Newark--Two Seriously Hurt. Grinds Flour to Give to Needy. New Yorkers Ordained as Priests | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/quits-party-to-end-life-veteran-was-sad-at-not-being-with-mother-in.html | QUITS PARTY TO END LIFE.; Veteran Was Sad at Not Being With Mother in Italy at Christmas. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/aids-to-fliers-increased-says-hinton.html | Aids to Fliers Increased, Says Hinton | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/miss-susie-hopkins-makes-her-debut-honored-as-debutante.html | MISS SUSIE HOPKINS MAKES HER DEBUT; HONORED AS DEBUTANTE. | True | Photo by New York Times Studio. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/plea-to-santa-brings-aid-to-singer.html | Plea to Santa Brings Aid to Singer. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/evolution-of-a-candidate.html | EVOLUTION OF A CANDIDATE. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/slain-stealing-yule-tree-philadelphian-planning-to-get-one-at-any.html | SLAIN STEALING YULE TREE; Philadelphian, Planning to Get One "at Any Coat," Shot by Policeman. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/car-kills-father-and-son-boys-shoe-and-bicycle-found-ten-blocks.html | CAR KILLS FATHER AND SON.; Boy's Shoe and Bicycle Found Ten Blocks Away When Auto Crashes. Holiday Pottery Orders Off | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/gives-away-10000-christmas-trees.html | Gives Away 10,000 Christmas Trees | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/vice-squad-men-cleared-court-dismisses-charges-against-three.html | VICE SQUAD MEN CLEARED.; Court Dismisses Charges Against Three Indicted as "Framers." | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/elizabeth-duffield-engaged-to-marry-south-orange-nj-girl-to-wed.html | ELIZABETH DUFFIELD ENGAGED TO MARRY; South Orange (N.J.) Girl to Wed Lieut. Commander Philip W. Yeatman, U.S.N., Next Spring. Kerwin--Nugent. Lotos Club to Honor Dr. Butler. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/sports-today.html | Sports Today | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/miss-suzanne-davis.html | MISS SUZANNE DAVIS, | True | Times Wide World Photo. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/santa-tours-east-side-leads-parade-of-singing-children-in-visits-to.html | SANTA TOURS EAST SIDE.; Leads Parade of Singing Children in Visits to Ill and Needy. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/experts-are-balked-on-german-wealth-basle-subcommittee-reports-its.html | EXPERTS ARE BALKED ON GERMAN WEALTH; Basle Subcommittee Reports Its Inability to Give Total of Assets Abroad. MUCH PROPERTY IS HIDDEN 8,100,000,000 Reichsmarks in Credits Is Rough Computation for Last Month. NEXT DISCLOSES PROBLEM Interest for 1932 on the Assets Found Is Expected to Exceed 300,000,000 Marks. TEXT OF ANNEX 3. Conjectures on Difference. Total of Property Sought. Drop From July Figures. 1932 Interest Estimates. | True | By Lansing Warren Special Cable To the New York Times. | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/women-and-disarmament.html | WOMEN AND DISARMAMENT. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/jacksons-good-enables-toronto-six-to-defeat-canadiens-2-to-1-in.html | Jackson's Good Enables Toronto Six to Defeat Canadiens, 2 to 1, in Overtime.; TORONTO SIX BEATS CANADIENS, 2 TO 1 Tightens Hold on First Place in International Group by Overtime Victory. JACKSON'S GOAL DECIDES Comes in Final Minute of Extra Session-- Clancy Ties the Count in Third Period. Joliat Misses on Double Pass. Canadiens Fail to Press Attack. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/misscyrene-duncan-introduced-at-ball-two-new-york-debutantes-of.html | MISSCYRENE DUNCAN INTRODUCED AT BALL; TWO NEW YORK DEBUTANTES OF YESTERDAY. | True | Photo by Bachrach.photo By Ira L Hill Studio. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/tobacco-suit-dismissed-wilmington-move-to-bar-standard-commercial.html | TOBACCO SUIT DISMISSED.; Wilmington Move to Bar Standard Commercial Stock Deal Fails. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/article-1-no-title-engnged-fog-alibi-in-which-he-was-seen-in-london.html | Article 1 -- No Title; Engnged fog "Alibi," in Which He Was Seen in London. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/cooney-will-get-12000-state-award-to-brooklyn-bandit-made-for-loss.html | COONEY WILL GET $12,000.; State Award to Brooklyn Bandit Made for Loss of Hand in Prison. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/store-plans-washington-display.html | Store Plans Washington Display. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/vause-wins-a-new-stay-avoids-spending-holidays-in-cell-must.html | VAUSE WINS A NEW STAY.; Avoids Spending Holidays in Cell-- Must Surrender Jan. 4. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/kilauea-continues-violent-eruption-molten-lava-covers-48acre-pit.html | KILAUEA CONTINUES VIOLENT ERUPTION; Molten Lava Covers 48-Acre Pit Floor of Hawaiian Volcano to Depth of 76 Feet. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/dawes-coming-home-for-instructions-ambassador-will-confer-with.html | DAWES COMING HOME FOR INSTRUCTIONS; Ambassador Will Confer With Hoover and Stimson on Our Course at Arms Parley. GIBSON PROBABLE CHOICE Telegrams Pour In on White House Lauding the Appointment of Miss Woolley. One More to Be Named. Dawes to Sail on the Europa. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/ernst-h-schiff-dead-a-london-banker-nephew-of-late-jacob-h-schiff.html | ERNST H. SCHIFF DEAD; A LONDON BANKER; Nephew of Late Jacob H. Schiff of This City and Cousin of Mrs. Felix M. Warburg. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/laval-averts-defeat-at-socialists-hands-deputies-called-back-by.html | LAVAL AVERTS DEFEAT AT SOCIALISTS' HANDS; Deputies Called Back by Wire to Save Government as a Surprise Is Attempted. | True | Special Cable to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/balch-lets-his-play-back-brady-releases-a-golden-cinderella-subject.html | BALCH LETS HIS PLAY BACK; Brady Releases "A Golden Cinderella," Subject of Arbitration. Back Circus to Aid Soldiers. Bushman Is Bruised in Crash. | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/security-listing-sought-tobacco-products-asks-stock-exchange-to.html | SECURITY LISTING SOUGHT.; Tobacco Products Asks Stock Exchange to Admit Certificates. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/3d-avenue-building-bid-in-for-3000000-plaintiff-gets-35story.html | 3D AVENUE BUILDING BID IN FOR $3,000,000; Plaintiff Gets 35-Story Offices of Foreclosure--Other Action Results. St. George Building Site Sold. Acquires New Rochelle Residence. Will Develop Southampton Tract. Gedarhurst Corner Conveyed. Home Sold in the Bronx. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/james-dempsey-sr-critically-ill.html | James Dempsey Sr. Critically Ill. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/hearings-mapped-on-antidry-bills-senate-subcommittee-is-named-for.html | HEARINGS MAPPED ON ANTI-DRY BILLS; Senate Subcommittee Is Named for Sessions on Bingham's Beer Measure. WATSON PROMISES A VOTE Meanwhile, Norris Seeks Drys to Serve in Considering Amendment or Repeal. Norris Seeks Drys for Hearing. To Call Professor Henderson. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Narrow Fluctuations. Federal Reserve Statement. Circulation at the Peak. Time and Tide. Brokers' Loans at Low Mark. The Situation in 1918. An Index of Conditions. And Even in Wall Street. Merger Opposition. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/thugs-return-gift-watch-pair-holding-up-ba-ber-shop-let-victim-keep.html | THUGS RETURN GIFT WATCH; Pair Holding Up Ba ber Shop Let Victim Keep Mother's Present. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/insinuations.html | "INSINUATIONS." | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/hungary-grants-amnesty-to-121.html | Hungary Grants Amnesty to 121. | True | Wireless to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/tax-plan-held-easy-on-small-incomes-treasury-answering-critics-says.html | TAX PLAN HELD EASY ON SMALL INCOMES; Treasury, Answering Critics, Says These Would Pay but 12% of the Proposed New Levies. DEMOCRATS AGAIN ATTACK Program, Now Taking Form, Favors More Loans and Opposes Lowering of Income Exemptions. Decline in Incomes Is Pointed Out. Effects Are Illustrated. Democratic Plan Takes Shape. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/fellowship.html | FELLOWSHIP. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/appeal-brief-filed-for-capone.html | Appeal Brief Filed for Capone. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/alleast-football-team-tests-formations-to-be-used-against-west-on.html | All-East Football Team Tests Formations To Be Used Against West on New Year's Day | True | Times Wide World Photo. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/gen-coxey-visits-city-mayor-of-massillon-here-after-tak-ing-relief.html | GEN. COXEY VISITS CITY.; Mayor of Massillon Here After Tak ing Relief Plan to Capitol. | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/building-awards-decline-contracts-in-new-york-and-eastern-states.html | BUILDING AWARDS DECLINE.; Contracts in New York and Eastern States Show Drop. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/railroad-earnings-reports-for-november-and-eleven-months-and.html | RAILROAD EARNINGS.; Report's for November and Eleven Months and Comparisons With Previous Years. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/twelve-hurt-in-bus-crash-several-new-yorkers-are-among-those.html | TWELVE HURT IN BUS CRASH.; Several New Yorkers Are Among Those Injured at Palmer, Mass. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/to-put-on-sacred-opera-paulist-choristers-plan-production-of-the.html | TO PUT ON SACRED OPERA.; Paulist Choristers Plan Production of "The Prince of Peace" Jan. 11. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/westchester-poor-get-christmas-aid-employes-of-sanitary-board-use.html | WESTCHESTER POOR GET CHRISTMAS AID; Employes of Sanitary Board Use $600 Fund, Donated for Their Benefit, to Feed Needy. JOBS PROVIDED FOR 100 2,400 Prisoners Get Gift Packages at Sing Sing--Abandoned Pets Have Yule Tree at Millwood. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/florida-boy-claims-five-swim-records-14yearold-star-seeks-credit.html | FLORIDA BOY CLAIMS FIVE SWIM RECORDS; 14-Year-Old Star Seeks Credit for Bettering U.S. Marks Now Held by Ross. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/garner-refuses-talk-here-adheres-to-his-rule-in-declining-victory.html | GARNER REFUSES TALK HERE; Adheres to His Rule in Declining "Victory Dinner" Invitation. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/business-world-expect-activity-gain-in-silks-mens-wear-sales-below.html | BUSINESS WORLD; Expect Activity Gain in Silks. Men's Wear Sales Below 1930. Spring Shoe Orders to Be Delayed. Jrges Refusal of Low Hose Prices. Prepare for Homewares Trade. Lingerie Stocks at Low Point. Curtain Producers Marking Time. Slow Call for Flat Glass. Gray Goods Market Quiet. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/economist-views-germany-as-key-professor-williams-of-harvard-favors.html | ECONOMIST VIEWS GERMANY AS KEY; Professor Williams of Harvard Favors Postponement and Cuts for War Debts. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/heed-christs-word-gandhi-enjoins-world-sermon-on-the-mount-shows.html | HEED CHRIST'S WORD, GANDHI ENJOINS WORLD; Sermon on the Mount Shows the Way to Peace Without Arms Parleys, He Emphasizes. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/worlds-needy-are-estimated-at-100000000-united-states-has-most-idle.html | World's Needy Are Estimated at 100,000,000; United States Has Most Idle, Russia None | True | Wireless to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/named-aide-to-stimson-ha-mcbride-to-be-assistant-maceachran-made.html | NAMED AIDE TO STIMSON.; H.A. McBride to Be Assistant-- MacEachran Made Chief Clerk. | True | Special to The New York Times. | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/brokers-loans-off-51000000-in-week-76th-successive-decline-cuts.html | BROKERS' LOANS OFF $51,000,000 IN WEEK; 76th Successive Decline Cuts Total to $611,000,000, Federal Reserve Reports.INTERIOR BANKS LEAD DROP$47,000,000 Decrease Shown--Figure for "Others" Down $2,000,000to New Low of '$7,000,000. Member Banks' Borrowings. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/phonograph-stock-to-grigsbygrunow-trustees-of-columbia-company-vote.html | PHONOGRAPH STOCK TO GRIGSBY-GRUNOW; Trustees of Columbia Company Vote Transfer of Control to Radio Makers. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/british-royalty-unite-all-members-gather-for-family-christmas.html | BRITISH ROYALTY UNITE.; All Members Gather for Family Christmas Celebration. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/will-hunt-in-venezuela-anthony-and-ottley-to-collect-mammals-for.html | WILL HUNT IN VENEZUELA.; Anthony and Ottley to Collect Mammals for Museum Here. $200,000 Fire in Beckley, W.Va. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/service-at-moores-grave-500-in-torchlight-procession-also-honor.html | SERVICE AT MOORE'S GRAVE; 500, In Torchlight Procession, Also Honor Memory of Dickens's Son. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/vause-now-likely-to-talk-on-pier-fee-seabury-hopes-postponement-of.html | VAUSE NOW LIKELY TO TALK ON PIER FEE; Seabury Hopes Postponement of Jail Term Will Lead ExJudge to Reveal Split.MARRIAGE CLERK ACCUSEDWoman Says McCormick Used"Tactics of a Hold-Up Man" in Exacting $5 Fee. Income of Hickin Sifted. No Let Up in Inquiry. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/de-wolfe-and-paige-to-sell-memberships-hobart-r-byram-and-robert-s.html | DE WOLFE AND PAIGE TO SELL MEMBERSHIPS; Hobart R. Byram and Robert S. Solomon Will Acquire Stock Exchange Seats. 1,000 Will Get Jobs in Rail Mill Canadian Carloadings Decrease. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/judge-host-to-children-he-and-los-angeles-prosecutor-who-jailed.html | JUDGE HOST TO CHILDREN.; He and Los Angeles Prosecutor Who Jailed Fathers Give a Party. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/some-longlived-books.html | SOME LONG-LIVED BOOKS. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/escape-indiana-prison-two-convicts-using-pipe-and-rope-ladder-scale.html | ESCAPE INDIANA PRISON.; Two Convicts, Using Pipe and Rope Ladder, Scale 30-Foot Wall. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/sole-coll-accuser-admits-lie-on-stand-confesses-to-police-record-an.html | SOLE COLL ACCUSER ADMITS LIE ON STAND; Confesses to Police Record and to Having Been an Inmate of a Mental Institution: AN 'EYE WITNESS' BEFORE Man Who 'Saw' Baby Killings Here Told a Similar Story in St. Louis Murder Case. Police Did Not Have Record. ACCUSER OF COLL ADMITS LIE AT TRIAL Had Testified Before. | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/noble-is-selected-as-hockey-coach-former-yale-athlete-to-direct.html | NOBLE IS SELECTED AS HOCKEY COACH; Former Yale Athlete to Direct Metropolitan Club Players in Olympic Eliminations. IS EXPERIENCED AS MENTOR Has Had Charge of Eli and Other Squads--Patrick and Gerard Offered Aid. | True | Times Wide World Photo. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/spanish-fliers-start-long-hop-over-sahara-rodriguez-and-haya-spend.html | SPANISH FLIERS START LONG HOP OVER SAHARA; Rodriguez and Haya Spend Their Christmas Eve in Air on 2,500-Mile Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/white-christmas-rare-an-united-states-today-but-blizzards-and-icy.html | White Christmas' Rare an United States Today, But Blizzards and Icy Gales Sweep Europe | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/star-role-for-laughton.html | STAR ROLE FOR LAUGHTON | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/foreign-bonds-here-lowest-since-war-some-inactive-domestic-issues.html | FOREIGN BONDS HERE LOWEST SINCE WAR; Some Inactive Domestic Issues Break, St. Paul City Railway Losing 67 Points. RISES IN HOME INDUSTRIALS Eight of Eleven Leading United States Government Loans in New Low Ground for 1931. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/chinese-battling-japanese-advance-use-artillery-to-break-tee-over.html | CHINESE BATTLING JAPANESE ADVANCE; Use Artillery to Break tee Over the Liao River, but Foes Take Tawns Near Yingkow. CHINCHOW FIGHT EXPECTED Shanghai Circles Certain Clash Will. Occur Soon--Chang Scores Attack on Armored Trains. Two Japanese Killed. Severe Weather for Fighting. Chinese Expect Chinchow Clash. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/thugs-seize-ship-payroll-captain-attacked-on-river-front-in-hoboken.html | THUGS SEIZE SHIP PAYROLL.; Captain, Attacked on River Front In Hoboken, Loses $3,100. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/outside-influence-buoys-grain-prices-foreign-strength-and-firmness.html | OUTSIDE INFLUENCE BUOYS GRAIN PRICES; Foreign Strength and Firmness in Stocks Are Felt in Holiday Evening Up. WHEAT GAINS TO 7/8C NETCorn Closes at Advance of to cOats End c Higher and Rye Is Unchanged to 3/8c Up. Australia Sells to Orient. Course Grains Move Narrowly. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/dr-james-r-goffe-gynecologist-dies-noted-new-york-specialist.html | DR. JAMES R. GOFFE, GYNECOLOGIST, DIES; Noted New York Specialist Succumbs at Bronxville Home in Eighty-first Year. MEDICAL SCHOOL TEACHER Ex-President of international Congress of Obstetrics and Gynecology--was in Many Societies. | True | Special to The New York Times.Photo by Swaine. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/jobless-couple-starving-constable-finds-them-in-summer-cottage-near.html | JOBLESS COUPLE STARVING; Constable Finds Them in Summer Cottage Near Up-State Lake. | True | Special to The New York Times. | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/hold-up-103-and-flee-amid-shots-on-drive-three-frightened-thugs.html | HOLD UP 103 AND FLEE AMID SHOTS ON DRIVE; Three Frightened Thugs Invade Broadway Insurance Office, Escape With $6,300. RIP OUT TELEPHONE WIRES Two Policemen Fire On Bandit Cab as It Speeds Through Riverside Drive Traffic. Phone Wires Ripped Out. HOLD UP 103; FLEE AMIDSHOTS ON DRIVE Shots Start Police Chase. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/baronet-deserts-job-of-running-elevator-sir-reginald-wolseleys.html | BARONET DESERTS JOB OF RUNNING ELEVATOR; Sir Reginald Wolseley's Quitting Iowa Post Laid to Reconciliation With Wife. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/deaths-reported-in-southern-flood-red-cross-workers-in-mississippi.html | DEATHS REPORTED IN SOUTHERN FLOOD; Red Cross Workers in Mississippi Are Unable to Verify Drowning of Negroes. Mooney Committee Asks More Funds | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/investment-trust-alaska-juneau-raises-dividend.html | INVESTMENT TRUST.; Alaska Juneau Raises Dividend. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/europe-withdraws-more-of-gold-here-yearend-windowdressing-by.html | EUROPE WITHDRAWS MORE OF GOLD HERE; Year-End Window-Dressing by Foreign Banks Results in $3,641,700 Exports. EARMARKINGS ALSO DROP Sterling Exchange Up 2c to $3.43 as Franc Eases Point; Mark, 5 Points, and Guilder, 1 Point, Peru to Prepare January Budget. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/scotsmen-save-millions.html | Scotsmen Save Millions. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/a-son-to-mrs-george-c-tucker.html | A Son to Mrs. George C. Tucker. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/take-slow-movies-of-living-cells-two-in-rockefeller-institute.html | TAKE 'SLOW MOVIES' OF LIVING CELLS; Two in Rockefeller Institute Perfect Microscope That Uses Ultra-Violet Light. EXPOSURE TIME REDUCED Organisms Are Thus Unharmed by Rays and May Be Photographed in Successive Stages of Life. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/10513265-for-phones-new-york-company-raises-years-appropriations-to.html | $10,513,265 FOR PHONES; New York Company Raises Year's Appropriations to $69,116,545. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/rowdyism-halts-carols-hackensack-pupils-call-for-jazz-music-at.html | ROWDYISM HALTS CAROLS.; Hackensack Pupils Call for Jazz Music at Celebration. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/lobster-man-sees-white-whale-off-bay-state-coast-of-scituate.html | Lobster Man Sees White Whale Off Bay State Coast of Scituate | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/givers-sacrifices-aid-neediest-cases-people-who-are-themselves-hit.html | GIVERS' SACRIFICES AID NEEDIEST CASES; People Who Are Themselves Hit by Depression Send Mites to Help Fund Reach Goal. REHIND SAME DAY IN 1930 But Spirit of Response Gives Hope That the Waiting Cases Will Not Go Unrelieved. EMPLOYE GROUPS SHARE One Subscribes $1,000--$2,500 Is Received From One Donor, $1,000 From Another--3 Send $500. Relieve Misery of Disease. Depression Adds Its Cases. Some Untold Stories of Need. Givers Watch Fund's Growth. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/four-drown-in-maine-as-ice-gives-way-two-boys-fall-into-stream-and.html | FOUR DROWN IN MAINE AS ICE GIVES WAY; Two Boys Fall Into Stream and Parents of One Perish in Trying to Rescue Them. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/the-basle-report.html | THE BASLE REPORT. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/policeman-killed-3-hurt-by-autos-jt-mckeon-crushed-to-death-between.html | POLICEMAN KILLED, 3 HURT BY AUTOS; J.T. McKeon Crushed to Death Between Two Cars in Crash in Queens Village. HIT-RUN ACCIDENT IN BRONX Driver Disregards Lights, Strikes Two Patrolmen Going to Posts and Speeds Away. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/jersey-repurlicans-united-in-economy-rishards-hails-party-support.html | JERSEY REPURLICANS UNITED IN ECONOMY; Rishards Hails Party Support of Plan to Relieve Cities of Mandatory Payments. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/shaw-sails-for-south-africa-says-voyage-may-be-his-last.html | Shaw Sails for South Africa; Says Voyage May Be His Last | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/mexico-changes-name-of-shrines-village-gaudalupe-hidalgo-becomes.html | MEXICO CHANGES NAME OF SHRINE'S VILLAGE; Gaudalupe Hidalgo Becomes Villa Gustavo A. Madero by Act of Congress. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/george-w-wilson-noted-actor-dies-comedian-82-fails-to-rally-from-in.html | GEORGE W. WILSON, NOTED ACTOR, DIES; Comedian, 82, Fails to Rally From Injuries Suffered When a Taxicab Hit Him. WITH BOOTH IN EARLY DAYS Member of Boston Museum Stock Company 17 Years--Later Was Head of His Own Company. "Barn-Stormed" New England. In Gilbert and Sullivan Roles. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/bishop-perry-calls-this-the-greatest-day-in-message-to-his.html | BISHOP PERRY CALLS THIS THE GREATEST DAY; In Message to His Communion He Says Christmas Alone Belongs to All the World. | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/soviet-reports-plot-for-wer-with-japan-says-foreign-diplomat-tried.html | SOVIET REPORTS PLOT FOR WER WITH JAPAN; Says Foreign Diplomat Tried to Cause Attempt to Assassinate Tokyo's Envoy in Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/mystery-man-tells-of-diamonds-moves-hess-missing-since-the.html | 'MYSTERY MAN TELLS OF DIAMOND'S MOVES; Hess, Missing Since the Gangster's Killing, Reveals That He Rode With Him to Girl's House. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/cotton-prices-rise-as-spot-houses-buy-small-amount-of-certificated.html | COTTON PRICES RISE AS SPOT HOUSES BUY; Small Amount of Certificated Staple is Turned Over on January Contracts. GAINS ARE 11 TO 15 POINTS Year's Exports Exceed Total of Similar Time in 1930--December, 1932, at 90-Point Premium. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/boys-steal-to-buy-gifts-pair-seized-in-house-say-they-wanted-to.html | BOYS STEAL TO 'BUY GIFTS,'; Pair, Seized in House, Say They Wanted to Remember Mothers. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/backs-santa-claus-name-senator-watson-protests-plan-to-change.html | BACKS SANTA CLAUS NAME.; Senator Watson Protests Plan to Change Indiana Town's Title. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/hurley-broadcasts-greeting-to-hospitals-conveys-christmas-message.html | HURLEY BROADCASTS GREETING TO HOSPITALS; Conveys Christmas Message of the Army to Sick and Injured 'Fellow Soldiers.' | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/oil-stove-blast-kills-jersey-girl-13.html | Oil Stove Blast Kills Jersey Girl, 13. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/patterson-opera-chosen-his-beggars-love-selected-by-jury-in-roerich.html | PATTERSON OPERA CHOSEN.; His "Beggar's Love" Selected by Jury in Roerich Museum Contest. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-at-new.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices at New Low Point. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/rockaway-bank-pays-50-closed-national-institution-distributes-money.html | ROCKAWAY BANK PAYS 50%; Closed National Institution Distributes Money to Depositors. Canada Has Chortage of Pennles. Move to Protect Miller Bonds. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/municipal-justices-deny-kaplan-charges-say-they-are-ready-to-name.html | MUNICIPAL JUSTICES DENY KAPLAN CHARGES; Say They Are Ready to Name Aides as Soon as Higher Court Fixes Method of Appointment. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/workers-clothing-redeemed.html | Workers' Clothing Redeemed. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/treasury-statement.html | TREASURY STATEMENT. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/falls-christmas-in-prison-hospital.html | Fall's Christmas in Prison Hospital. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/will-he-be-drafted-.html | WILL HE BE DRAFTED? . | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/arrest-fourth-man-in-slaying-of-girl-cincinnati-police-hold-grocer.html | ARREST FOURTH MAN IN SLAYING OF GIRL; Cincinnati Police Hold Grocer With Owner of the Building Where the Child's Body Was Found. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/no-gain-last-month-in-factory-jobs-large-percentage-of-workers-were.html | NO GAIN LAST MONTH IN FACTORY JOBS; Large Percentage of Workers Were on Part-Time Basis, Government Survey Shows. AUTO INDUSTRY LIVENED Improvement Was Sustained in Tobacco Plants, but Textiles, Steel, Shoes and Coal Lagged. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/denies-desertion-charge-father-says-he-asked-man-to-take-two.html | DENIES DESERTION CHARGE.; Father Says He Asked Man to Take Two Children to Father-in-Law. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/thousands-worship-in-town-of-nativity-pilgrims-join-in-procession.html | THOUSANDS WORSHIP IN TOWN OF NATIVITY; Pilgrims Join in Procession to Manger, Led by Catholic Patriarch. BELLS TOLL THE NEW DAY American and European Tourists Mingle With Natives inTraditional Costume.FETE AT SHEPHERD'S FIELD Jerusalem Y.M.C.A. Sings Carols and Dines Outdoors at Scene ofFirst Message of Nativity. Cemonies in the Church. | True | Wireless to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/hold-4-kidnappers-of-mrs-donnelly-she-identifies-a-kansas-city.html | HOLD 4 KIDNAPPERS OF MRS. DONNELLY; She Identifies a Kansas City Hotel Clerk as the Man Who Held Her in Farmhouse. ARREST HUSBAND'S NURSE Mrs. Ethel De Pew Is Termed Link In Abduction--Martin De Pew Is a Fugitive in Canada. Boy, Chased by, Police, Loses Leg. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/copeland-warns-on-slump-cures-senator-says-this-is-no-time-to.html | COPELAND WARNS ON SLUMP 'CURES; Senator Says This Is No Time to Experiment With Radical Legislation. SPEAKS IN TIMES SQUARE Thousands at Christmas Party There of National Democratic Club --Program Radioed Over Nation. Mickey Walker Freed From Alimony | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/missing-indiana-baby-returned.html | Missing Indiana Baby Returned. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/kills-liquor-suspect-montgomery-policeman-leaps-on-car-and-shoots.html | KILLS LIQUOR SUSPECT.; Montgomery Policeman Leaps on Car and Shoots Driver. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/the-play-california-comedy.html | THE PLAY; California Comedy. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/art-seized-in-suit-over-a-rubens-here-sheriff-attaches-paintings-of.html | ART SEIZED IN SUIT OVER A RUBENS HERE; Sheriff Attaches Paintings of Walter Bachstitz, Dealer, Who Is in Europe. $70,000 DEBT ALLEGED Demanded as Proceeds, of Sale of "Portrait of Old Parr"--Denial of Charges Made by Cable. Bachstitz Makes Denial by Cable. Charges Scheme to Defraud. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/missing-denver-girl-is-found.html | Missing Denver Girl Is Found. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/article-3-no-title-san-francisco-conference-agrees-to-take-loss-to.html | Article 3 -- No Title; San Francisco Conference Agrees to Take Loss to Hold Trade. | True | FRUIT SHIPS MEET RAIL CUTSpecial to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/bethlehem-sets-bells-ringing-here-at-wireless-signal-chimes-of.html | BETHLEHEM SETS BELLS RINGING HERE; At Wireless Signal, Chimes of Trinity and St. Thomas's Peal Christmas Message. FIRST SUCH YULE GREETING Midnight Masses at Catholic Churches--Choristers Sing Carols on Broadway. Masses at Midnight. Talks on Birth of Christ. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/freight-rate-rise-jan-4-is-granted-100000000-added-icc-waives-30day.html | FREIGHT RATE RISE JAN. 4 IS GRANTED; $100,000,000 ADDED; I.C.C. Waives 30-Day Notice Rule to Put in Effect Substitute Schedule It Suggested. OTHER RELIEF IS ORDERED Long, Short Hauls Provisions Are Broadened--Time Limit Set at March 31, 1933. LACKAWANNA WINS FIGHT Commuters on Electric Lines Must Pay 25 Per Cent More Jan. 1--15 Per Cent Rise on Steam Roads. Time Limit Is March 31, 1933. For D., L.&W. Commutation Rise. FREIGHT RATE RISE JAN. 4 IS GRANTED Interveners Challenged Losses. Routes Involved in Increases. Present and Proposed Fares. Most Commuters Are Affected. New Jersey Board to Rule Soon. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/chiangs-aid-asked-by-the-new-regime-but-former-nanking-chief-is.html | CHIANG'S AID ASKED BY THE NEW REGIME; But Former Nanking Chief Is Expected to Refuse--Sun Fo Likely to Lead Cabinet. SHARP FOREIGN POLICY DUE Statement by Kuomintang Spokesman Indicates China Will Put Less Hope in Geneva. New Foreign Policy Seen. | True | Hy HALLETT ABEND. Special Cable to THE NEW YORK TIMES. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/morgan-spurs-yule-party-will-be-host-to-16-grandchildren-at.html | MORGAN SPURS YULE PARTY; Will Be Host to 16 Grandchildren at Matinecock Today. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/lindberghs-to-visit-today-fliers-family-to-spend-christmas-at.html | LINDBERGHS TO VISIT TODAY; Flier's Family to Spend Christmas at Morrow Home in Englewood. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 139307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/three-more-banks-closed-in-jersey-heavy-withdrawals-result-in-total.html | THREE MORE BANKS CLOSED IN JERSEY; Heavy Withdrawals Result in Total of Seven Suspensions in Monmouth County. MOVE TO CONSERVE ASSETS Officials Declare Institutions Sound --Action Laid to Failure of Seacoast Trust. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/1051-contributions-pour-into-fund-for-then-neediest-on-christmas.html | 1,051 Contributions Pour Into Fund for then Neediest on Christmas Eve, Bringing Relief Nearer to Many Waiting Cases; Total Reaches $229,207. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/hindenburgs-celebrate-german-presidents-children-and-grandchildren.html | HINDENBURGS CELEBRATE.; German President's Children and Grandchildren Join Festivities. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/prisoners-try-to-escape-two-handcuffed-together-leap-from-van-but.html | PRISONERS TRY TO ESCAPE.; Two Handcuffed Together Leap From Van, but Are Caught. Malone Named Hoboken City Clerk. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/bussiness-records.html | BUSSINESS RECORDS | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/140214-gifts-sent-to-fund-in-20-years-19175-in-want-have-been-aided.html | 140,214 GIFTS SENT TO FUND IN 20 YEARS; 19,175 In Want Have Been Aided by Contributions Reaching Total of $3,251,068.EVERY CASE IS CERTIFIEDReal Need Ascertained ThroughInvestigations Made byNine Great Charities.WORK OF FUND COMMENDED.Cooperating Societlas Endorse Appeal and Tell of Its Great Benefits to the Unfortunates. Brooklyn Bureau of Charities-- Family Welfare Society of Queens How the Fund Has Grown. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/plan-refinancing-at-agua-caliente-officials-reiterate-their.html | PLAN REFINANCING AT AGUA CALIENTE; Officials Reiterate Their Intention to Resume Race Meeting on Jan. 1. | True | | C1B 139307 |
| 1931-12-25 | 1931-12-25 | https://www.nytimes.com/1931/12/25/archives/fire-on-an-anderson-estate.html | Fire on A.M. Anderson Estate. | True | Special to The New York Times. | C1B 139307 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/dispute-over-shooting-man-who-says-he-was-working-in-madison-sq.html | DISPUTE OVER SHOOTING.; Man Who Says He Was Working in Madison Sq. Garden Accuses Guard. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/root-of-the-trouble.html | ROOT OF THE TROUBLE. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/weeks-financing-makes-big-total-citys-offering-of-48000000-on-525.html | WEEK'S FINANCING MAKES BIG TOTAL; City's Offering of $48,000,000 on 5.25% Basis Lifts Sum to $63,590,000. FLOTATION BY CALIFORNIA Few New Issues This Month Will Result in January Sales at Lowest Levels in Years. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/to-give-benefit-concert-scarsdale-choral-society-will-be-heard-in.html | TO GIVE BENEFIT CONCERT.; Scarsdale Choral Society Will Be Heard in Carols on Monday. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/ottawa-sextet-wins-in-berlin-by-6-to-1-beats-team-that-will.html | OTTAWA SEXTET WINS IN BERLIN BY 6 TO 1; Beats Team That Will Represent Germany in Olympic Games -- 7,000 See Contest. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/tulane-practices-but-trojans-rest-southerners-drill-two-hours-then.html | TULANE PRACTICES, BUT TROJANS REST; Southerners Drill Two Hours, Then Repair to Mountain for Frolic in Snow. DEFENSE AGAIN IS TESTED Southern California Players Put Aside Football Duties for Christmas, but Will Resume Today. Players Are Enthusiastic. Trojans' Field Is Deserted. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/to-the-address-of-herr-hitler.html | To the Address of Herr Hitler. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/muldoon-spends-holiday-in-hospital.html | Muldoon Spends Holiday in Hospital | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/complains-to-doak-on-immigration-rule-french-chamber-of-commerce.html | COMPLAINS TO DOAK ON IMMIGRATION RULE; French Chamber of Commerce Protests New Plan for Re-entry Permits. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/injured-by-exploding-gas-stove.html | Injured by Exploding Gas Stove. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/girl-killed-by-auto-on-19th-birthday-aldene-bellman-is-run-down-in.html | GIRL KILLED BY AUTO ON 19TH BIRTHDAY; Aldene Bellman Is Run Down in Bronx White Returning Home From a Party. MOTORCYCLIST IS KILLED Loses Control and Hits Elevated Pillar--Man Fatally Injured by Car as He Crosses Street. Auto Overturns at Ossining. Four Hurt in Jersey Crash. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/virginia-to-analyze-fox-diets-to-end-hunterfarmer-conflict.html | Virginia to Analyze Fox Diets To End Hunter-Farmer Conflict | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/mass-celebrated-by-pope-pius-will-be-broadcast-tomorrow.html | Mass Celebrated by Pope Pius Will Be Broadcast Tomorrow | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/miss-taft-weds-robert-simonson.html | Miss Taft Weds Robert Simonson. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/alberta-farmers-stave-off-want-by-barter-of-their-wheat-and-timber.html | Alberta Farmers Stave Off Want by Barter Of Their Wheat and Timber for Foodstuffs | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/county-plans-drive-on-tax-exemptions-realty-worth-312090588-exempt.html | COUNTY PLANS DRIVE ON TAX EXEMPTIONS; Realty Worth $312,090,588 Exempt on 1931 Rolls in Westchester--Supervisors to Act. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/bridge-rivals-to-hold-an-afternoon-session-first-of-the-challenge.html | BRIDGE RIVALS TO HOLD AN AFTERNOON SESSION; First of the Challenge Match Between Culbertson and Lenz Will Take Place Today. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/exsing-sing-trusty-seized-as-burglar-surprised-in-brooklyn-home-he.html | EX-SING SING TRUSTY SEIZED AS BURGLAR; Surprised in Brooklyn Home, He Pleads for Leniency, Fearing Return to Prison for Life. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/christmas-day-violets-picked-in-gardens-of-south-jersey.html | Christmas Day Violets Picked In Gardens of South Jersey | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/fights-tax-exemption-for-cancer-clinic-halesite-li-civic-group-to.html | FIGHTS TAX EXEMPTION FOR CANCER CLINIC; Halesite (L.I.) Civic Group to Protest State Action on Former Estate of W.J. Conners. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/cotton-cloth-index-shows-rise-for-week-output-gain-anticipated-xmas.html | Cotton Cloth Index Shows Rise for Week; Output Gain Anticipated Xmas Curtailment | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/739-contributions-added-to-the-neediest-cases-fund-on-christmas-day.html | 739 Contributions Added to the Neediest Cases Fund On Christmas Day to Rescue Several Waiting Groups | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/tetrazzini-is-back-after-ten-years-singer-plans-a-concert-tour-but.html | TETRAZZINI IS BACK AFTER TEN YEARS; Singer Plans a Concert Tour, but Declares She Will Not Appear in Grand Opera. COL. ELLIS ALSO ARRIVES 30,000 Graves of American Soldiers in France Have Been Marked, Army Officer Reports. 30,000 American Graves Marked. Woman Aviator Here. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/shubert-has-lonely-christmas.html | Shubert Has Lonely Christmas. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/mad-elephant-rips-chains-and-walls-sixton-tusko-wrecks-portland-ore.html | MAD ELEPHANT RIPS CHAINS AND WALLS; Six-Ton Tusko Wrecks Portland (Ore.) Building Before Recapture by Ruse.SHARPSHOOTERS COVER HIM Thousands Watch Small Army ofMen Trap Pachyderm With SteelNooses Hitched to Trucks. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/2400-at-sing-sing-have-feast.html | 2,400 at Sing Sing Have Feast. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/bergen-institutions-celebrate.html | Bergen Institutions Celebrate. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/holiday-audiences-applaud-3-operas-yule-spirit-runs-high-on-both.html | HOLIDAY AUDIENCES APPLAUD 3 OPERAS; Yule Spirit Runs High on Both Sides of Footlights--Double Bill at Matinee. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/asks-new-control-of-world-finance-sackett-says-heroic-action-must.html | ASKS NEW CONTROL OF WORLD FINANCE; Sackett Says Heroic Action Must Be Taken by Central Banks to Solve Problem. FINDS COOPERATION NEEDED Our Ambassador in Berlin Cites Changed Conditions Since End of the World War. Finds Role of Britain Changed. Contrasts Systems. Different Situation Faced. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/assures-swedes-on-crisis-crown-prince-in-radio-talk-calls-nations.html | ASSURES SWEDES ON CRISIS; Crown Prince, In Radio Talk, Calls Nation's Position Relatively Good. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/sports-today.html | Sports Today | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/runs-half-mile-as-torch-dies-of-powder-gun-burns.html | Runs Half Mile as "Torch"; Dies of "Powder Gun" Burns | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/30-in-alimony-club-make-merry-in-jail-membership-cut-by-christmas.html | 30 IN ALIMONY CLUB MAKE MERRY IN JAIL; Membership Cut by Christmas Reconciliations, Those Still In Have Feast and Concerts. FESTIVITY AT SING SING Bishop Stires Pays Annual Visit to Nassau Jail--Parties and Gifts for Matteawan Inmates. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/roosevelt-to-urge-new-taxes-by-feb1-to-spread-burden-if-leaders.html | ROOSEVELT TO URGE NEW TAXES BY FEB.1 TO SPREAD BURDEN; If Leaders Favor Policy He Will Give Emergency Program to the Assembly on Jan. 6. HEWITT ENDORSES THE IDEA State Would Thus Have l7 Months Instead of a Year to Pay, the Governor Reasons. SPENDS DAY WITH FAMILY After Week-End at Hyde Park Home He Will Return to Albany to Work on Annual Message. Extra Week for Assembly Study. Spends Christmas With Family. ROOSEVELT TO URGE NEW TAXES BY FEB.1 | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/uruguay-advances-new-moratorium-senate-votes-extension-of-delay-on.html | URUGUAY ADVANCES NEW MORATORIUM; Senate Votes Extension of Delay on Foreign Business Obligations for a Year. QUOTA PUT ON DIVIDENDS Power of Central Bank Increased, Alarming Industry--Plan for Oil Development Approved. Bank's Power Increased. Oil Survey Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/new-yorkers-design-wins-work-soon-to-start-on-100000-pioneer.html | NEW YORKERS' DESIGN WINS; Work Soon to Start on $100,000 Pioneer Memorial in Kentucky. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/game-to-be-broadcast-husing-will-describe-contest-at-atlanta-for.html | GAME TO BE BROADCAST.; Husing Will Describe Contest at Atlanta for Columbia Chain. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/teachers-in-fairview-unpaid-for-christmas-political-tangle-on.html | TEACHERS IN FAIRVIEW UNPAID FOR CHRISTMAS; Political Tangle on Council of Jersey Borough Halts Issue of Salary Checks. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/oxfordcambridge-ski-meet-to-open-today-with-eightmile-race-over.html | Oxford-Cambridge Ski Meet to Open Today With Eight-Mile Race Over Canadian Course | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/no-one-is-forgotten-on-welfare-island-some-children-in-hospitals.html | NO ONE IS FORGOTTEN ON WELFARE ISLAND; Some Children in Hospitals Meet Santa for First Time--Aged Also Get Gifts. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/fliers-unhurt-in-crash-wind-wrecks-plane-in-landing-at-floyd.html | FLIERS UNHURT IN CRASH; Wind Wrecks Plane in Landing at Floyd Bennett Field. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/de-pierro-cue-victor-10022.html | De Pierro Cue Victor, 100-22. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/children-sing-in-german-chorus-of-450-broadcasts-songs-of-of.html | CHILDREN SING IN GERMAN.; Chorus of 450 Broadcasts Songs of of Christmas Here. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/matsuyama-retains-title-defeats-hueston-at-3cushions-in-7-out-of-8.html | MATSUYAMA RETAINS TITLE.; Defeats Hueston at 3-Cushions in 7 Out of 8 Blocks. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/will-spend-25500000-bell-telephone-co-of-pennsylvania-announces.html | WILL SPEND $25,500,000.; Bell Telephone Co. of Pennsylvania Announces Construction Program. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/shot-by-homemade-gun-boy-experiments-with-cartridge-and-is-wounded.html | SHOT BY HOME-MADE 'GUN.'; Boy Experiments With Cartridge and Is Wounded in Arm. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/senators-back-park-plan-copeland-and-wagner-to-sponsor-a-bill.html | SENATORS BACK PARK PLAN.; Copeland and Wagner to Sponsor a Bill Ceding Fort Schuyler Area. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/read-hoover-yule-message-californians-hold-ceremony-in-snow-at-tree.html | READ HOOVER YULE MESSAGE; Californians Hold Ceremony in Snow at Tree 3,900 Years Old. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/christmas-lights-glow-in-jersey-suburban-lawns-vie-in-bright.html | CHRISTMAS LIGHTS GLOW IN JERSEY; Suburban Lawns Vie in Bright Displays--Montclair Has Ice Pyramid Illuminated. FOOD PROVIDED FOR NEEDY Mayor Hague Visits Jersey City Hospital--State Wards Share in Christmas Celebration. Mayor Hague Visits Hospitals. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/friends-of-neediest-find-cheer-in-giving-aiding-those-who-suffer.html | FRIENDS OF NEEDIEST FIND CHEER IN GIVING; Aiding Those Who Suffer 'More Than Most of Us Could Bear' Called Fitting Holiday Act. IT IS NOT TOO LATE TO HELP Flood of Donations Needed to Carry Fund From $243,814 to Last Year's Total of $345,790. SMALL GIFTS IMPORTANT Day's 739 Contributions Include Many That Represent Sacrifices Gladly Made to Help Others. Many Sacrifices Gladly Made. Donors Eager to Give Full Aid. From Contributors' Letters. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/alfonso-suffering-from-gout-spends-christmas-in-his-room.html | Alfonso Suffering From Gout; Spends Christmas in His Room | True | Special Cable to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/autoists-urged-again-to-get-new-plates-bureau-reports-renewals.html | AUTOISTS URGED AGAIN TO GET NEW PLATES; Bureau Reports Renewals 35,000 More Than at Corresponding Date Last Year. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/bishop-stires-at-jail.html | Bishop Stires at Jail. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/urge-peace-demands-by-german-catholics-cardinal-archbishops-and.html | URGE PEACE DEMANDS BY GERMAN CATHOLICS; Cardinal, Archbishops and Bishops Call for Arms Cut Petitions to Geneva Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/dr-rj-condon-educator-dead-superintendent-for-16-years-of.html | DR. R.J. CONDON, EDUCATOR, DEAD; Superintendent for 16 Years of Cincinnati Public Schools Is Victim of Pneumonia. A FEDERAL INVESTIGATOR Recently Made Surveys of Illiteracy --Was Delegate to World Conferences on Education. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/one-jail-never-occupied-room-in-canadian-parliament-building.html | ONE JAIL NEVER OCCUPIED.; Room in Canadian Parliament Building Reserved for Defiant Members. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/london-fails-to-hear-opera-british-company-does-not-arrange-for.html | LONDON FAILS TO HEAR OPERA; British Company Does Not Arrange for Metropolitan Broadcast. | True | Special Cable to THE NEW YORK TIMES. | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/a-distinguished-family-death-of-richard-henry-dana-recalls.html | A DISTINGUISHED FAMILY.; Death of Richard Henry Dana Recalls Achievements of Forebears. LIGHT ON VOTING SOUGHT What, It Is Asked, Is the Right Course Under Our System? WHY CHARGE INTEREST? There Is No Equity Behind War Debts Out of Which to Pay It. A Matter of Self-Interest. Tsina Corrupted. Extending the Regulation. HOMER M. GREEN. | True | JOSEPH DANA MILLER.CONSTANCE MacVEANALFRED BEYER.HERBERT S. STONEHAM.NORTHRUP FOWLER. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/aids-music-school-in-fontainebleau-town-gives-use-of-land-for-a-new.html | AIDS MUSIC SCHOOL IN FONTAINEBLEAU; Town Gives Use of Land for a New Dormitory for It and for Fine Arts Institution. DAMROSCH HAILS 'GESTURE' He Says Friendly Action "Came at a Crucial Point"--Students to Use Chateau Pending Work. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/mrs-roosevelt-has-family-dinner.html | Mrs. Roosevelt Has Family Dinner. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/shipped-1000000-christmas-trees.html | Shipped 1,000,000 Christmas Trees. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/kills-one-wounds-two-kentucky-negro-guarded-in-jail-after-slaying.html | KILLS ONE, WOUNDS TWO.; Kentucky Negro Guarded in Jail After Slaying Detective. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/rise-of-new-stars-impresses-ramsay-usga-president-says-joness.html | RISE OF NEW STARS IMPRESSES RAMSAY; U.S.G.A. President Says Jones's Retirement Spurred Competition During 1931. OPTIMISTIC FOR NEXT YEAR Thinks New Golf Ball Will Help the Sport--Calls It the Most Desirable Possible. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/fourandtwenty-woodcocks-in-irish-pie-sent-to-george-v.html | Four-and-Twenty Woodcocks In Irish Pie Sent to George V | True | Special Cable to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/naval-boat-steams-into-norfolk-in-fog-plane-tender-narrowly-misses.html | NAVAL BOAT STEAMS INTO NORFOLK IN FOG; Plane Tender Narrowly Misses Four Craft as It Threads Way From Virginia Capes. RESCUES AMPHIBIAN CREW Department in Describing Her Experience Declares It Is Allin the Day's Work. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/christmas-here-gay-all-needy-are-fed-churches-thronged-even-the.html | CHRISTMAS HERE GAY; ALL NEEDY ARE FED; CHURCHES THRONGED; EVEN THE SQUATTER "JUNGLE" HAS ITS TREE. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/12-die-in-2-battles-with-chilean-reds-11-killed-when-communists-at.html | 12 DIE IN 2 BATTLES WITH CHILEAN REDS; 11 Killed When Communists at Copiapo Seize Barracks, Holding It Three Hours.NEW SKIRMISH AT VALLENAR Carabineers Attack Headquarters of Force Believed to Be Planningto Capture City Hall. Reds Principal Threat Now. Sailors Surrender. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/professor-fay-named-will-have-chair-of-american-civilization-at.html | PROFESSOR FAY NAMED.; Will Have Chair of American Civilization at College of France. | True | Special Cable to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/seabury-to-force-spand-by-governor-plans-to-insist-on-decision-in.html | SEABURY TO FORCE SPAND BY GOVERNOR; Plans to Insist on Decision in Fight to Remove Farley and Lynch. SHERWOOD FINE PRESSED Court on Monday Will Be Asked to Impose $100,000 Levy on Missing Walker Aide. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/california-ready-for-georgia-tech-clear-weather-seen-as-advantage.html | CALIFORNIA READY FOR GEORGIA TECH; Clear Weather Seen as Advantage to Bears in Charity Test in Atlanta Today.BOTH SQUADS IN PEAK FORM Goldsmith, Star End, Returns to Tornado Line-Up--Rivals Meetat Christmas Breakfast. Had Hoped for Muddy Field One Bear Regular Missing | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/gas-official-ends-life-aj-peters-hangs-himself-after-childrens-play.html | GAS OFFICIAL ENDS LIFE.; A.J. Peters Hangs Himself After Children's Play Annoyed Him. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/tuskegee-eleven-victor-190.html | Tuskegee Eleven Victor, 19-0. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/financial-markets-business-suspended-for-christmas.html | FINANCIAL MARKETS; Business Suspended for Christmas Holiday--Traditions ofa Financial Year-End. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/dr-et-reichert-physiologist-dies-expert-in-crystallography-of.html | DR. E.T. REICHERT, PHYSIOLOGIST, DIES; Expert in Crystallography of Blood--On Staff of Pennsylvania University for 40 Years.AIDE TO S. WEIR MITCHELLAssisted in Experiments Leading to Analysis of Snake Venom--Published 30 Research Reports. A Pioneer in U. of P. Research. Studied Starches of Plants. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/hail-edison-in-song-at-tree-of-light-300-at-yuletide-celebration-in.html | HAIL EDISON IN SONG AT 'TREE OF LIGHT'; 300 at Yuletide Celebration in Madison Square Join in Tribute to Inventor. 20TH EXERCISES AT SPOT Tree, First Illuminated in 1912, Is Now 75 Feet High--Chill Wind Sweeps Over Gathering. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/rice-to-open-in-david-garrick.html | Rice to Open In "David Garrick." | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/pilot-and-yule-mail-are-saved-in-crash-plane-bringing-final-load-of.html | PILOT AND YULE MAIL ARE SAVED IN CRASH; Plane Bringing Final Load of Christmas Mail Here Plunges Two Miles to Earth. LOOSE BOARD STUNS FLIER Semi-Conscious, He Leaps With Parachute as Wreck Hurtles to Pennsylvania Field. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/sports-of-the-times-at-least-one-early-start-from-australia-to-new.html | Sports of the Times.; At Least One Early Start. From Australia to New Jersey. Building Their Own Craft. New Shell for Glendon's Men. | True | Reg. U.S. Pat. Off. By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN) | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/caroline-m-dunbar-engaged-to-marry-elizabeth-nj-girls-troth-to-d.html | CAROLINE M. DUNBAR ENGAGED TO MARRY; Elizabeth (N.J.) Girl's Troth to D. Pierre Guyot Cameron Announced by Her Parents.SHE IS SMITH GRADUATE Her Fiance, a Yale Alumnus, Is aGrandson of Late Rev. Dr. H.C.Cameron of Princeton. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/woman-kills-herself-waiter-finds-wife-dead-by-gas-on-returning-from.html | WOMAN KILLS HERSELF.; Waiter Finds Wife Dead by Gas on Returning From Work. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/98th-day-in-a-respirator-but-boy-in-syracuse-sees-family-first-time.html | 98TH DAY IN A RESPIRATOR; But Boy in Syracuse Sees Family First Time Since Sept. 19. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/train-kills-seven-wiping-out-family-children-parents-and.html | TRAIN KILLS SEVEN, WIPING OUT FAMILY; Children, Parents and Grandmother, Motoring From Mass,Die at Batavia Crossing8 PERISH IN CHARLOTTE, N.C. Five Men, a Woman and TwoChildren Reported in Auto Collision With a Train. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/begs-dime-for-peanuts-lures-pigeons-for-christmas-dinner.html | Begs Dime for Peanuts, Lures Pigeons for Christmas Dinner | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/hakoah-to-play-today-will-meet-boston-in-its-last-match-of-soccer.html | HAKOAH TO PLAY TODAY.; Will Meet Boston in Its Last Match of Soccer Season. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/racing-opens-today-at-tropical-park-meeting-will-be-first-held-in.html | RACING OPENS TODAY AT TROPICAL PARK; Meeting Will Be First Held in Florida Under New PariMutuel Betting Law.SEVEN RACES ARE LISTED$2,000 Inaugural Handicap HeadsProgram--Fast Times Expectedon New Track. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/storms-off-portugal-and-spain-kill-nine-one-man-dies-of-exposure-in.html | STORMS OFF PORTUGAL AND SPAIN KILL NINE; One Man Dies of Exposure in Cold at Nazare--Other Losses on Ships Feared. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/12000-see-ranger-six-defeat-americans-in-league-game-at-garden.html | 12,000 See Ranger Six Defeat Americans in League Game at Garden; RANGERS REPULSE AMERICAN SEXTET Defeat New York Rivals for the Third Time This Season, Winning by 6 to 0. 12,000 WATCH THE GAME Bill Cook and Keeling Tally Two Goals Each--Desjardins and Dillon Also Register. Passing Attack Is Dazzling. Keeling Gets First Goal. Pass Produces Tally. | True | By Joseph C. Nichols. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/as-christian-frees-thugs-troy-factory-sweeper-saves-footpads-from.html | AS CHRISTIAN, FREES THUGS.; Troy Factory Sweeper Saves Footpads From Jail at Christmas. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/have-2-christmas-days-passengers-on-president-madison-cross-the.html | HAVE 2 CHRISTMAS DAYS.; Passengers on President Madison Cross the Meridian on Way Home. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/hoppe-and-chamaco-matched.html | Hoppe and Chamaco Matched. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/curtis-elevens-successful.html | Curtis Elevens Successful. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/estelle-taylor-injured-car-carrying-dempseys-exwife-hits-tree-in.html | ESTELLE TAYLOR INJURED.; Car Carrying Dempsey's Ex-Wife Hits Tree in Hollywood. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/tennis-star-off-on-tour-miss-von-reznicek-and-stuck-auto-race.html | TENNIS STAR OFF ON TOUR.; Miss Von Reznicek and Stuck, Auto Race Driver, to Compete Here. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/woman-overcome-by-gas-saved.html | Woman, Overcome by Gas, Saved | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/3000000-is-raised-in-bank-of-us-plan-liquidation-committee-hopes-to.html | $3,000,000 IS RAISED IN BANK OF U.S. PLAN; Liquidation Committee Hopes to Have Entire $8,000,000 in a Short Time. UNTERMYER ISSUES PLEA Warns Stockholders They Will Face Heavy Liabilities if Program Should Fall. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/mob-seek-police-chief-they-are-foiled-when-officer-in-shooting-is.html | MOB SEEK POLICE CHIEF.; They Are Foiled When Officer in Shooting Is Moved to Atlanta. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/deglane-throws-strack-rallies-to-triumph-after-109-in-mat-bout-at.html | DEGLANE THROWS STRACK.; Rallies to Triumph After 1:09 in Mat Bout at Boston. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/governor-long-true-to-potlikker.html | Governor Long True to Potlikker. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/urges-game-protection-dr-pearson-says-wealthy-who-hunt-should-help.html | URGES GAME PROTECTION.; Dr. Pearson Says Wealthy Who Hunt Should Help Financially. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/holiday-shows-only-fair-musical-revues-prove-more-popular-than-most.html | HOLIDAY SHOWS ONLY FAIR.; Musical Revues Prove More Popular Than Most of the Dramas. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/chicken-dinner-served-to-10000-by-the-city.html | CHICKEN DINNER SERVED TO 10,000 BY THE CITY. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/hoover-to-decide-stand-his-action-is-likely-to-be-delayed-by.html | HOOVER TO DECIDE STAND; His Action Is Likely to Be Delayed by Congress' View of Debts. WATSON DOUBTS ANY CUT Republican Floor Leader Says We Will Not Pay to Build Up European Arms. HULL BLAMES HIGH TARIFFS Tennessee Senator Finds Trade Blocked, Thus Preventing Payments by Debtors. May Sign New Protocol. Lindsay-Stimson Conference. WASHINGTON SILENT ON HAGUE PARLEY Congress Opposition Stressed. Reparations and Debts Separate. Hull's View of Tariffs. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/see-new-donnelly-clue-bloomsburg-pa-police-think-de-pew-passed.html | SEE NEW DONNELLY CLUE.; Bloomsburg (Pa.) Police Think De Pew Passed There in Flight. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/7-shot-or-stabbed-on-christmas-2-die-woman-is-killed-by-husbands.html | 7 SHOT OR STABBED ON CHRISTMAS; 2 DIE; Woman Is Killed by Husband's Bullet as She Seeks to Stop a Quarrel in Hallway. PATROLMAN IS WOUNDED Jealous Man Attacks His Wife With Hatchet and Knifes Himself While Four Children Play. Jealous Husband Attacks Wife. Patrolman Peacemaker Stabbed. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/canadian-ship-grounds-crew-of-the-ulva-bound-from-new-york-is-safe.html | CANADIAN SHIP GROUNDS; Crew of the Ulva, Bound From New York, Is Safe on Seal Island. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/christmas-comes-to-the-jungle-too-hoboes-in-west-street-dugouts.html | CHRISTMAS COMES TO THE 'JUNGLE TOO; Hoboes in West Street Dugouts Even Put Up Trees Decorated With Tinfoil and Glass. MISSION FOOD DISDAINED Sentimental Negro Plays "Old Black Joe" on Decrepit Piano and Cynics Let Him Do It. "Bums" Kept Them Awake. Singing not Preferred. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/poison-liquor-kills-2-boston-women-are-victims-thirty-others-in.html | POISON LIQUOR KILLS 2.; Boston Women Are Victims-- Thirty Others in Hospitals. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/dushkin-violinist-back-brings-new-stravinsky-concerto-for.html | DUSHKIN, VIOLINIST, BACK.; Brings New Stravinsky Concerto for Performance Here. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/auto-kills-aged-churchgoer.html | Auto Kills Aged Churchgoer. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/ina-claire-denies-rumor-actress-irked-at-story-she-will-remarry.html | INA CLAIRE DENIES RUMOR.; Actress Irked at Story She Will Remarry John Gilbert. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/swift-current-sask-hotel-burns.html | Swift Current (Sask.) Hotel Burns. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/eye-hospital-50-years-old-hariem-institution-will-observe.html | EYE HOSPITAL 50 YEARS OLD; Hariem Institution Will Observe Anniversary Next Tuesday. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/dixie-abloom-for-christmas.html | Dixie Abloom for Christmas. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/topics-of-interest-to-the-churchgoer-dr-hp-silver-named-to-group-in.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. H.P. Silver Named to Group in Charge of Washington BiCentenary Celebration.BURLESON IN MISSION POSTCardinal Hayes to Give Reception on Friday--Dr. Manning to Preachn Church of Holy Apostles. Cardinal to Give Reception. Lutheran Synod Here to Convene. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/urges-sending-idle-to-control-floods-rybicki-proposes-to-wagner.html | URGES SENDING IDLE TO CONTROL FLOODS; Rybicki Proposes to Wagner That Men Be Hired in Cities for Mississippi Work. BACKS FEDERAL BOND ISSUE Sees Benefit in Big Construction Program--National Thrift Week Planned by Adolph Lewisohn. Urges $2,000,000,000 Bond Issue. National Thrift Week Planned | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/christmas-sermons-urge-ending-of-fear-preachers-at-holiday-services.html | CHRISTMAS SERMONS URGE ENDING OF FEAR; Preachers at Holiday Services Also Warn That Materialism Imperils Day's Spirit. CARDINAL CONDUCTS MASS Is Celebrant at St. Patrick's-- Manning, at the Cathedral of St. John, Exhorts to Charity. SECULAR TREND DEPLORED Darlington Says Best Is Crowded Out by Loss of Spirituality-- Universal Worship Seen. Cardinal Officiates at St. Patrick's. Bishop Manning Extends Greeting. Finds Christmas Spirit Lives. Christ Hailed as Universal. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/talks-on-phone-to-hawaii-tacoma-publisher-is-first-to-use-new.html | TALKS ON PHONE TO HAWAII; Tacoma Publisher Is First to Use New Service From Cleveland. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/hulburd-quits-as-elgin-watch-head.html | Hulburd Quits as Elgin Watch Head | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/record-year-in-mail-at-santa-claus-ind-office-handled-45000-pieces.html | RECORD YEAR IN MAIL AT SANTA CLAUS, IND.; Office Handled 45,000 Pieces in One Day in the Christmas Rush. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/sirutis-to-box-tonight-new-york-heavyweight-will-meet-onken-at.html | SIRUTIS TO BOX TONIGHT.; New York Heavyweight Will Meet Onken at Ridgewood Grove. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/venzke-in-k-of-c-field-to-run-in-mayor-walker-halfmile-at-brooklyn.html | VENZKE IN K. OF C. FIELD.; To Run in Mayor Walker Half-Mile at Brooklyn Meet on Jan. 2. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/waifs-meet-santa-and-dine-on-turkey-4yearold-john-simpson-who-was.html | WAIFS MEET SANTA AND DINE ON TURKEY; 4-Year-Old John Simpson, Who Was Found in Subway, Spends a Happy Christmas. TINY GIRLS HAVE BIG TIME Children's Society Gives a Party to Nearly 200--Child, 6, a Former Ward, Provides Ice Cream. John Gets a Wooden Cart. Girl, 6, Gives Ice Cream Fund. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/metropolitan-broadcasts-first-full-opera-hailed-as-a-success-as.html | Metropolitan Broadcasts First Full Opera; Hailed as a Success as Millions Listen In; LISTENING TO THE FIRST BROADCAST OF METROPOLITAN OPERA. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/3250000000-paid-in-insurance-in-1931-largest-amount-ever.html | $3,250,000,000 PAID IN INSURANCE IN 1931; Largest Amount Ever Distributed Is 12 Per Cent Over 1930, Hartford Report Shows. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/coolidge-annexes-trot-at-pinehurst-tyson-stable-gelding-captures.html | COOLIDGE ANNEXES TROT AT PINEHURST; Tyson Stable Gelding Captures Holly Berry Event at Matinee Club.GREAT BARON VICTOR AGAIN Gains Third Straight-Heat Victory in Row to Take Blue Rosettein Mistietoe Class. | True | Special to The New York Times. | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/boy-in-stolen-car-in-three-accidents-17yearold-hits-a-girl-causes-a.html | BOY IN STOLEN CAR IN THREE ACCIDENTS; 17-Year-Old Hits a Girl, Causes Another Auto to Crash and Sideswipes Two More. LANDS IN A PRISON WARD Intoxication and Three Other Charges Made Against Him After Wild Ride in Bronx. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/the-william-vail-martins-entertain.html | The William Vail Martins Entertain. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/santa-unloads-bag-at-the-white-house-appears-from-chimney-to-the.html | SANTA UNLOADS BAG AT THE WHITE HOUSE; Appears From Chimney, to the Delight of Peggy Ann, Peter and Adults. SERVANTS GET PRESENTS Hoover Plays on Floor With His Grandchildren--Cabinet Attends Formal Dinner at Night. Speech Did Not Interest Them. White House Servants Get Gifts. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/perishes-in-garage-fire-quebec-furnaceman-burned-with-twenty.html | PERISHES IN GARAGE FIRE.; Quebec Furnaceman Burned With Twenty Automobiles. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/paris-holiday-gloomy-as-fog-darkens-city-illumination-of-buildings.html | PARIS HOLIDAY GLOOMY AS FOG DARKENS CITY; Illumination of Buildings Starts at Noon--Police Feed Jobless -- Few Arrive From England. | True | Special Cable to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/hakoah-is-beaten-by-giants-3-to-1-victors-score-all-their-goals-in.html | HAKOAH IS BEATEN BY GIANTS, 3 TO 1; Victors Score All Their Goals in Opening Half of Soccer Game Before 3,500. TOLLAN FIRST TO REGISTER All-Stars Then Tally, but Patenaude and McGhee Count to Give New York the Decision. Brown Forced Out of Game. Hakoah Just Misses Goal. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/miss-meeker-phones-mother-she-is-wed-debutante-and-fg-macomber-her.html | MISS MEEKER PHONES MOTHER SHE IS WED; Debutante and F.G. Macomber, Her Husband, Then Get Parental Blessing at Home Dinner. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/everton-subdued-in-english-soccer-falls-before-blackburn-rovers-by.html | EVERTON SUBDUED IN ENGLISH SOCCER; Falls Before Blackburn Rovers by 5-3--West Bromwich Loses to Birmingham, 1 to 0. SHEFFIELD UNITED SCORES Beats Arsenal, 4 to 1, While Leeds Is Repulsed by Bradford, 3-0-- Brentford Held to Tie. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/roofing-firm-rents-large-midtown-space-flintkote-company-signs.html | ROOFING FIRM RENTS LARGE MIDTOWN SPACE; Flintkote Company Signs $500,000 Contract for Offices in thePershing Square Building. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/banks-note-gains-in-fiduciary-line-institutions-appointed-trustee.html | BANKS NOTE GAINS IN FIDUCIARY LINE; Institutions Appointed Trustee in 1930 for Properties Worth $1,013,769,436. RISE BY INSURANCE BRANCH Amount of Life Policies Payable Under Wills Rose 1,400% in Four Years. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/hoppe-and-cochran-divide-in-cue-play-former-takes-fifth-block-of.html | HOPPE AND COCHRAN DIVIDE IN CUE PLAY; Former Takes Fifth Block of Three-Cushion Match--Rival Scores in 18.2 Event. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/construction-lags-behind-1930-total-2432780000-in-engineering-work.html | CONSTRUCTION LAGS BEHIND 1930 TOTAL; $2,432,780,000 in Engineering Work Throughout Country Awarded Since Jan. 1. NEW REALTY DEALS HERE Sale of Garage on West Side and Building Leases in Same Area Announced by Brokers. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/will-meet-in-chicago-to-discuss-money-economists-to-begin-parley-on.html | WILL MEET IN CHICAGO TO DISCUSS MONEY; Economists to Begin Parley on Jan. 27 on Stabilization by Artificial Control. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/idleness-not-hunger.html | IDLENESS, NOT HUNGER. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/bronx-tigers-meet-arrow-six-tonight-new-york-and-philadelphia-to.html | BRONX TIGERS MEET ARROW SIX TONIGHT; New York and Philadelphia to Clash in Race of CanadianAmerican Circuit.VISITORS COLORFUL TEAM McCaffrey, Pusie and Paulhus, Formerly of Champion Canadians,Are in Line-Up. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/agua-caliente-entertains-400-diners-told-outlook-is-favorable-for.html | AGUA CALIENTE ENTERTAINS; 400 Diners Told Outlook Is Favorable for Reopening Track. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/34-science-societies-will-convene-monday-nearly-1000-papers-to-be.html | 34 SCIENCE SOCIETIES WILL CONVENE MONDAY; Nearly 1,000 Papers to Be Read at New Orleans in Week's Sessions of Association. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/vienna-celebrates-despite-distress-hundreds-of-thousands-go-to.html | VIENNA CELEBRATES DESPITE DISTRESS; Hundreds of Thousands Go to Winter Resorts for Gay Christmas Holidays. BEGGARS GROW MENACING Shopkeepers Hand Out Contributions to Mendicants to Ward Off Possible Plundering. | True | Wireless to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/court-scores-detective-photographer-shot-by-policeman-freed-on.html | COURT SCORES DETECTIVE.; Photographer Shot by Policeman Freed on Assault Charge. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/the-bee-in-the-capitol.html | THE BEE IN THE CAPITOL | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/congressional-delays-reform-is-needed-to-speed-action-in-that.html | CONGRESSIONAL DELAYS.; Reform Is Needed to Speed Action in That Dilatory Body. | True | STEPHEN B. STANTON. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/pinchot-vetoes-bills-for-philadelphia-fund-he-declares-conversion.html | PINCHOT VETOES BILLS FOR PHILADELPHIA FUND; He Declares Conversion of Auto License Money Would Make Jobs for Political Drones. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/ohio-bank-bandits-caught-indiana-sheriff-says-pair-gave-up-part-of.html | OHIO BANK BANDITS CAUGHT; Indiana Sheriff Says Pair Gave Up Part of Miamitown Loot. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/sudden-invitation-surprise-to-london-but-marks-months-of-effort-by.html | SUDDEN INVITATION SURPRISE TO LONDON; But Marks Months of Effort by British to Speed Action on Debt Tangle. WANT A WIDE CONFERENCE MacDonald Would Like to Discuss the Whole Problem of Economics, Gold and Tariffs. Limited Conference Likely. Schurman Expects Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/holdup-victim-loses-even-socks.html | Hold-Up Victim Loses Even Socks. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/to-sing-for-junior-league-lily-pons-will-be-soloist-at-fourth-in.html | TO SING FOR JUNIOR LEAGUE; Lily Pons Will Be Soloist at Fourth in Series of Benefit Concerts. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/ccny-to-play-geneva-lavender-opposes-newcomer-on-schedule-tonight.html | C.C.N.Y. TO PLAY GENEVA.; Lavender Opposes Newcomer on Schedule Tonight at Home Court. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/felon-builds-glider-on-leavenworth-roof-escape-flight-foiled-by.html | Felon Builds Glider on Leavenworth Roof; Escape Flight Foiled by Disappointed Pal | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/charles-somerville-the-reporter-is-dead-long-known-as-the-demon.html | CHARLES SOMERVILLE, THE REPORTER, IS DEAD; Long Known as "The Demon" Because of His Persistence in the Pursuit of News. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/red-shirt-leader-is-arrested-in-india-abdul-ghaffar-khan-and-aides.html | 'RED SHIRT' LEADER IS ARRESTED IN INDIA; Abdul Ghaffar Khan and Aides Sent to Jails Outside Northwest Province.TERRORISTS TO BE CURBEDDrastic Bengal Ordinances AreExtended to Region AlongAfghanistan Border. CALCUTTA EUROPEANS ARM Groups Guard Holiday Festivities asRebels From Chittagong AreReported Headed for City. Heavy Penalties Provided. Founded "Red Shirts" in 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/helen-kellers-dogs-lost-great-dane-and-scotch-terrier-disappear.html | HELEN KELLER'S DOGS LOST; Great Dane and Scotch Terrier Disappear From Her Yard. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/colony-dances-start-tonight.html | Colony Dances Start Tonight. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/thunderstorm-up-state.html | Thunderstorm Up State. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/olympics-to-draw-stars-of-17-nations-more-than-300-athletes-entered.html | OLYMPICS TO DRAW STARS OF 17 NATIONS; More Than 300 Athletes Entered in Lake Placid EventsWhich Start Feb. 4.70 WILL REPRESENT U.S.Canada Will Send a Team of 40-- Heavy Snowfall Hailed byAthletes at the Scene. European Stars in List. Costly Facilities in Use. Snow a Boon for Sports. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/light-mint-beats-prince-farthing-takes-christmas-handicap-by-4.html | LIGHT MINT BEATS PRINCE FARTHING; Takes Christmas Handicap by 4 Lengths at Jefferson Park -- Wotan, Favorite, Next. NEEL AGAIN SCORES TRIPLE Rides Hippias, Crescent City and Aurica to Victory--Elston Up on Two Winners. Race Worth $1,425 to Winner. Traumel Victor By Five Lengths. Nell Kuhlman Falls to Place. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/germans-ban-foreclosure-east-prussia-farmers-follow-mecklenburgs.html | GERMANS BAN FORECLOSURE; East Prussia Farmers Follow Mecklenburg's Move to Hold Land. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/metropolitan-life-lends-1548245.html | Metropolitan Life Lends $1,548,245. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/needy-aided-in-newark.html | Needy Aided in Newark. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/fail-to-free-missionary-chinese-police-hear-miss-halverstadt-is.html | FAIL TO FREE MISSIONARY.; Chinese Police Hear Miss Halverstadt Is Being Treated Kindly. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/miami-high-bows-to-chicago-for-first-defeat-in-3-years.html | Miami High Bows to Chicago For First Defeat in 3 Years | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/paycut-plan-faces-fight-westchester-employes-will-oppose-proposal.html | PAY-CUT PLAN FACES FIGHT.; Westchester Employes Will Oppose Proposal at Board Meeting. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/would-ease-building-code-realty-group-drafts-bill-to-defer-minor.html | WOULD EASE BUILDING CODE; Realty Group Drafts Bill to Defer Minor Rules for a Year. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/woman-72-killed-by-auto.html | Woman, 72, Killed by Auto. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/violin-ruling-reversed-winnipeg-man-who-got-one-better-than-he.html | VIOLIN RULING REVERSED.; Winnipeg Man Who Got One Better Than He Bargained For Is Upheld. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/raskob-seen-leaning-to-wet-compromise-adviser-says-national.html | RASKOB SEEN LEANING TO WET COMPROMISE; Adviser Says National Chairman Now Favors Referendum Plank Instead of Home Rule.WILL NOT FORCE HIS VIEWSDemocratic National Committeeto Consider Convention Preceding Republican Gathering.FOR ADVANCE PREPARATIONMichelson Favors Preliminary Meeting of Resolutions Body to Avoid Conflicts on Floor. Consider June Convention. Michelson States Views. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/ready-soon-to-occupy-commerce-building-department-to-move-next.html | READY SOON TO OCCUPY COMMERCE BUILDING; Department to Move Next WeekEnd Into $17,500,000 Structure at the Capital. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/strike-is-averted-on-the-northwestern-maintenance-workers-agree-to.html | STRIKE IS AVERTED ON THE NORTHWESTERN; Maintenance Workers Agree to Abide by Decision at Coming Wage Conference. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/every-cent-given-to-neediest-is-for-shelter-food-and-care.html | Every Cent Given to Neediest Is for Shelter, Food and Care | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/hailing-mr-borahs-plan-suggestion-of-a-cut-in-federal-salaries.html | HAILING MR. BORAH'S PLAN.; Suggestion of a Cut in Federal Salaries Highly Approved. | True | H.P. HARRISON. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/idle-man-takes-to-housework-wonders-how-wife-ever-stood-it.html | 'Idle' Man Takes to Housework; Wonders How Wife Ever Stood It | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/water-main-breaks-in-peekskill.html | Water Main Breaks in Peekskill. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/vermont-gets-snow-at-noon.html | Vermont Gets Snow at Noon. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/petrified-apples-found-in-alberta-tropical-vegetation-and-bones-of.html | PETRIFIED APPLES FOUND IN ALBERTA; Tropical Vegetation and Bones of a Dinosaur Had Been Previously Uncovered in Province. FARMER DISCOVERED FRUIT Digging Well Near Olds He Unearths Tree Branch--Now Awaits Museum Officials. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/first-radio-talk-made-by-queen-wilhelmina-her-christmas-greeting.html | FIRST RADIO TALK MADE BY QUEEN WILHELMINA; Her Christmas Greeting Relayed 10,000 Miles to Dutch East Indies. | True | Special Cable to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/walker-is-proposed-as-mediator-in-cuba-mayor-receptive-awaits-bid.html | WALKER IS PROPOSED AS MEDIATOR IN CUBA; Mayor, Receptive, Awaits Bid From Machado or Foes of Island's President. HAS FRIENDS ON BOTH SIDES Dissenting Factions Rely on His Tact to Bring Accord--Trip Hinges on Seabury Inquiry. Mayor Reported Receptive. Once Machado's Guest. WALKER PROPOSED AS CUBA MEDIATOR Report Is Discredited. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/brazil-to-make-gas-from-surplus-coffee-illumination-will-be.html | BRAZIL TO MAKE GAS FROM SURPLUS COFFEE; Illumination Will Be Provided by Low-Grade Product Which Was to Have Been Destroyed. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/columbias-year.html | COLUMBIA'S YEAR. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/letters-to-the-editor-are-we-so-indifferent-childs-tragic-fate.html | Letters to the Editor; ARE WE SO INDIFFERENT? Child's Tragic Fate Evokes Comment on Duty of Grown-Ups. | True | I.D.S.G. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/bather-triumphs-in-driving-finish-leads-home-fortunate-youth-in.html | BATHER TRIUMPHS IN DRIVING FINISH; Leads Home Fortunate Youth in $2,000 Added Christmas Handicap at Havana. JOHN F. FAVORITE, THIRD Victor, Ridden by McCrossen, Sets Pace All the Way and Holds Rivals Safe in Stretch. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/mr-rogers-looks-into-future-of-two-nations-of-the-far-east.html | Mr. Rogers Looks Into Future Of Two Nations of the Far East | True | WILL ROGERS. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/new-york-man-killed-by-train.html | New York Man Killed by Train. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/churches-to-aid-hospitals-collections-to-be-made-for-united-fund-by.html | CHURCHES TO AID HOSPITALS; Collections to Be Made for United Fund by Synagogues Also. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/bertram-thomas.html | BERTRAM THOMAS. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/13399801-sought-by-municipalities-new-financing-scheduled-by-47.html | $13,399,801 SOUGHT BY MUNICIPALITIES; New Financing Scheduled by 47 Communities for Next Week Is Again Comparatively Light. $4,998,000 FOR ELIZABETH Passaic to Offer $1,900,000 Loan on Thursday--Little Change in Bond Price Level. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/sees-good-prospects-in-structural-steel-trade-publication-says.html | SEES GOOD PROSPECTS IN STRUCTURAL STEEL; Trade Publication Says Projects Help to Neutralize Slump and Weakness in Prices. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/plans-sightsaving-tour-blindnessprevention-director-to-lecture-in.html | PLANS SIGHT-SAVING TOUR.; Blindness-Prevention Director to Lecture in Hawaii. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/mclean-clues-still-fail-father-of-slain-girl-reunited-with.html | McLEAN CLUES STILL FAIL.; Father of Slain Girl Reunited With Estranged Mother. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/palm-beach-choir-in-yule-serenades-poinciana-chapel-singers-give.html | PALM BEACH CHOIR IN YULE SERENADES; Poinciana Chapel Singers Give Carol Concerts at Homes of Winter Colonists. FRANK V. SKIFFS ARE HOSTS Mr. and Mrs. John Charles Thomas Are Honor Guests at Al Fresco Christmas Dinner. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/john-mkee-is-dead-prohibition-leader-state-chairman-of-party-and.html | JOHN M'KEE IS DEAD; PROHIBITION LEADER; State Chairman of Party and Its Candidate for Governor 20 Years Ago. FRIEND OF A.T. STEWART Began Career Sleeping Under Counter of Store He Worked InHeld Much Greater City Realty. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/to-demand-state-relief-labor-federation-condemns-pennsylvania.html | TO DEMAND STATE RELIEF.; Labor Federation Condemns Pennsylvania Legislature for Inaction. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/havana-paper-is-bombed-little-damage-results-in-el-mundo-press.html | HAVANA PAPER IS BOMBED.; Little Damage Results in El Mundo Press Room--Club Also Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/meet-for-trade-pact-on-neutral-territory-new-zealand-and-canadian.html | MEET FOR TRADE PACT ON NEUTRAL TERRITORY; New Zealand and Canadian Groups Arrive at Honolulu to Try to Settle Differences. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/unknown-regions-cited-to-venturous-geographic-society-lists-worlds.html | UNKNOWN REGIONS CITED TO VENTUROUS; Geographic Society Lists World's Still Vast Unexplored Areas From Pole to Pole. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/day-cold-in-mexico-three-deaths-caused-in-capital-in-quiet.html | DAY COLD IN MEXICO.; Three Deaths Caused in Capital in Quiet Christmas. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/the-screen-janet-gaynor-in-a-sentimental-romance-with-musical.html | THE SCREEN; Janet Gaynor in a Sentimental Romance With Musical Compositions by George Gershwin. Poor but Honest. | True | By Mordaunt Hall. | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/japanese-diet-meets-press-predicts-its-early-dissolution-and-an.html | JAPANESE DIET MEETS.; Press Predicts its Early Dissolution and an Election. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/dunlap-to-defend-pinehurst-laurels-princeton-star-among-entrants-in.html | DUNLAP TO DEFEND PINEHURST LAURELS; Princeton Star Among Entrants in the 29th Annual Midwinter Golf Play. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/bishop-cooke-dies-in-tennessee-at-78-retired-in-1920-as-leader-in.html | BISHOP COOKE DIES IN TENNESSEE AT 78; Retired in 1920 as Leader in the Methodist Episcopal General Conference. SERVED LONG AS EDUCATOR He Had Been on Faculty and Acting Head of Chattanooga University --Noted as an Author. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/901854-employed-in-canada.html | 901,854 Employed in Canada. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/italians-celebrate-christmas-at-home-traditional-family-observance.html | ITALIANS CELEBRATE CHRISTMAS AT HOME; Traditional Family Observance of the Day Is Followed by King and Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/hopes-to-calm-ireland-cardinal-macrory-thinks-eucharistic-congress.html | HOPES TO CALM IRELAND.; Cardinal MacRory Thinks Eucharistic Congress Will Do So. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/gifts-stop-bandit-shots-pajamas-and-stockings-shield-chicagoan-as.html | GIFTS STOP BANDIT SHOTS.; Pajamas and Stockings Shield Chicagoan as Nervous Footpad Fires. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/lonely-man-of-78-ends-his-life.html | Lonely Man of 78 Ends His Life. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/bruin-cubs-win-as-13000-look-on-defeat-philadelphia-six-31-in.html | BRUIN CUBS WIN AS 13,000 LOOK ON; Defeat Philadelphia Six, 3-1, in Canadian-American Contest in Boston. GOAL BY RUNGE DECIDES Hudson Makes Losers' Only Tally -- Triumph Is Fourth in a Row for Winners. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/christmas-slips-by-unnoticed-in-russia-city-of-churches-too-busy-to.html | CHRISTMAS SLIPS BY UNNOTICED IN RUSSIA; "City of Churches" Too Busy to Remember--Orthodox Fete Comes on Jan. 7. CATHEDRAL LIES IN RUINS Destruction of Edifice of Christ the Saviour Stirred Up Scarcely a Ripple of Public Interest. | True | By Walter Duranty. Wireless To the New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/women-voters-shun-new-slate-for-1933-league-declines-invitation-of.html | WOMEN VOTERS SHUN NEW SLATE FOR 1933; League Declines Invitation of Committee of 1,000 and Citizens Union to Join the City Move. TO REMAIN NON-PARTISAN Letter Explains That Refusal to Change Policy Implies No Criticism of Plan. INDIVIDUALS FREE TO ACT But Personal Views of Members Cannot Bind Organization, Miss Lexow Declares. Letter Explains Stand. Individual Members Not Bound. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/miss-carol-barnes-holiday-debutante-makes-her-debut-on-christmas.html | MISS CAROL BARNES HOLIDAY DEBUTANTE; MAKES HER DEBUT ON CHRISTMAS NIGHT. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/student-congress-near-delegates-gather-at-toledo-for-sessions-this.html | STUDENT CONGRESS NEAR.; Delegates Gather at Toledo for Sessions This Week. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/expect-spaniards-to-recall-alfonso-biographers-of-deposed-king.html | EXPECT SPANIARDS TO RECALL ALFONSO; Biographers of Deposed King Predict Failure of Attempt at Parliamentary Rule. STRESS PEOPLE'S DISUNITY Find Swiftness of Political Crises an Indication of the Nation's Incapacity for Cooperation. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/childrens-parties-set-three-postholiday-entertainments-are-planned.html | CHILDREN'S PARTIES SET.; Three Post-Holiday Entertainments Are Planned in Huntington. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/28000000-in-year-given-to-columbia-dr-butler-finds-beneficences.html | $28,000,000 IN YEAR GIVEN TO COLUMBIA; Dr. Butler Finds Beneficences Mark Period Unparalleled in University's History. SEES MANNERS DECLINING Deplores Lack of Refinement and Waning of Influence of Church on Youth. Sees Gentlemanliness Declining. $28,000,000 IN YEAR GIVEN TO COLUMBIA Finds Politics Deteriorating. Applauds Control of Athletics. Year's Gifts Enumerated. Would Increase Endowment. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/berlin-gets-our-music-performance-of-legend-and-chicago-concert-are.html | BERLIN GETS OUR MUSIC.; Performance of "Legend" and Chicago Concert Are Rebroadcast. | True | Special Cable to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/providence-defeats-springfield-six-31-gains-undisputed-hold-on.html | PROVIDENCE DEFEATS SPRINGFIELD SIX, 3-1; Gains Undisputed Hold on First Place by Victory--Hart Leads Attack With Two Goals. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/carolers-in-skiffs-chant-amid-floods-mississippians-in-inundated.html | CAROLERS IN SKIFFS CHANT AMID FLOODS; Mississippians in Inundated Towns Hold Fetes as Convicts Strengthen Levees. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/the-mikado-returns-again-at-the-erlangerthe-house-of-connelly-also.html | "THE MIKADO" RETURNS.; Again at the Erlanger--"The House of Connelly" Also Back. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/mild-holiday-lures-londoners-to-parks-tiny-princesses-are-centre-of.html | MILD HOLIDAY LURES LONDONERS TO PARKS; Tiny Princesses Are Centre of Happy Royal Christmas Party at Sandringham. | True | Special Cable to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/woman-dies-in-leap-jumps-from-window-of-42d-st-homeanother-is-hurt.html | WOMAN DIES IN LEAP.; Jumps From Window of 42d St. Home--Another Is Hurt in Plunge. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Reparations Problems. Railroad Dreaming. Sunday Shut-Down in Oil. Copper Curtailment. Tariff and Fuel Oil. The Automobile Outlook. Year-End Firm Changes. Directors Among the Trusts. Tax Selling Wanes. Laying Ghosts. Canadian Railway Problems. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/delivers-gifts-by-plane-brooklyn-father-flies-fifty-miles-with.html | DELIVERS GIFTS BY PLANE.; Brooklyn Father Flies Fifty Miles With Christmas Parcels. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/canadian-north-holds-fetes-at-zero-caribou-meat-and-frozen-fish-are.html | CANADIAN NORTH HOLDS FETES AT ZERO; Caribou Meat and Frozen Fish Are on Christmas Menus at Stations in Sub-Arctic Area. ESKIMOS DANCE IN DELIGHT "Neighbors" Travel Miles to Take Part in Festivities Reported From Radio Posts. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/25degree-drop-at-lake-placid.html | 25-Degree Drop at Lake Placid. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/turkey-restores-to-greece-ancient-image-of-virgin-mary.html | Turkey Restores to Greece Ancient Image of Virgin Mary | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/destroyers-prove-good-banana-ships-converted-navy-vessel-brings.html | DESTROYERS PROVE GOOD BANANA SHIPS; Converted Navy Vessel Brings 20,000 Bunches Here and Will Be Kept in Service to Honduras. FOUND CHEAP TO OPERATE Replaces a Larger and Slower Freighter--Three Similar Craft to Be Used in Fruit Trade. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/a-threnody-of-democracy.html | A THRENODY OF DEMOCRACY. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/morgans-in-family-party-banker-children-and-grandchildren-attend.html | MORGANS IN FAMILY PARTY.; Banker, Children and Grandchildren Attend Lattingtown Service. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/nurse-held-as-forger-fails-to-get-bail-and-is-the-citys-christmas.html | NURSE HELD AS FORGER.; Fails to Get Bail and Is the City's Christmas Dinner Guest. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/seeks-release-from-matteawan.html | Seeks Release from Matteawan. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/suicides-note-says-last-day-was-best-chemist-found-dead-of-gas.html | SUICIDE'S NOTE SAYS LAST DAY WAS BEST; Chemist, Found Dead of Gas, Wrote That He Was Ill and Apologized for Leaving Home in Disorder. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/scores-chinese-expulsion-mexican-official-says-sonoras-business-now.html | SCORES CHINESE EXPULSION; Mexican Official Says Sonora's Business Now Is Stagnant. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/woman-hit-by-ties-in-subway-dies-mother-of-two-children-had.html | WOMAN, HIT BY TIES IN SUBWAY, DIES; Mother of Two Children Had Received Skull Fracture in B.M.T. Accident. 16 VICTIMS IN HOSPITAL Case Against Two Employes Will Be Changed to Homicide Court as Result of Death. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/prosperity-bonds.html | "PROSPERITY BONDS." | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/ss-spalding-in-kidder-peabody-post.html | S.S. Spalding in Kidder, Peabody Post | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/the-play-christmas-day-in-the-theatre-with-a-new-play-by-lula.html | THE PLAY; Christmas Day in the Theatre, With a New Play by Lula Vollmer and Three Additional Openings. Reunion in Comedy. Young Love on the Puszta. Mark Twain's Story. | True | By J. Brooks Atkinson. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/japan-awaits-plot-study-tokyo-envoy-in-moscow-is-assured-of-ample.html | JAPAN AWAITS PLOT STUDY.; Tokyo Envoy in Moscow Is Assured of Ample Protection. | True | Special Cable to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/mrs-dickinson-dead-a-jeweler-71-years-buffalo-business-woman-once.html | MRS. DICKINSON DEAD; A JEWELER 71 YEARS; Buffalo Business Woman, Once Known as Diamond Expert, Succumbs at 89. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/stimson-home-guard-relieved-threat-by-crank-reported.html | Stimson Home Guard Relieved; Threat by Crank Reported | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/unidentified-man-found-dead.html | Unidentified Man Found Dead. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/laborites-again-hit-in-new-south-wales-extremists-lose-2-of-5-seats.html | LABORITES AGAIN HIT IN NEW SOUTH WALES; Extremists Lose 2 of 5 Seats in Federal Parliament--Trolley Worker Elected Senator. | True | Wireless to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/chinese-reds-plan-big-drive-in-spring-earlier-movement-called-off.html | CHINESE REDS PLAN BIG DRIVE IN SPRING; Earlier Movement Called Off on Account of Dissension in Communist Ranks. SOME ADVISED MODERATION This Element Weakened by Chiang Campaign Leaving Radicals in Strong Position. Dispute in Party. Li-San Group Weakened. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/parties-on-ships-here-celebrate-festival-ellis-island-serves.html | PARTIES ON SHIPS HERE CELEBRATE FESTIVAL; Ellis Island Serves Christmas Dinner to 800 Aliens, Half Facing Deportation. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/new-high-schools-speeded-by-city-depression-shifts-parttime-burden.html | NEW HIGH SCHOOLS SPEEDED BY CITY; Depression Shifts Part-Time Burden From Elementary to Secondary Grades. 14 BUILDINGS IN PROSPECT Four Are Under Construction and Others Are to Follow to Cope With Rising Demand for Seats. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/missing-man-found-slain-in-well.html | Missing Man Found Slain in Well. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/argentine-summer-christmas-cool.html | Argentine Summer Christmas Cool. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/book-notes.html | BOOK NOTES | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/lecturer-freed-in-hotel-loitering-court-exacts-promise-from.html | LECTURER FREED IN HOTEL LOITERING; Court Exacts Promise From Man Arrested in Commodore That He Will Not Repeat Offense. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/curtis-is-honored-by-midshipmen-vice-president-and-mr-and-mrs-gann.html | CURTIS IS HONORED BY MIDSHIPMEN; Vice President and Mr. and Mrs. Gann Attend Their Fourth Annual Ball. JEAN WOODSON MAKES BOW Presented at Tea in Mayflower Hotel--Three Ambassadors Give Dinner for Their Aides. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/the-right-to-work-prompt-and-active-campaign-for-shorter-hours.html | THE RIGHT TO WORK.; Prompt and Active Campaign for Shorter Hours Urged. | True | FOSTER McLAIN. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/a-debutante-of-today.html | A DEBUTANTE OF TODAY. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/falling-tree-kills-woodcutter.html | Falling Tree Kills Woodcutter. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/awards-protested-street-widening-claims-are-excessive-city-counsel.html | AWARDS PROTESTED.; Street Widening Claims Are Excessive, City Counsel Asserts. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/lynds-reach-marseilles-americans-deported-from-india-allowed-to.html | LYNDS REACH MARSEILLES.; Americans Deported From India Allowed to Land in France. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/manchurian-amity-held-to-be-far-off-ta-bisson-of-foreign-policy.html | MANCHURIAN AMITY HELD TO BE FAR OFF; T.A. Bisson of Foreign Policy Association Says Solution Awaits Leaders. URGES IMPARTIAL COURTS Report After Study Also Suggests Curtailment of Japanese Police Activities. Says Problem Awaits Leaders. Fights Special Privilege. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/westchester-yule-centres-in-homes-special-services-in-churches-mark.html | WESTCHESTER YULE CENTRES IN HOMES; Special Services in Churches Mark Christmas Day--Clubs and Agencies Aid Needy. CAROL CONCERT SATURDAY Chicago Singer to Be Guest Soloist at Community Gathering in the County Centre. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/three-killed-by-train-their-car-is-hit-at-crossing-in-chicago.html | THREE KILLED BY TRAIN.; Their Car Is Hit at Crossing in Chicago Suburb. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/japan-again-halts-drive-to-chinchow-the-new-premier-of-japan-with.html | JAPAN AGAIN HALTS DRIVE TO CHINCHOW; THE NEW PREMIER OF JAPAN WITH HIS FAMILY. | True | Times Wide World Photo. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/electrical-trade-improving.html | Electrical Trade Improving. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/professional-golf-scoring-list-in-1931-topped-by-dudley-dudley.html | Professional Golf Scoring List in 1931 Topped by Dudley; DUDLEY TOPPED LIST AS PRO GOLF SCORER Western Open Champion Averaged 71.39 Shots for 30 Events During Year.FARRELL THE RUNNER-UPRequired 71.8 Strokes and Competedin 36 Tourneys--Smith's 278 atSt. Paul a Record. Farrell the Busiest Player. Sarazen and Von Elm Over 73. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/works-around-world-set-out-with-only-10-chicago-youth-home-for.html | WORKS AROUND WORLD; SET OUT WITH ONLY $10; Chicago Youth Home for Christmas After 18-Month Trip toWin Membership in Club. | True | Special to The New York Times. | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/celebration-at-matteawan.html | Celebration at Matteawan. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/hafey-captured-batting-crown-in-national-league-for-1931-winner-and.html | Hafey Captured Batting Crown In National League for 1931; WINNER AND RUNNER-UP FOR BATTING CROWN. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/peace-cooperation-urged-by-freeman-england-and-america-should-unite.html | PEACE COOPERATION URGED BY FREEMAN; England and America Should Unite for Arms Cut, He Says in Christmas Sermon. HOLDS COURSE IS WRONG Bishop of Washington Asks That Lesson of Good-Will Be Applied to "Distracted World." Holds Our Course All Wrong. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/7-schools-entered-in-title-lacrosse-erasmus-winner-last-year-to.html | 7 SCHOOLS ENTERED IN TITLE LACROSSE; Erasmus, Winner Last Year, to Compete Again--Lincoln Is Newcomer in Series. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/exports-picked-up-in-third-quarter-but-lower-prices-cut-the-actual.html | EXPORTS PICKED UP IN THIRD QUARTER; But Lower Prices Cut the Actual Value in Nine Months 38 Per Cent. SMALL DECLINE IN COTTON January-September Total Was 1,921,569,000 Pounds, National Commerce Chamber Reports. Items Showing Increases. Little Drop in Cotton Exports. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/oklahoma-eleven-loses-beaten-by-honolulu-teams-late-rally-39-to-20.html | OKLAHOMA ELEVEN LOSES.; Beaten by Honolulu Team's Late Rally, 39 to 20. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/wound-betrays-suspect-accused-robber-seized-when-he-goes-to.html | WOUND BETRAYS SUSPECT.; Accused Robber Seized When He Goes to Hospital for Aid. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/world-changes-made-by-1931-engineering-highway-railroad-bridge-and.html | WORLD CHANGES MADE BY 1931 ENGINEERING; Highway, Railroad, Bridge and Dam Projects Recounted by Geographic Society. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/gives-rail-merger-stand-gov-case-urges-proper-allocation-of-new.html | GIVES RAIL MERGER STAND.; Gov. Case Urges 'Proper Allocation' of New England 'Bridge Lines.' | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/lone-woman-continues-rowing-on-mississippi-plans-to-peach-gulf-and.html | Lone Woman Continues Rowing on Mississippi; Plans to Peach Gulf and Fish for a Living | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/engine-blows-up-2-die-members-of-train-crew-are-victims-of-accident.html | ENGINE BLOWS UP; 2 DIE.; Members of Train Crew Are Victims of Accident in California. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/expoliceman-arrested-suspect-wanted-in-kidnapping-case-in-new-york.html | EX-POLICEMAN ARRESTED.; Suspect Wanted in Kidnapping Case in New York Held in Newark. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/kilaueas-eruption-begins-to-die-down-volcanologist-lays-activity-of.html | KILAUEA'S ERUPTION BEGINS TO DIE DOWN; Volcanologist Lays Activity of Hawaiian Peak to Quake, Due to Gas Pressure. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/checkers-tourney-devoid-of-fanfare-eight-masters-of-the-game-clash.html | CHECKERS TOURNEY DEVOID OF FANFARE; Eight Masters of the Game Clash in Elimination Matches for City Championship. TWO IN FINAL PLAY TODAY Ryan and Ginsburg Win in SemiFinals--Losers to Meet forConsolation Prizes. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/americans-conquer-boston-eleven-51-beat-league-rivals-in-season.html | AMERICANS CONQUER BOSTON ELEVEN, 5-1; Beat League Rivals in Season Final at Starlight Park-- Moorhouse Scores Twice. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/straight-football-predicted-on-coast-for-annual-eastwest-clash-next.html | Straight Football Predicted on Coast For Annual East-West Clash Next Week | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/bass-stops-saunders-in-seventh-round-scores-knockout-in-main-bout.html | BASS STOPS SAUNDERS IN SEVENTH ROUND; Scores Knockout in Main Bout in Philadelphia Ring--Falco Beats Brady. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/liner-fogbound-9-hours-new-yorkboston-passengers-spend-christmas-in.html | LINER FOG-BOUND 9 HOURS.; New York-Boston Passengers Spend Christmas in Buzzards Bay. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/christmas-snow-blankets-sierras-piles-up-115-inches-at-summit-as.html | CHRISTMAS SNOW BLANKETS SIERRAS; Piles Up 115 Inches at Summit as Heavy Rain Drenches the Rest of California. LIGHTNING HITS UP-STATE Medina Then Reports Shift to Freezing Slush--Mercury Drops 25 Degrees at Lake Placid. Heavy Snows Swell Rivers. Two Killed, 222 Hurt in Crashes. Palm Beach Has 83 Degrees. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/syracuse-mayor-vetoes-dinner-in-celebration-of-election.html | Syracuse Mayor Vetoes Dinner In Celebration of Election | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/says-new-writers-miss-yule-spirit-chesterton-heard-here-on-air.html | SAYS NEW WRITERS MISS YULE SPIRIT; Chesterton, Heard Here on Air, Compares Lewis and Others Unfavorably to Dickens. HE EXTOLS THE FESTIVAL Modern Religion, Philosophy and Literature Are Powerless to Make a Christmas, Author Declares. Cannot Make Reader Happy. We Should Worship Niagara. Where Mencken and Dreiser Fall. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/police-will-continue-public-enemy-raids-dismissal-of-9-seized-under.html | POLICE WILL CONTINUE 'PUBLIC ENEMY' RAIDS; Dismissal of 9 Seized Under New Law Will Not Alter Policy, Mulrooney Says. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/plans-gasoline-inquiry-oklahoma-official-will-investigate-recent.html | PLANS GASOLINE INQUIRY.; Oklahoma Official Will Investigate Recent Price Increase. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/boys-7-and-5-arrive-alone-from-europe-in-czechoslovakia-nearly-five.html | BOYS, 7 AND 5, ARRIVE ALONE FROM EUROPE; In Czechoslovakia Nearly Five Years, They Are to Rejoin Father in Cleveland. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/beaten-in-race-with-death-son-hurrying-from-asia-gets-word-in.html | BEATEN IN RACE WITH DEATH; Son Hurrying From Asia Gets Word in Chicago Father Is Dead. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/outlook-cheers-canada-business-and-employment-gains-notedtrade.html | OUTLOOK CHEERS CANADA.; Business and Employment Gains Noted--Trade Balance Increases. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/hails-woolley-choice-spanish-woman-leader-hopes-others-of-sex-will.html | HAILS WOOLLEY CHOICE.; Spanish Woman Leader Hopes Others of Sex Will Go to Parley. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/yacht-mayflower-to-be-kept-as-relic-owners-said-to-have-given-up.html | YACHT MAYFLOWER TO BE KEPT AS RELIC; Owners Said to Have Given Up Idea of Keeping Presidential Craft in Active Service. ORIGINAL LINES TO BE KEPT Restored Vessel May Tour Ports of Nation and Be Put on Exhibit in Chicago in 1933. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/mechanical-man-knifed-in-theatre-crowd-betrays-all-the-normal.html | 'Mechanical Man,' Knifed in Theatre Crowd, Betrays All the Normal Reactions to Pain | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/rodriguez-and-haya-seen-over-dahomey-with-700-miles-to-go.html | Rodriguez and Haya Seen Over Dahomey, With 700 Miles to Go | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/larrivee-victor-in-ring-outpoints-zelinsky-in-portland-bout-price.html | LARRIVEE VICTOR IN RING.; Outpoints Zelinsky in Portland Bout --Price Beats Ketchell. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/granada-celebrates-after-nervous-night-cathedral-in-spanish-city.html | GRANADA CELEBRATES AFTER NERVOUS NIGHT; Cathedral in Spanish City Closed Christmas Eve in Fear of Riots, but Bells Peal on Christmas. | True | Special Cable to THE NEW YORK TIMES. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/shooting-victim-dies-bayonne-mail-clerk-wounded-on-ship-succumbs-in.html | SHOOTING VICTIM DIES.; Bayonne Mail Clerk, Wounded on Ship, Succumbs in Boston. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/mrs-john-w-kern-sr-injured.html | Mrs. John W. Kern Sr. Injured. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/dean-gildersleeve-sailing-for-europe-barnard-educator-will-leave-to.html | DEAN GILDERSLEEVE SAILING FOR EUROPE; Barnard Educator Will Leave Today on Aquitania--Manchester and Bride to Depart. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/killed-by-blast-on-dry-raid.html | Killed by Blast on Dry Raid. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/deals-in-the-suburbs-houses-are-sold-in-new-jersey-and-westchester.html | DEALS IN THE SUBURBS.; Houses Are Sold in New Jersey and Westchester. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/legion-head-shoots-quail-stevens-displays-war-marksmanship-as.html | LEGION HEAD SHOOTS QUAIL; Stevens Displays War Marksmanship as Hunter in North Carolina. | True | Special to The New York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/auto-kills-postmaster-car-overturns-near-saratoga-springswife-and.html | AUTO KILLS POSTMASTER.; Car Overturns Near Saratoga Springs--Wife and Sister Escape. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/factor-may-be-deported-fugitive-from-england-said-to-have-entered.html | FACTOR MAY BE DEPORTED.; Fugitive From England Said to Have Entered Here Illegally. | True | | C1B 139308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/mooney-to-assist-workers-olympiad-acceptance-of-honorary.html | MOONEY TO ASSIST WORKERS OLYMPIAD; Acceptance of Honorary Chairmanship Urges Boycotting of 1932Olympic Meet in Los Angeles. Mooney Assails Governor Rolph. | True | | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/revision-will-be-sought-governments-to-attempt-to-garry-out.html | REVISION WILL BE SOUGHT; Governments to Attempt to Garry Out Suggestion of Young Plan Experts. FRENCH SEE OUR AID VITAL Paris Observers Expect Only Temporary Solution Because Two Issues Are Linked. ACTION DUE TO CONGRESS Britain and France Decided to Try to Act Together When Out Attitude Became Evident. All Look to United States. Our Attitude Brought Accord. REPARATION PARLEY IS SET FOR JAN. 18 Dawes and Young Plans. | True | By Lansing Warren. Special Cable To the York Times. | C1B 139308 |
| 1931-12-26 | 1931-12-26 | https://www.nytimes.com/1931/12/26/archives/hoffman-heads-studebaker-sales.html | Hoffman Heads Studebaker Sales. | True | | C1B 139308 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/two-or-three-ideas.html | Two or Three Ideas | True | By J. Brooks Atkinson. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/sales-activity-leads-in-wholesale-trades-many-events-carefully.html | SALES ACTIVITY LEADS IN WHOLESALE TRADES; Many Events Carefully Planned for Next Month by Stores to Swell Volume. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-hopes-of-a-new-year-radio-vision-expected-to-lead-industry-out.html | THE HOPES OF A NEW YEAR; Radio Vision Expected to Lead Industry Out of Slump --Stations Foresee Greater demand for Time By BOND GEDDES, Vice President, Radio Manufacturers Association. By DR. ALFRED N. GOLDSMITH, Vice President, Radio Corporation of America. By HIRAM PERCY MAXIM, President, American Radio Relay League. By ALFRED J. McCOSKER, Director of Station WOR. By W.S. PALEY, President, Columbia Broadcasting System. By RAY H. MANSON, President, Institute of Radio Engineers. | True | By M.h. Aylesworth, President, National Broadcasting Company.by Dr. Lee de Forest. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/seized-in-store-holdup-two-youths-haste-betrays-them-after-139-park.html | SEIZED IN STORE HOLD-UP.; Two Youths' Haste Betrays Them After $139 Park Raw Robbery. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-mayor-who-quoted-epictetus.html | The Mayor Who Quoted Epictetus | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/dr-woolley-urges-peace-by-education-worran-delegate-to-geneva-would.html | DR. WOOLLEY URGES PEACE BY EDUCATION; Worran Delegate to Geneva Would Impress World GoodWill on Children.DOLL GIFT TO JAPAN CITED Only Disarmament Will Prevent aWar for Which Defense Is NowInadequate, She Says. DR. WOOLLEY URGES PEACE BY EDUCATION Dolls an Agency for Peace. War Defeats Human Progress. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/osteopathic-clinic-gives-party.html | Osteopathic Clinic Gives Party. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/road-signs-used-for-targets.html | Road Signs Used for Targets. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/asks-government-aid-in-home-construction-builder-sees-residential.html | ASKS GOVERNMENT AID IN HOME CONSTRUCTION; Builder Sees Residential Work Leading Upward Move in Industry. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/narcotics-smuggling-described-by-official-british-officer-says.html | NARCOTICS SMUGGLING DESCRIBED BY OFFICIAL; British Officer Says Tales of Mysterious Women in Traffic Are All False. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-news-from-detroit-a-mediumpriced-twelve-stock-supercharger-two.html | THE NEWS FROM DETROIT; A Medium-Priced Twelve, Stock Supercharger, Two Speed Rear Axle Among Offerings at Show | True | By Chris Sinsabaugh. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/pont-de-la-concorde-rebuilt.html | Pont de la Concorde Rebuilt. | True | Special Cable to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/yachting-marked-by-ocean-racing-long-thrash-to-england-won-by.html | YACHTING MARKED BY OCEAN RACING; Long Thrash to England, Won by Stephens's Dorade, Featured Offshore Events.SLOOP DUCKLING VICTORTriumphed on Handicap in Caps May Race--King's Cup Was Awarded to Valiant.RECORD SEASON ON SOUNDCurry's R Sloop Gypsy RetainedChampionship--Colleen Took Honors In Star Class. Three Vessels Went Aground. Only One Kept Title. | True | By James Robbins. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/model-apartments-urgently-needed-disappointment-is-voiced-at.html | MODEL APARTMENTS URGENTLY NEEDED; Disappointment is Voiced at Failure of Federal Activity for Slum Improvement. GIVE EMPLOYMENT AT ONCE Real Demand in Cities for More Limited Dividend Projects, Says Louis H. Pink. Decries Mortgage Calling. Need for Model Apartments. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/baker-boom-gains-ohio-leaders-think-letter-to-north-carolina-editor.html | BAKER BOOM GAINS, OHIO LEADERS THINK; Letter to North Carolina Editor Taken as Acknowledgment of Movement for Him. HIS SECOND STATEMENT Earlier In Week He Declined to Permit Ohio Delegates to Be Enlisted for Him. Admits Existence of Movement. Prefers Present Position. Friendly With Roosevelt. | True | By N.r. Howard. Editorial Correspondence, the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/manning-sees-hope-in-popes-proposal-bishop-declares-christian-unity.html | MANNING SEES HOPE IN POPE'S PROPOSAL; Bishop Declares Christian Unity, as Urged in Encyclical, Would Be "an Untold Blessing." OTHERS DOUBT FEASIBILITY New York and Chicago Protestant Clergy Fear No Accord Is Possible on Basis for a Union. Guthrie Sees Little Hope. Chicago Clergy See Little Hope. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-kind-of-art-exhibition.html | New Kind of Art Exhibition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/american-tourists-are-burned-in-launch-blast-in-canal-zone.html | American Tourists Are Burned In Launch Blast in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/failure-of-its-one-bank-puts-gulfport-back-on-barter-basis.html | Failure of Its One Bank Puts Gulfport Back on Barter Basis | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/relations-of-artists-and-critics-a-new-biblical-opera.html | RELATIONS OF ARTISTS AND CRITICS; A NEW BIBLICAL OPERA. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/georgia-village-to-get-along-without-assessment-in-1932.html | Georgia Village to Get Along Without Assessment in 1932 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/forecasts-big-rise-in-the-public-debt-treasury-figures-that-it-will.html | FORECASTS BIG RISE IN THE PUBLIC DEBT; Treasury Figures That It Will Total $18,519,000,000 by the End of June. SINKING FUND IS OFFSET New Issues During the Year Have Exceeded Retirements Because of Emergency Expenditures. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/northern-generals-urge-china-to-flight-clashes-near-korea-yen-and.html | NORTHERN GENERALS URGE CHINA TO FLIGHT; CLASHES NEAR KOREA; Yen and Feng Tell Nanking More Troops Should Be Sent to Aid Chinchow. NEW DISPUTE AT TIENTSIN Chinese Refuse to Transport 2,000 Reinforcements for the Garrison There. 3 RAIDS ON ANTUNG ROAD Japanese Are Forced to Send Aid to Guards on Line to Korea, Cut by Foes. Feng Would Send Best Troops. Stiff Fights in Manchuria. Fighting on Antung Railway. NORTHERN GENERALS URGE CHINA TO FIGHT Feng Starts for Nanking. | True | By Hallett Abend. Wireless To the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/predicts-new-rise-of-labor-in-britain-lord-passfield-holds-party.html | PREDICTS NEW RISE OF LABOR IN BRITAIN; Lord Passfield Holds Party Has Been Consolidated and Will Gain in Strength. STIMSON'S CAREER STUDIED Advance of Hitlerism and Hoover Economic Plan Also Reviewed in January Current History. Significance of Hitlerism. Scientific Attitude on History. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/voltaire-and-madame-du-chatelet.html | Voltaire and Madame du Chatelet | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/american-methods-shut-off-romanian-railroad-phone.html | American Methods Shut Off Romanian Railroad Phone | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-rochelle-teams-meet-jan-5.html | New Rochelle Teams Meet Jan. 5. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/2-drown-6-missing-in-southern-flood-negro-and-son-fall-off-levee-in.html | 2 DROWN, 6 MISSING IN SOUTHERN FLOOD; Negro and Son Fall Off Levee Into the Tallahatchie--Boats Hunt Couple and Children. BATTLE FOR DIKES WINNING Citizens, Aided by Convicts, Work Day and Night go Save Glendora and Sumner, Miss. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/assemblymans-aide-held-in-crash.html | Assemblyman's Aide Held in Crash. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/methods-outlined-for-arms-parley-five-big-commissions-and-a.html | METHODS OUTLINED FOR ARMS PARLEY; Five Big Commissions and a Steering Bureau Will Run the Conference. SEEK TO AVOID JEALOUSIES Delegates Will Be Asked at the Outset to Give Their Positions on Armaments and Security. Expedition Desired. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/along-the-highways-of-finance-report-from-basle-in-line-with-wall.html | ALONG THE HIGHWAYS OF FINANCE.; Report From Basle in Line With Wall Street's Earlier Conclusions--Five Fortunes Reduced $100,000,000. In the Government's Lap. Rail Values Shrink. Pipe Line Expansions. Testing Old Bonds. Sending Money Home. Bonuses Lacking. Mementos of the Season. Aspects of Electrification. When Cotton Was Valuable. | True | By Eugene M. Lokey. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/missing-army-flier-sought-in-mountains-brother-pilots-mobilize-for.html | MISSING ARMY FLIER SOUGHT IN MOUNTAINS; Brother Pilots Mobilize for Air Hunt Over West Virginia Peaks for Lieut. Bobbitt. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/oklahoma-defeat-jolts-gov-murray-his-entire-tax-program-voted-down.html | OKLAHOMA DEFEAT JOLTS GOV. MURRAY; His Entire Tax Program Voted Down, Executive Attacks on Other Lines. SEEKS CONTROL OF STATE None But Murray Men on Guard, Seems to Be Slogan--"Wall Street" is Blamed. Hope Is in Legislature. Seeks Complete Control. | True | By Walter M. Harrison. Editorial Correspondence, the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/ostriches-defeat-squadron-c-trio-triumph-by-6-to-4-two-goals-by.html | OSTRICHES DEFEAT SQUADRON C TRIO; Triumph by 6 to 4 , Two Goals by Jones in Final Period Deciding Match. SEMI-FINAL PROVES CLOSE Brooklyn Riding and Driving Club Bows to Squadron C in Class C Contest, 8 to 7. Sackman Out of Action. Wilson Makes Long Goal. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/hoboken-bank-head-named-oh-hammond-exambassador-to-spain-succeeds-h.html | HOBOKEN BANK HEAD NAMED; O.H. Hammond, Ex-Ambassador to Spain, Succeeds H. Otto Wittpen. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/finland-weighs-its-noble-experiment-the-conditions-which-have.html | FINLAND WEIGHS ITS "NOBLE EXPERIMENT"; The Conditions Which Have Forced a Reconsideration Of the Prohibition Law THE DRY LAW IN FINLAND Facts That Compel a Reconsideration | True | By Clair Pricephoto By Neittamo, Helsingfors.from the Painting By Edelfelt.photo By Helsingin Sanomat. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/12308-buy-minutes-in-jewish-campaign-5138000-drive-for-federated.html | 12,308 BUY MINUTES IN JEWISH CAMPAIGN; $5,138,000 Drive for Federated Philanthropies Brings Gifts Based on $11 Unit. WOMEN COLLECT $205,645 2,669 Donors Subscribe for Days, and 1,787 for Hours, as Find Appeal Is Pushed. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/womans-part-in-greating-our-civilization-mrs-beard-maintains-that.html | Woman's Part in Greating Our Civilization; Mrs. Beard Maintains That the Historians Have Not Given Her the Credit That Is Her Due | True | By R.l. Duffus.from (Minton FINE PRINTS OF THE YEAR: 1928., Batch & Co.) | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/in-the-dramatic-mailbag-the-playwright-and-the-theatre-new-mexico.html | In the Dramatic Mailbag; The Playwright and the Theatre. New Mexico Has Its Troubles Too. | True | VIRGIL GEDDES.RICHARD BENNETT. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/reception-for-zionist-leader-jan-7.html | Reception for Zionist Leader Jan. 7. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/christmas-editorial-fills-hearts-desire-it-brings-oldfashioned.html | CHRISTMAS EDITORIAL FILLS HEART'S DESIRE; It Brings Old-Fashioned Slate, Red Felt Edge and All, to Eager Young Father. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/atlanta-obtains-garrity-gets-catcher-from-white-sox-to-complete.html | ATLANTA OBTAINS GARRITY.; Gets Catcher From White Sox to Complete Backstop Roster. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/object-to-walking-on-father-of-his-country-patriotic-folk-want-head.html | OBJECT TO WALKING ON FATHER OF HIS COUNTRY; Patriotic Folk Want Head of First President Removed From Floor of Washington Capitol. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/poincares-memoirs.html | Poincare's Memoirs | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/reaction-in-crude-rubber-weeks-price-drop-laid-partly-to-larger.html | REACTION IN CRUDE RUBBER; Week's Price Drop Laid Partly to Larger Output in Far East. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/canadian-lynx-shot-in-peckskill.html | Canadian Lynx Shot in Peekskill. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/trade-is-better-in-several-lands-holiday-buying-spurs-activity-in.html | TRADE IS BETTER IN SEVERAL LANDS; Holiday Buying Spurs Activity in Canada and Mexico, Commerce Department States.OPTIMISM IN ARGENTINAConfidence in the Financial Situation of the Government is Re-established There. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/bank-at-haverhill-closed-deposits-in-bay-state-institution-are-more.html | BANK AT HAVERHILL CLOSED; Deposits In Bay State Institution Are More Than $2,000,000. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/celebrates-21st-birthday.html | Celebrates 21st Birthday. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/tennis-featured-by-rise-of-vines-triumphal-march-of-californian.html | TENNIS FEATURED BY RISE OF VINES; Triumphal March of Californian Stood Out in Game's Golden Jubilee Year. MRS. MOODY ANNEXED TITLE Helped Regain the Wightman Cup--Tilden Turned Pro-- France Kept Davis Cup. ENGLAND BEAT U.S. TEAM Losers Failed to Reach Challenge Round for First Time in 12 Years --Young Players Shone. Reached Wimbledon Final. Returned to Forest Hills. | True | By Allison Danzig. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/queen-sophie-very-ill-mother-of-exking-of-greece-in-critical.html | QUEEN SOPHIE VERY ILL.; Mother of Ex-King of Greece in Critical Condition at Frankfort. | True | Special Cable to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/two-seized-in-attempted-robbery.html | Two Seized in Attempted Robbery. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/us-steels-offer-to-employes-near-annual-plan-for-subscriptions-for.html | U.S. STEEL'S OFFER TO EMPLOYES NEAR; Annual Plan for Subscriptions for Stock Usually Issued Early in January. NEW LOW PRICE EXPECTED Brokers Estimate About $40 a Share Based on Average of Recent Quotations. U.S. STEEL'S OFFER TO EMPLOYES NEAR | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/big-textile-lease-importers-lease-large-space-at-509-madison-avenue.html | BIG TEXTILE LEASE.; Importers Lease Large Space at 509 Madison Avenue. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/newly-recorded-music-brahms-handel-and-paganini-variations-by.html | NEWLY RECORDED MUSIC; Brahm's Handel and Paganini Variations By Moisievitch and Backhaus MUSICAL PUBLICATIONS. | True | By Compton Pakenham. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/backs-newtown-dredging-gen-brown-reports-care-will-avert-danger-of.html | BACKS NEWTOWN DREDGING; Gen. Brown Reports Care Will Avert Danger of Property Damage. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/end-of-two-reigns-marked-sport-year-victor-in-transatlantic-race.html | END OF TWO REIGNS MARKED SPORT YEAR; VICTOR IN TRANSATLANTIC RACE, WORLD'S GREATEST MONEY-WINNING HORSE AND TENNIS STAR WHO STAGED COMEBACK IN 1931. | True | By John Drebinger.photo By Rosenfeld.copyright Photo By C.c. Cook.p. & A. Photo. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/poland-seen-as-key-to-disarmament-foreign-minister-zaleskis-london.html | POLAND SEEN AS KEY TO DISARMAMENT; Foreign Minister Zaleski's London Visit Emphasizes Republic's Importance. CAN INSIST ON CONDITIONS Between Germany and Russia, State Could Definitely Block Arms Conference. FIRM FOR THE CORRIDOR Britain Sees in Its Maintenance Future Trade Free From Rate Monopoly of Germans. The Position of Poland. Firm for the Corridor. A Palestinian Angle. | True | By Augur. Special Correspondence, the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/glastonbury-thorn-blooms-at-capital-upholding-legend.html | Glastonbury Thorn Blooms At Capital, Upholding Legend | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/washington-is-cool-to-debt-conference-administration-feels-europe.html | WASHINGTON IS COOL TO DEBT CONFERENCE; Administration Feels Europe Should Solve Own Problem Concerning Reparations. REED URGES STAYING AWAY Senator Says ale Have No Business There--Borah Said to Oppose Participation. Congress Firm on Debts. WASHINGTON IS COOL TO DEBT CONFERENCE Borah Said to Oppose Taking Part. Outline of Washington Attitude. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/south-americans-stress-tokyo-reply.html | South Americans Stress Tokyo Reply | True | Special Cable to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/banuet-retained-title-coast-star-again-national-fourwall-handball.html | BANUET RETAINED TITLE.; Coast Star Again National FourWall Handball Champion. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-centenary-of-norma-posterity-reverses-verdict-of.html | THE CENTENARY OF "NORMA"; Posterity Reverses Verdict of Premiere--Bellini's Letters of Protest--A Note on Nietzsche as Composer | True | By Olin Downes.from Photo By Carlo Edwards. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/problem-in-mens-wear-with-lower-price-ranges-retailers-seek-means.html | PROBLEM IN MEN'S WEAR.; With Lower Price Ranges, Retailers Seek Means to Keep Up Volume. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/washington-takes-note-of-a-problem-question-what-to-do-about-judge.html | WASHINGTON TAKES NOTE OF A PROBLEM; Question What to Do About Judge Recurs to Worry Republican Party Leaders.SLATED FOR CIRCUIT BENCH But Appointment Has Slipped UpTwice and His Friends Talkof Retaliation. Elevation in Prospect. Chance Passed Over. | True | By Willia C. Lyon. Editorial Correspondence, the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/alexander-hamilton-financier-a-biography-of-the-man-who-laid-the.html | Alexander Hamilton, Financier; A Biography of the Man Who Laid the Foundations for What Was To Be the Future Course of American Business | True | By Louis Rich | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/would-reduce-proportion-of-enlisted-pilots-to-officers-in-naval.html | WOULD REDUCE PROPORTION OF ENLISTED PILOTS TO OFFICERS IN NAVAL AVIATION | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/stars-to-compete-in-title-tourney-national-figureskating.html | STARS TO COMPETE IN TITLE TOURNEY; National Figure-Skating Championships to Open This Morning at the Ice Club.DEFENDERS IN THE FIELDMiss Vinson and Turner Will Seek to Retain Singles Laurels--Entry List Strong. Four Teams Are Entered. Will Give Exhibitions. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/store-stocks-light-forthcoming-inventories-will-also-show-minimum.html | STORE STOCKS LIGHT.; Forthcoming Inventories Will Also Show Minimum of Old Goods. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/outstanding-broadcasts-of-1931.html | Outstanding Broadcasts of 1931 | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/filipinos-approve-quezons-proposal-plan-to-postpone-independence.html | FILIPINOS APPROVE QUEZON'S PROPOSAL; Plan to Postpone Independence Move for Decade Hailed as Good Political Strategy. MAJORITY PARTY WITH HIM Roxas and Osmena Support Senate President in Scrapping the "Immediate" Program. Plebiscite in Ten Years. Advantage in Free Trade. | True | By Robert Aura Smith. Special Correspondence, the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/essential-virtues-of-pupils-weighed-new-york-state-principals-give.html | ESSENTIAL VIRTUES OF PUPILS WEIGHED; New York State Principals Give Views on the Desirable Traits of Character. CHANGE IN EMPHASIS SEEN Sportsmanship, School Spirit and Others Said to Be Typical of the Present Generation. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/hollywood-has-hopes-for-a-santa-claus-economy-preferred-fox.html | HOLLYWOOD HAS HOPES FOR A SANTA CLAUS; Economy Preferred. Fox Headquarters! That Star System. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/visions-parkway-development-westchesters-splendid-accomplishments.html | VISIONS PARKWAY DEVELOPMENT; Westchester's Splendid Accomplishments and Plans Stir Observer To View System Including Long Island and New Jersey Following the Extension. Across the County. Cost and Compensation. | True | By Virginia Pope. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/bootleg-exchange-in-south-america-money-is-remitted-abroad-through.html | 'BOOTLEG EXCHANGE' IN SOUTH AMERICA; Money Is Remitted Abroad Through Private Checks at a Great Profit. EXPORT BAN THUS EVADED But Companies and Persons Who Must Resort to This Method Pay Heaviiy in Local Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-new-year-a-tremendous-challenge-out-of-this-chaos-new-goals-can.html | THE NEW YEAR: A TREMENDOUS CHALLENGE; "Out of This Chaos, New Goals Can Be Set; in High Adventure, We Can Strike Our Tents" THE CHALLENGE OF THE NEW YEAR | True | By Raymond B. Fosdick. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/brooklyn-man-slain-jd-stone-builder-at-army-air-field-shot-at-san.html | BROOKLYN MAN SLAIN.; J.D. Stone, Builder at Army Air Field, Shot at San Antonio. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/what-news-on-the-rialto-news-and-gossip-of-the-rialto.html | What News on the Rialto?; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/golfers-divided-honors-for-year-with-jones-inactive-four-players.html | GOLFERS DIVIDED HONORS FOR YEAR; With Jones Inactive, Four Players Carried Off the Major Crowns He Held in 1930.BURKE ANNEXED U.S. OPENVeteran Ouimet Won NationalAmateur--Armour, MartinSmith Scored In Britain.MISS HICKS REACHED TOPBeat Mrs. Vare in Final for theAmerican Title--Ball Will Be Heavier in 1932. Leading Players Gathered. Test for Qualifying Plan. Forged to the Front. | True | By William D. Richardson. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/to-spend-800000-on-phone-work.html | To Spend $800,000 on Phone Work | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/party-dates-weeks-coming-out-events-to-be-many.html | PARTY DATES; Week's Coming Out Events to Be Many | True | Photos by New York Times Studio. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/statistical-summary.html | Statistical Summary | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/through-childrens-eyes.html | Through Children's Eyes | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/california-favors-openair-christmas-southern-part-of-state-has-own.html | CALIFORNIA FAVORS OPEN-AIR CHRISTMAS; Southern Part of State Has Own Method of Observance Which Pleases Everybody. REVELATIONS ARE PORMISED Preacher Shuler, Back on Air as Candidate for Senator, Drops Hints --Other Political Angles. The Rev. Bob Back on Air. Matters Political. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/suppes-donna-juanita-first-metropolitan-performance-of-comic-opera.html | SUPPES "DONNA JUANITA"; First Metropolitan Performance of Comic Opera to Take Place on Saturday CZECH TEACHERS' CHORUS. | True | Photo by G.m. Kessiere. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/mg-ely-heads-realty-firm.html | M.G. Ely Heads Realty Firm. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/german-politics-and-economics.html | GERMAN POLITICS AND ECONOMICS. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/eastern-backfield-named-by-coaches-russell-morton-purvis-end-hinkle.html | EASTERN BACKFIELD NAMED BY COACHES; Russell, Morton, Purvis end Hinkle Expected to Start Against West Eleven. TEAMS WORK OUT IN RAIN Westerners Likely to Rely on Speed and Air Attack in New Year's Day Clash. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/blackheath-rugby-club-wins-344-from-hanover-germany.html | Blackheath Rugby Club Wins, 34-4, From Hanover, Germany | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/hilaire-belloc-discourses-on-cats-and-kings.html | Hilaire Belloc Discourses on Cats and Kings | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/board-finds-further-drop-in-living-costs-relation-to-real-wages.html | BOARD FINDS FURTHER DROP IN LIVING COSTS; Relation to Real Wages Earned by the Average Worker Analysed by Groups. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/1051-lost-in-newark-street-returned-to-owner-by-finder.html | $1,051 Lost in Newark Street Returned to Owner by Finder | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/trojans-offense-tulanes-problem-so-californias-famous-attack-not.html | TROJANS' OFFENSE TULANE'S PROBLEM; So. California's Famous Attack Not Halted Since First Game. With St. Mary's. AVERAGE OF 393.6 YARDS Drive Has Gained More Than Two Miles This Year Against Ten Opposing Elevens. St. Mary's Next in Line. Musick Fine Line Plunger. Optimism in Tulane Camp. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/tobacco-officials-sued-minority-stockholders-file-plea-for.html | TOBACCO OFFICIALS SUED.; Minority Stockholders File Plea for Liquidation of Assets. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/corn-belt-objects-to-naming-cattle-now-stockmen-would-know-can.html | CORN BELT OBJECTS TO NAMING CATTLE; Now, Stockmen Would Know, Can Individual Animals in a Big Herd Be Identified? BUT GOVERNMENT INSISTS Wants Full Details for Feed Loans, and Farmers Are Tangled in Red Tape. A Ludicrous Requirement. Bankers Could Explain. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-railway-chief-44-years-in-work-will-head-railway.html | NEW RAILWAY CHIEF 44 YEARS IN WORK; WILL HEAD RAILWAY. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/wants-stricter-licenses-missouri-auto-club-would-have-financial.html | WANTS STRICTER LICENSES.; Missouri Auto Club Would Have Financial Responsibility Clause. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/parasite-war-on-corn-borer-engages-our-experts-abroad-huge-armies-a.html | PARASITE WAR ON CORN BORER ENGAGES OUR EXPERTS ABROAD; Huge Armies Are Shipped in Cold Storage in Winter And Reared Here for a Massed Attack in Summer | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/mickey-mouse-in-germany.html | MICKEY MOUSE IN GERMANY | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/girls-je-ne-comprends-pas-spoils-traffic-cops-lecture.html | Girl's "Je ne Comprends pas" Spoils Traffic Cop's Lecture | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/moore-to-defend-title-junior-pocket-billiard-tourney-starts.html | MOORE TO DEFEND TITLE.; Junior Pocket Billiard Tourney Starts Tomorrow. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-dance-artist-and-audience-what-the-public-wants-and-what-the.html | THE DANCE: ARTIST AND AUDIENCE; What the Public Wants and What the Dancer of Integrity Can Give Considered as Standards--Calendar Still Crowded "What the Public Wants." Beholders and Meaning. The Artist and His Public. | True | By John Martin. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/los-angeles-has-had-all-kinds-of-weather-but-snow-and-rain-are.html | LOS ANGELES HAS HAD ALL KINDS OF WEATHER; But Snow and Rain Are Hailed as Precursors of Bountiful Crops and Prosperity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/to-resume-trade-parley-argentine-brazilian-and-uruguayan.html | TO RESUME TRADE PARLEY.; Argentine, Brazilian and Uruguayan Delegations Near Records. | True | Special Cable to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/foes-often-betray-smuggled-aliens-women-in-new-role-as-ship-workers.html | FOES OFTEN BETRAY SMUGGLED ALIENS; WOMEN IN NEW ROLE AS SHIP WORKERS | True | By George F. Horne. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/white-house-lists-new-years-guests-presidents-reception-will-begin.html | WHITE HOUSE LISTS NEW YEAR'S GUESTS; President's Reception Will Begin With Members of the Cabinet of 11 A.M. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/offstreet-loading-ordinance.html | Off-Street Loading Ordinance. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/miss-anne-minor-engaged-to-marry-member-of-a-richmond-va-family-to.html | MISS ANNE MINOR ENGAGED TO MARRY; Member of a Richmond (Va.) Family to Be the Bride of Whitney Stone. HER FIANCE A NEW YORKER Is a Graduate of Harvard University and a Vice President of Stone & Webster, Inc. | True | | C1B 141335,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-concert-season-in-paris-delinquencies-of-orchestras-and.html | THE CONCERT SEASON IN PARIS; Delinquencies of Orchestras and Audiences-- Gieseking High Priest of Mozart and Debussy-- Productions to Come NEW WORKS IN PARIS. EDISON MEMORIAL CONCERT. | True | By Henry Prunieres. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/fanny-kemble-whose-juliet-entranced-dorothie-bobbes-biography-of.html | Fanny Kemble, Whose Juliet Entranced; Dorothie Bobbe's Biography of the English Actress Who Captivated Two Countries | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/role-of-metal-in-the-decorative-arts-its-use-in-the-manufacture-of.html | ROLE OF METAL IN THE DECORATIVE ARTS; Its Use in the Manufacture of Modern Furniture, With Glass or Wood, or Alone, Shown in a Paris Exhibit | True | By Walter Rendell Storey.designed By A. Arbus, Parts. Photo By Schall.designed By Max Kuehue. Photo By P.m. Demarest | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/7-injured-in-auto-hit-by-a-trolley-crash-in-brooklyn-is-laid-to.html | 7 INJURED IN AUTO HIT BY A TROLLEY; Crash in Brooklyn Is Laid to Misunderstanding of Traffic Signals. FOUR ARE IN HOSPITALS Passengers in Wilson Avenue Surface Car of B. M. T. EscapeWith a Shaking-Up. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/league-title-kept-by-columbia-five-lions-swept-through-eastern.html | LEAGUE TITLE KEPT BY COLUMBIA FIVE; Lions Swept Through Eastern Circuit Without a Defeat-- St. John's Ranked High. CROWN TO NORTHWESTERN Gained Honors In Big Ten, While Washington Scored on Coast -- Game Widely Popular. Cornell Team Fourth. Utah Annexed Title. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/divorces-d-e-huger-wife-charges-cruelty-in-her-successful-appeal-at.html | DIVORCES D. E. HUGER.; Wife Charges Cruelty in Her Successful Appeal at Reno. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/then-and-now.html | THEN AND NOW. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/1932-building-program-homeland-company-plans-to-spend-1250000-in.html | 1932 BUILDING PROGRAM.; Homeland Company Plans to Spend $1,250,000 in Westchester. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/relief-suggested-on-amortizations-added-payments-on-loans-cut.html | RELIEF SUGGESTED ON AMORTIZATIONS; Added Payments on Loans Cut Owners' Spending Power, Says E.J. Rosenbaum. EARLY POLICY CHANGE URGED Realty Man Sees Need for Ending Policy of Reducing Principal to Release Funds. | True | By E.j. Rosenbaum. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/see-marionettes-in-opera-riverside-church-children-attend.html | SEE MARIONETTES IN OPERA.; Riverside Church Children Attend Performance of 'Haensel and Gretel' | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-york-woman-robbed-in-paris.html | New York Woman Robbed In Paris. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/research-census-completed.html | Research Census Completed. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/cram-is-defeated-in-tennis-upset-no-3-seeded-player-bows-to-bordin.html | CRAM IS DEFEATED IN TENNIS UPSET; No. 3 Seeded Player Bows to Bordin as U.S. Junior Indoor Tide Play Opens. HECHT TRIUMPHS EASILY Defending Champion Crushes Kramer by 6-0, 6-0--Friedman, Donovan and Verstraten Advance. Enters the Third Round. Victor in Second Round. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/may-cancel-hockey-game-lack-of-ice-likely-to-delay-start-of-nova.html | MAY CANCEL HOCKEY GAME.; Lack of Ice Likely to Delay Start of Nova Scotia League Play. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/what-is-american-art-a-readers-forum-of-opinionreplying-to-last.html | WHAT IS AMERICAN ART?; A Readers' Forum of Opinion-- Replying to Last Sunday's Diatribe by Mr. Kootz | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/field-hockey-had-splendid-season-game-reached-new-heights-spurred.html | FIELD HOCKEY HAD SPLENDID SEASON; Game Reached New Heights, Spurred by Visit of the Scottish Women's Eleven.PHILADELPHIA WAS STRONG Presented Most Powerful of DistrictTeams and Gained Seven AllAmerica Places. Played in Eight States. Three Places for Boston. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/need-proper-zoning-developer-urges-comprehensive-plan-for-suffolk.html | NEED PROPER ZONING.; Developer Urges Comprehensive Plan for Suffolk County. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/praises-gunmans-captor-court-commends-store-proprietor-for-felling.html | PRAISES GUNMAN'S CAPTOR.; Court Commends Store Proprietor for Felling Hold-Up Man. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/urges-state-fund-to-avoid-taxation-wc-moors-says-government-should.html | URGES STATE FUND TO AVOID TAXATION; W.C. Moors Says Government Should Build Up a Reserve in Prosperous Times. CHECK ON RETURNS NEEDED Economist Suggests More Revenue Agents and Time-Limit Increase In Statute of Limitations. Compares State to Corporations. Would Check All Returns. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/bronx-landlords-to-meet.html | Bronx Landlords to Meet. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/as-paris-sees-m-pagnols-new-play-with-only-its-third-act-to.html | AS PARIS SEES M. PAGNOL'S NEW PLAY; With Only Its Third Act to Recommend It, "Fanny" Carries On the Story of Its Long-Run Predecessor, "Marius" | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/philadelphia-doctor-dies-mysteriously-son-says-dr-thomas-c-ely-had.html | PHILADELPHIA DOCTOR DIES MYSTERIOUSLY; Son Says Dr. Thomas C. Ely Had Taken Mercury Bichloride Pills, Perhaps by Mistake. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/six-new-mystery-stories.html | Six New Mystery Stories | True | By Isaac Anderson | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/many-musical-events-arranged-spruce-alumnae-society-to-have-a.html | MANY MUSICAL EVENTS ARRANGED; Spruce Alumnae Society to Have a Concert to Raise Funds--Other Philanthropies to Be Helped | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/opinions-conflict-as-year-nears-end-auto-trade-seen-sustaining.html | OPINIONS CONFLICT AS YEAR NEARS END; Auto Trade Seen Sustaining Steel and Other Basic Lines, and Indices Decline for Week. CHRISTMAS SALES HOLD UP Volume About Equal to Last Year's Buying, but Lower Prices Cut Receipts. DECREASE IN CAR LOADINGS Power Output Also Off More Than Seasonally--Interest Grows In Finance Corporation Plan. Christmas Sales Hold Up. Meet for Credit Expansion. PHILADELPHIA SALES LARGE. All Stores and Neighborhood Centres Did Big Christmas Trade. CHRISTMAS TRADE LOWER. It Was 16 to 19 Per Cent Below 1930 in Dollars in Minneapolis. OPINIONS CONFLICT AS YEAR NEARS END TEXTILE SPURT IS PREDICTED. Richmond District Mills Go on Full Time Jan. 1. FAVORABLE IN SOUTHEAST. Retail Trade Compares Well With Last Year's, Atlanta Reports. KANSAS CITY AREA ACTIVE. Christmas Retail Buying Rivals Volume Last Year. WHOLESALE DEMAND SPOTTY, St. Louis Buying Conservative-- Shoe Industry Is Encouraged. CHICAGO YULE SALES DOWN. Dollar Total Off 20 Per Cent-- Steel Output Falls. RAINS HELP WEST COAST. Replenishing of Subsoil Moisture Heartens Grow | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/100000-seek-mailorder-husbands-in-year-chicago-survey-shows-the-ads.html | 100,000 Seek Mail-Order Husbands in Year; Chicago Survey Shows the Ads Breed Fraud | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/factory-building-wired-for-radio-workers-in-windowless-plant-will.html | FACTORY BUILDING WIRED FOR RADIO; Workers in Windowless Plant Will Be Told of Weather Before Quitting Time. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/bonds-to-be-paid-before-maturity-total-called-for-december-now.html | BONDS TO BE PAID BEFORE MATURITY; Total Called for December Now $22,164,500, Against $69,240,000 a Year Ago. $70,010,000 FOR JANUARY$13,758,000 P. Lorillard Debenturesto Be Redeemed--Retirements for Later Months. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/monologue-to-theatre-an-exponent-of-a-solo-art-discusses-its-rise.html | MONOLOGUE TO THEATRE; An Exponent of a Solo Art Discusses Its Rise from the Ranks of the Amateurs | True | By Cornelia Otis Skinner. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-apartment-house-for-woodside.html | New Apartment House for Woodside | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/sues-on-grand-trunk-deal-stockholder-attacks-old-disposal.html | SUES ON GRAND TRUNK DEAL; Stockholder Attacks Old Disposal Agreements as Invalid. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/north-carolinians-taking-no-chances-on-auto-licenses.html | North Carolinians Taking No Chances on Auto Licenses | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/additional-contributions-to-fund-for-unemployed.html | Additional Contributions to Fund for Unemployed | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/portuguese-plot-foiled-border-troops-thwart-plan-of-800-exiles-in.html | PORTUGUESE PLOT FOILED.; Border Troops Thwart Plan of 800 Exiles in Spain to Oust President. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/gw-gordons-give-dance-in-ardsley-honor-their-daughters-miss.html | G.W. GORDONS GIVE DANCE IN ARDSLEY; Honor Their Daughters, Miss Virginia F. Gordon, A Debutante, and Miss Alice.BALL IS HELD IN SCARSDALEMiss Katherine McMahon Has aBuffet Supper in Bronxville--Other Events in Weatchester. Tea Today in Pelham Manor. K.S. Hoggs to Entertain. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/herman-j-magee-educator-dies-at-37-head-of-a-division-in-new-york.html | HERMAN J. MAGEE EDUCATOR, DIES AT 37; Head of a Division in New York State Education Department Victim of Pneumonia. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/hurt-by-fall-in-subway-mans-skull-fractured-on-tracks-in.html | HURT BY FALL IN SUBWAY.; Man's Skull Fractured on Tracks in Christopher Street Station. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/death-of-marc-delmas.html | DEATH OF MARC DELMAS | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/science-notes-telescopes-and-boiling-machine-for-forecasting.html | SCIENCE NOTES: TELESCOPES AND "BOILING"; MACHINE FOR FORECASTING WEATHER | True | By Waldemar Kaempffert. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/power-substation-on-wheels-installed-by-maine-company.html | Power Substation on Wheels Installed by Maine Company | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/buy-british.html | "BUY BRITISH." | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/indents-diving-apparatus-german-asserts-it-will-work-at-10000foot.html | INDENTS DIVING APPARATUS.; German Asserts It Will Work at 10,000-Foot Ocean Depths. | True | Wireless to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/cop-hater-praises-a-kind-police-deed-tells-mulrooney-how-patrolman.html | 'COP HATER' PRAISES A KIND POLICE DEED; Tells Mulrooney How Patrolman Saved Family From a Cheerless Christmas.PAID FOR A CHICKEN DINNER Crippled and Jobless Man, WithWife III, Insists CommissionerThank His Benefactor. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/foreign-data-point-to-oiltariff-drive-commission-shows-petroleum.html | FOREIGN DATA POINT TO OIL-TARIFF DRIVE; Commission Shows Petroleum Shipped Here Cuts Under Home Products Cost. DOMESTIC QUALITY HIGHEST Some American Companies With Areas in Other Countries Likely to Fight a Duty. Differences in Costs and Profits. FOREIGN DATA POINT TO OIL-TARIFF DRIVE | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/col-osborn-wed-50-years-new-haven-editor-and-wife-quietly-observe.html | COL. OSBORN WED 50 YEARS.; New Haven Editor and Wife Quietly Observe Anniversary. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/broadways-new-films.html | BROADWAY'S NEW FILMS | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/queries-and-answers.html | Queries and Answers | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/students-newspaper-out-monthly-aims-to-stimulate-public-opinion-in.html | STUDENTS' NEWSPAPER OUT; Monthly Aims to Stimulate Public Opinion in Colleges. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/arms-meeting-arranged-results-of-poll-of-25000-students-to-be.html | ARMS MEETING ARRANGED.; Results of Poll of 25,000 Students to Be Revealed at Session Wednesday. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/rob-oklahoma-bank-of-7000.html | Rob Oklahoma Bank of $7,000. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/activities-of-musicians-here-and-afield-lange-to-conduct.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Lange to Conduct Philharmonic--Free Concerts at Museum--Children's Festival--Other Items | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/bliss-carman-poet-of-serenity.html | Bliss Carman, Poet of Serenity | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/seabury-to-query-haryey-in-private-queens-leader-to-have-chance-to.html | SEABURY TO QUERY HARYEY IN PRIVATE; Queens Leader to Have Chance to Tell His story Before He Is Called by Committee. REPORT ON FARLEY READY Hofstadter Counsel Will Send It to Governor With Testimony, Asking for Removal of Sheriff. JOB INQUIRY, REPORT READY. Higgins Data to Be Submitted to the Mayor and to Seabury. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/scouts-senators-mews-german-brewer-says-beer-consumption-has-fallen.html | SCOUTS SENATOR'S MEWS; German Brewer Says Beer Consumption Has Fallen Off. | True | Wireless to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/cooperative-homes-in-strong-position-majority-of-owners-well.html | COOPERATIVE HOMES IN STRONG POSITION; Majority of Owners Well Satisfied, Says D.L. Elliman--Few Financial Troubles. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/miscellaneous-brief-reviews-the-american-legion-history-in-stamps.html | Miscellaneous Brief Reviews; The American Legion History in Stamps Scientific Humanism Our Early Magazines Proverbial Wisdom The Broad Highway | True | From "California Gardens," by Winifred Starr Dobyns. (THE MACMILLAN COMPANY.) | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/chicagos-new-field-house-large-enough-for-football.html | Chicago's New Field House Large Enough for Football | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/w-c-ewers-heads-putnam-chamber.html | W. C. Ewers Heads Putnam Chamber | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/no-trust-law-change-seen-despite-hoovers-suggestion-action-by.html | NO TRUST LAW CHANGE SEEN; Despite Hoover's Suggestion, Action by Congress Held Unlikely. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/strong-chinese-defenses-guard-chinchow-three-towns-attacked-on.html | Strong Chinese Defenses Guard Chinchow; Three Towns Attacked on Antung Railway | True | By Hugh Byas. Special Cable To the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/for-the-children.html | FOR THE CHILDREN | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/in-other-fields-of-sport-during-the-year-cycling-bowling-gymnastics.html | In Other Fields of Sport During the Year; Cycling. Bowling. Gymnastics. Ping-Pong. Chess. Checkers. Auto Racing. Soccer. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/us-polo-honors-went-to-invaders-santa-paula-of-argentina-won-the.html | U.S. POLO HONORS WENT TO INVADERS; Santa Paula of Argentina Won the Open--Cup Left Country First Time in 21 Years. JUNIOR CROWN TO ROSLYN Milburn Played With Templeton, Waterbury Cup Victor--College Laurels to Army. Roslyn Team on Top. Army Four the Winner. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/hoogerhyde-again-victor-set-worlds-record-in-retaining-national.html | HOOGERHYDE AGAIN VICTOR; Set World's Record In Retaining National Archery Crown. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/hunter-likely-to-die-connecticut-man-accidentally-shot-by-cousin-in.html | HUNTER LIKELY TO DIE.; Connecticut Man Accidentally Shot by Cousin in Woods. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/governor-to-start-dictating-message-at-hyde-park-today-and-monday.html | GOVERNOR TO START DICTATING MESSAGE; At Hyde Park Today and Monday He Will Work on Rough Draft to Run 3,000 Words.WILL DELIVER IT IN PERSONReturning to Albany Tuesday, HeExpects to Receive Seabury'sAnalysis in Farley. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/mighty-waves-that-buffet-the-ships-from-the-winter-sea-come-tales.html | MIGHTY WAVES THAT BUFFET THE SHIPS; From the Winter Sea Come Tales of the Awful Power of Angry Waters | True | By Russell Owenphoto From Times Wide World. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/elects-new-president-greenwich-real-estate-board-holds-annual.html | ELECTS NEW PRESIDENT.; Greenwich Real Estate Board Holds Annual Meeting. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/somerville-funeral-tomorrow.html | Somerville Funeral Tomorrow. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/getting-out-of-europe.html | GETTING OUT OF EUROPE. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/injured-in-fall-at-school.html | Injured in Fall at School. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/as-a-japanese-statesman-sees-it.html | AS A JAPANESE STATESMAN SEES IT. | True | By Yukio Ozaki, Liberal Member of the Diet. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-high-schools-to-have-campuses-modernistic-motif-prevails-in.html | NEW HIGH SCHOOLS TO HAVE CAMPUSES; MODERNISTIC MOTIF PREVAILS IN PLANS FOR CITY HIGH SCHOOLS. | True | Walter C. Martin, Architect. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/open-war-in-buffalo-on-alien-racketeers-garsson-and-local-officials.html | OPEN WAR IN BUFFALO ON ALIEN RACKETEERS; Garsson and Local Officials Map Drive to Jail or Expel the "Undesirables:" | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/oimoen-led-in-skiing-national-champion-won-seven-of-ten-tourneys-in.html | OIMOEN LED IN SKIING.; National Champion Won Seven of Ten Tourneys in East. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/discusses-housing-laws-deegan-would-waive-technicalitles-in.html | DISCUSSES HOUSING LAWS.; Deegan Would Waive "Technicalitles" in Dwelling Statutes. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/corona-bank-to-pay-50-dividend-of-closed-institution-to-go-to.html | CORONA BANK TO PAY 50%; Dividend of Closed Institution to Go to Depositors Tomorrow. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/germany-seeks-the-way-out-with-economic-martial-law-effect-of.html | GERMANY SEEKS THE WAY OUT WITH ECONOMIC MARTIAL LAW; Effect of Chancellor's Stroke Which Is Aimed at Scaling Down Costs and Wages Without Reducing Citizen's Actual Income Where the Blows Fall. A Reversal of a Process. Effect of "Rationalization." Government Officials. Income Tax Returns. Nominal and Real Income. | True | By Harold Callender. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/concerted-action-aids-bondholders-cooperation-called-essential-to.html | CONCERTED ACTION AIDS BONDHOLDERS; Cooperation Called Essential to Recovery of Investments Under Default. COMMITTEE WORK IS VITAL H.C. Rickaby Explains Responsibilities in Protecting Rights of Security Holders. Functions of Committee. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/will-seek-to-cure-panamerican-ills-no-business-depression-here.html | WILL SEEK TO CURE PAN-AMERICAN ILLS; NO BUSINESS DEPRESSION HERE. | True | BY C.h. Calhoun, Special Correspondence, the New York Times.wide World Photo. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/a-reclamation-blunder.html | A RECLAMATION BLUNDER. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/squadron-a-2d-trio-beaten-by-westfield-loses-21-7-after-receiving-6.html | SQUADRON A 2D TRIO BEATEN BY WESTFIELD; Loses, 21 -7, After Receiving 6 Goals by Handicap--Lemp Registers 14 Tallies. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/leaders-in-canadian-business-look-forward-to-return-to-normal.html | Leaders in Canadian Business Look Forward To Return to Normal Conditions in Dominion | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/uses-plane-to-sell-shoes.html | Uses Plane to Sell Shoes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/reich-looks-to-us-to-lend-in-future-economists-think-united-states.html | REICH LOOKS TO US TO LEND IN FUTURE; Economists Think United States Cannot Long Pursue Her Isolation Policy. COURSE IS CALLED FATUOUS Idea Is Said to Be in Contradiction to History and Present Situation of This Country. Calls Isolation a Delusion. Sees Danger in Spread of Idea. | True | By Hugh Jedell. Special Cable To the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/basque-dictionary-to-be-issued.html | Basque Dictionary to Be Issued. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/big-gain-was-made-by-fencing-in-us-more-interest-shown-throughout.html | BIG GAIN WAS MADE BY FENCING IN U.S.; More Interest Shown Throughout the Country--United States Defeated Canada.FOILS CROWN TO CALNANRetained His Title In National Tourney--Miss Lloyd DominatedWomen's Competitions. Calnan Was a Star. Record College Entry. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/a-rounders-almanac.html | A Rounder's Almanac | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/victory-of-ohio-minister-in-grand-american-at-vandalia-featured.html | Victory of Ohio Minister in Grand American At Vandalia Featured Year in Trapshooting | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland.-- | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/wilson-medalist-in-pinehurst-golf-exgeorgetown-star-scores-76-in.html | WILSON MEDALIST IN PINEHURST GOLF; Ex-Georgetown Star Scores 76 in Qualifying Round of MidWinter Tourney.TWO IN TIE FOR SECOND Dunlap, Intercollegiate Champion, and Blue Return 77s--Randolph Gets 78, Chapman 79. Wilson Falter on Greens. Match Play Starts Tomorrow. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/tea-to-aid-infirmary-benefit-musicale-to-be-held-jan-3-at-frank-a.html | TEA TO AID INFIRMARY.; Benefit Musicale to Be Held Jan. 3 at Frank A. Vanderlip Home. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/charles-h-coit-dead-connecticut-banker-vice-president-of-first.html | CHARLES H. COIT DEAD; CONNECTICUT BANKER; Vice President of First National Bank of Litchfield for 35 Years Succumbs of Age of 75. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/a-650000-bundle-of-laughter-noel-cowards-private-lives-turned-into.html | A $650,000 BUNDLE OF LAUGHTER; Noel Coward's "Private Lives" Turned Into an Effervescent Film Comedy--Miss Swanson's Amusing Picture--Other Offerings "In a Swiss Chalet." Their Elopement. The Prima Donna's Mistake. "Sooky." Strange People. | True | By Mordaunt Hall. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/financial-markets-exchanges-closed-for-extra-holiday-hers-and.html | FINANCIAL MARKETS; Exchanges Closed for Extra Holiday, Hers and Abroad--Sterling Goes Higher. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/panama-raises-duties-highest-import-rates-in-nations-history.html | PANAMA RAISES DUTIES.; Highest Import Rates in Nation's History Decreed by President. | True | Special Cable to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/us-armys-team-fulfilled-hopes-victory-in-international-trophy-event.html | U.S. ARMY'S TEAM FULFILLED HOPES; Victory in International Trophy Event High Light of National Horse Show. WON WITH PERFECT SCORE Flowing Gold Stood Out Above All Horses of Year--Seaton Pippin Added to Honors. Suffered Through Conditions. Flowing Gold the Best. | True | By Henry R. Ilsley. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/orders-schmeling-to-sign-by-jan-3-clinnin-nba-head-threat-ens-to.html | ORDERS SCHMELING TO SIGN BY JAN. 3; Clinnin, N.B.A. Head, Threat ens to Vacate Title if Champion Disobeys Ultimatum. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/cambridge-and-oxford-ski-teams-during-practice-at-ste-marguerite.html | CAMBRIDGE AND OXFORD SKI TEAMS DURING PRACTICE AT STE. MARGUERITE, CANADA. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/5-am-curfew-for-night-clubs-set-for-new-years-eve-revels.html | 5 A.M. Curfew for Night Clubs Set for New Year's Eve Revels | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/2-seized-as-thugs-1-freed-driver-of-robbed-store-truck-fails-to.html | 2 SEIZED AS THUGS, 1 FREED; Driver of Robbed Store Truck Fails to Identify One Suspect. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/many-appeal-for-coal-hope-mission-besieged-as-report-of.html | MANY APPEAL FOR COAL.; Hope Mission Besieged as Report of Unidentified Benefactor Spreads. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/berlin-loses-famous-resort-cafe-unter-den-linden-closes.html | Berlin Loses Famous Resort; Cafe Unter den Linden Closes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/advantages-of-one-price.html | Advantages of One Price. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/daughter-to-mrs-c-d-williams.html | Daughter to Mrs. C. D. Williams. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/college-laboratories-lead-in-research-aid-to-engineering.html | College Laboratories Lead In Research Aid to Engineering | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/football-hurt-kills-boy-infection-from-knee-injury-is-fatal-to.html | FOOTBALL HURT KILLS BOY.; Infection From Knee Injury is Fatal to Kulpmont (Pa.) School Player. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/bricklayers-quit-hospital-job.html | Bricklayers Quit Hospital Job. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/track-honors-won-by-miss-didrikson-texas-girl-fine-runner-and.html | TRACK HONORS WON BY MISS DIDRIKSON; Texas Girl, Fine Runner and Skilled in Field Events, Provided 1931 Features.SET WORLD HURDLES MARKCaptured Three Titles at National Championships--Miss Walsh,Miss Monk Also Starred. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/decline-is-noted-in-building-loans-both-smaller-receipts-and-fewer.html | DECLINE IS NOTED IN BUILDING LOANS; Both Smaller Receipts and Fewer Applications Shown in July 1 Report to League. ASSETS INCREASED IN 1930 Total in Nation at End of That Year Given as $8,824,119,150 -- $7,760,163,958 on Mortgage Increase in Failures. Good Applications Scarce. DECLINE IS NOTED IN BUILDING LOANS | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-feature-of-education-by-radio.html | The Feature of Education by Radio | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/barnard-tests-find-miss-1935-sturdy-present-freshmen-are-half-inch.html | BARNARD TESTS FIND 'MISS 1935' STURDY; Present Freshmen Are Half Inch Taller and Are Heavier Than Those of Decade Ago. HEALTH GRADE IS B PLUS 75% of Class Passsd Jumping, Throwing, Running and 'Stunts' Tests With Score Above Normal. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/gives-monte-carlo-ball-junior-league-of-trenton-holds-a-benefit-for.html | GIVES MONTE CARLO BALL.; Junior League of Trenton Holds a Benefit for Its Baby Shelter. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/fears-operation-ends-life-man-64-hangs-himselfwife-had-died-on.html | FEARS OPERATION, ENDS LIFE; Man, 64, Hangs Himself--Wife Had Died on Operating Table. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/rise-in-rail-rates-ends-years-efforts-roads-which-asked-increase-of.html | RISE IN RAIL RATES ENDS YEARS EFFORTS; Roads, Which Asked Increase of 15%, Get From 3 to 4% by Decision of I.C.C. RULING EFFECTIVE ON JAN. 4 Authorized Adjustments Exclude Most Products of Farms-- Plan Will Aid Weak Lines. Some Increases of 2c a Hundred. Pooling Plan Surprises Railroads. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/alexanderlondin-gain-at-handball-champions-beat-bruckprescott-217.html | ALEXANDER-LONDIN GAIN AT HANDBALL; Champions Beat Bruck-Prescott, 21-7, 20-21, 21-19, in State One-Wall Doubles. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/georgia-not-to-play-yale-football-schedule-for-1932-includes-nyu.html | GEORGIA NOT TO PLAY YALE.; Football Schedule for 1932 Includes N.Y.U., However. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/boston-club-reached-top-won-national-rink-title-in-lawn-bowling.html | BOSTON CLUB REACHED TOP; Won National Rink Title in Lawn Bowling Tourney. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/reviving-the-liberal-movement-in-america.html | Reviving the Liberal Movement in America | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/an-inheritor-of-barnums-mantle.html | An Inheritor of Barnum's Mantle | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/todays-programs-in-citys-churches-clergymen-will-review-years.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Clergymen Will Review Year's Developments--Christmas Music Will Repeated. PAGEANTS IN THE EVENING Collections for Local Hospitals Will Be Taken--St. John the Evangelist Day. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/cousins-introduced-at-the-colony-club-misses-georgine-hunt-and.html | COUSINS INTRODUCED AT THE COLONY CLUB; Misses Georgine Hunt and Dorothea B. Mallory Presented by Their Grandparents. Tea Dance for Miss Barrows. Miss Bumsted Entertained. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/steamer-ulva-is-floated.html | Steamer Ulva Is Floated. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/bank-merger-for-boston-united-states-trust-and-bank-of-commerce-and.html | BANK MERGER FOR BOSTON.; United States Trust and Bank of Commerce and Trust Plan Union. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/auto-kills-somnambulist-tampa-nightmare-victim-walks-into-road-in.html | AUTO KILLS SOMNAMBULIST.; Tampa Nightmare Victim Walks Into Road in Fog and Car Hits Him. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/radio-developments-in-1931.html | Radio Developments in 1931 | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/picks-student-delegates-princeton-seminary-names-group-to-attend.html | PICKS STUDENT DELEGATES; Princeton Seminary Names Group to Attend Buffalo Convention. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/sirutis-outpoints-onken-wins-sixround-heavyweight-bout-at-ridgewood.html | SIRUTIS OUTPOINTS ONKEN.; Wins Six-Round Heavyweight Bout at Ridgewood Grove. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-bronx-apartment-sixstory-bellemore-was-fully-rented-before.html | NEW BRONX APARTMENT.; Six-Story Bellemore Was Fully Rented Before Completion. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/frank-h-cook-dies-tourist-firm-head-on-retirement-in-1929-he-had.html | FRANK H. COOK DIES; TOURIST FIRM HEAD; On Retirement in 1929 He Had Been Connected for 50 Years With Grandfather's Company. ARRANGED KAISER'S TRIP Was in Charge of Famous Expedition to Jerusalem in 1898--AidedGovernment in World War. | True | Special Cable to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/books-and-authors.html | Books and Authors | True | His Autobiography, Published by Horcourt, Brace & Co., Was Recently Issued In A New One-Volume Edition. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-neediest-cases.html | THE NEEDIEST CASES. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/wool-is-fairly-steady-market-marking-time-at-the-moment-says.html | WOOL IS FAIRLY STEADY.; Market Marking Time at the Moment, Says Commercial Bulletin. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/says-new-england-leads-nation-in-trade-pelley-asserts-new-haven.html | SAYS NEW ENGLAND LEADS NATION IN TRADE; Pelley Asserts New Haven Road's Own Trucks Have Held Business Against Competitors. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/cotton-year-book-issued-exchanges-annual-publication-directed-by-a.html | COTTON YEAR BOOK ISSUED.; Exchange's Annual Publication Directed by A. H. Garside. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/ottawa-hockey-team-wins-again-in-berlin-triumphs-by-6-to-1-over.html | OTTAWA HOCKEY TEAM WINS AGAIN IN BERLIN; Triumphs by 6 to 1 Over Sextet Which Will Represent Germany in the Olympics. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/ancient-burial-lamps-marked-with-crosses-palestine-excavators-find.html | ANCIENT BURIAL LAMPS MARKED WITH CROSSES; Palestine Excavators Find Christian Symbols in Early FourthCentury Tomb. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/byproducts-indirect-but-deadly-much-better-thus.html | BY-PRODUCTS.; Indirect but Deadly. Much Better Thus. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/samoyede-attracts-increasing-interest-has-played-prominent-part-in.html | SAMOYEDE ATTRACTS INCREASING INTEREST; Has Played Prominent Part in Polar Expeditions--Many Large Kennels Here. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/school-pay-kept-up-despite-hard-times-survey-shows-57-of-cities.html | SCHOOL PAY KEPT UP DESPITE HARD TIMES; Survey Shows 57% of Cities Have Made No Cuts in Teachers' Salaries. EFFECT OF PRUNING NOTED Education Association Finds Welfare of Pupils Lowered WheneverWage Decreases Are Tried. Able Teachers Suffer. Effect of Pay Cuts on Pupils. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/belgium-plans-loan-to-aid-idle.html | Belgium Plans Loan to Aid Idle. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/sues-ct-stork-for-annulment.html | Sues C.T. Stork for Annulment. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/276-gifts-rescue-more-of-the-waiting-neediest-cases-increasing.html | 276 Gifts Rescue More of the Waiting Neediest Cases, Increasing Total of the Fund for Relief to $248,626 | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/ironclad-rule-is-abandoned.html | IRON-CLAD RULE IS ABANDONED | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/what-is-the-junior-theatre.html | WHAT IS THE JUNIOR THEATRE? | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/war-on-russia-seen-as-aim-of-japanese-manchurian-activities.html | WAR ON RUSSIA SEEN AS AIM OF JAPANESE; Manchurian Activities Believed to Be in Preparation for Future Hostilities. CONFLICT MAY COME SOON Tokyo Said to Regard Present as Best Time for What It Thinks Is Inevitable Outbreak. Soviet Following Precedent. China Strangely Silent. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/hoppe-wins-two-matches-beats-cochran-at-182-balkline-and-3cushion.html | HOPPE WINS TWO MATCHES; Beats Cochran at 18.2 Balkline and 3-Cushion Billiards. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/4000-jewels-found-in-street-by-a-boy-gives-police-bracelet.html | $4,000 JEWELS FOUND IN STREET BY A BOY; Gives Police Bracelet Identified as That of Mrs. C. H. Erhart -- Likely to Get Reward. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/gets-a-shelley-relic-bodleian-library-obtains-lock-of-hair-of-poets.html | GETS A SHELLEY RELIC.; Bodleian Library Obtains Lock of Hair of Poet's Wife. | True | Wireless to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/mooney-asks-einstein-to-plead-with-rolph-he-radioes-to-him-aboard.html | MOONEY ASKS EINSTEIN TO PLEAD WITH ROLPH; He Radioes to Him Aboard Ship --Scientist Hopes to Have Quiet for Research. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/norma-broadcast-by-radio-to-world-two-acts-of-bellini-opera-are.html | 'NORMA' BROADCAST BY RADIO TO WORLD; Two Acts of Bellini Opera Are Transmitted in Second of Metropolitan Tests. Aided by Taylor's Narration. Ponselle Heard as Norma. Hearers Prepared for Stage Scene. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/jefferson-park-feature-won-by-dick-morris-favorite-with-grand.html | Jefferson Park Feature Won by Dick Morris, Favorite, With Grand Prince Next; DICK MORRIS WINS BY TWO LENGTHS Defeats Grand Prince and Estin Easily in St. Regis Purse at Jefferson Park. RETURNS $3.60 IN MUTUELS Races Distance in 1:18 Over Slow Track--Double Combination. Tickets Worth $707. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/push-watergrant-bill-twentythird-street-sees-added-source-of.html | PUSH WATER-GRANT BILL.; Twenty-third Street Sees Added Source of Revenue for City. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/will-build-homes-in-flushing-area.html | Will Build Homes in Flushing Area. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/win-at-southern-pines-truesdell-and-vetterlein-card-net-68-in-golf.html | WIN AT SOUTHERN PINES.; Truesdell and Vetterlein Card Net 68 In Golf Tourney. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/bronx-circus-aids-big-brothers-fund-mckee-at-performance-lauds-work.html | BRONX CIRCUS AIDS BIG BROTHERS' FUND; McKee at Performance Lauds Work of Group in Reclaiming Delinquent Boys.PART OF PROCEEDS FOR IDLEClowns and Wild-Animal Acts AreIncluded In Show That WillContinue Until Jan. 3. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/park-av-expands-its-shop-centre-new-firms-lease-space-in-area.html | PARK AV. EXPANDS ITS SHOP CENTRE; New Firms Lease Space in Area Between 59th and 44th Streets. LARGE HOTELS BRING TRADE Several Buildings Remodeled in New Retail Zone to Supply Store Space Demand. Sees Further Development. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/food-at-cent-a-dish-is-fare-of-new-cafe-macfadden-foundation-to.html | FOOD AT CENT A DISH IS FARE OF NEW CAFE; Macfadden Foundation to Open Penny Cafeteria for Needy in Third Av. Tuesday. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/deficit-for-womens-club-group-at-22-park-av-to-assess-its-members.html | DEFICIT FOR WOMEN'S CLUB.; Group at 22 Park Av. to Assess Its Members First Time in 17 Years. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/suggests-code-changes-bronx-board-urges-modifications-in-steel.html | SUGGESTS CODE CHANGES.; Bronx Board Urges Modifications in Steel Requirements. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT-- | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/cantonese-leaders-quit-peace-parley-sun-fo-and-others-resent.html | CANTONESE LEADERS QUIT PEACE PARLEY; Sun Fo and Others Resent Treason Charges and Leave Nanking. JAPAN AGAIN WARNS CHANG Representative at Peiping Telis Marshal His Troops at Chinchow Cause Serious Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/fortysecond-street-progress-reviewed-george-w-sweeney-outlines.html | FORTY-SECOND STREET PROGRESS REVIEWED; George W. Sweeney Outlines Future Plans for Which Association Is Working. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/air-transport-frets-at-curb-of-economy-operators-point-to.html | AIR TRANSPORT FRETS AT CURB OF ECONOMY; Operators Point to Government Aids to Other Industries in Face of Aviation Cuts Would Examine Contracts. A Buyer's Market. | True | By Lauren D. Lyman. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/big-outlay-in-year-on-power-systems-construction-equal-to.html | BIG OUTLAY IN YEAR ON POWER SYSTEMS; Construction Equal to Threequarters of That of 1930,J.F. Owens Reports.OUTPUT DOWN 5 PER CENT Capacity of Nation, However,Has Doubled in Eight Years to 50,000,000 Horsepower. New Water Power Plants. Effects of Water Shortage. BIG OUTLAY IN YEAR ON POWER SYSTEMS Output Greater Than in 1928. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/february-session-engrosses-canada-cabinet-will-prepare-for-meeting.html | FEBRUARY SESSION ENGROSSES CANADA; Cabinet Will Prepare for Meeting of Parliament Immediately After Holidays.HEAVIER TAXES FORESEENTurnover Levy May Replace SalesTax--Imperial ConferenceImportant Factor. Turnover Tax Discussed. The Treaty With France. | True | By V. M. Kipp. Editorial Correspondence, the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/mexican-church-law-effective-tommorrow-limits-number-of-priests-in.html | MEXICAN CHURCH LAW EFFECTIVE TOMMORROW; Limits Number of Priests in Federal District to 24, One forEach 50,000 Persons. | True | Wireless to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/seek-new-book-plan-merchandise-managers-will-meet-publishers-on.html | SEEK NEW BOOK PLAN.; Merchandise Managers Will Meet Publishers on Better Discounts. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/starts-alone-across-atlantic.html | Starts Alone Across Atlantic. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/in-bible-lands-before-the-macedonian-conquest-professor-olmstead.html | In Bible Lands Before the Macedonian Conquest; Professor Olmstead Explores the Origins of the Hebrew Nation and Religion | True | By Louise Maunsell Field | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/drug-jobbing-costs-cut-through-study-program-this-year-has-pared-2.html | DRUG JOBBING COSTS CUT THROUGH STUDY; Program This Year Has Pared 2 Per Cent From Overhead, E. L. Newcomb, Says. DEPARTMENT HEADS AID Supplied Ideas Enabling Majority of Trade to Reduce Expenses Without Displacing Help. Called for Economies. "Master Stocks" Created. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/greenwich-village-flats-modernized.html | GREENWICH VILLAGE FLATS MODERNIZED | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/4-sticks-of-dynamite-found-in-tenement-in-eleventh-av.html | 4 Sticks of Dynamite Found In Tenement in Eleventh Av. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/radio-station-set-afire-in-alaska.html | Radio Station Set Afire in Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/master-works-done-by-the-camera-photography-as-a-fine-art-sets.html | MASTER WORKS DONE BY THE CAMERA; Photography as a Fine Art Sets Forth Its Claim to a Place Beside Painting and Etching --How Its Technique Is Directed Toward the Creation of Striking Pictures "Early Morning, Buchtesgaden," by Arthur G. Dell. "The White House at Polperro," by G.L. Hawkins. "Mousehole Near Penzonce," by Oliver F. Butler. Photos on This Page From the Royal Photographic Society of Great Britain. Courtesy New York Camera Club. "Holding Up the Show." by William Clive Duncan. "The Priest's House," by Gerald K. Hall. "Garden Cafe," by Dr. Jan Lautchmann. | True | By H.i. Brock | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/music-brevities-from-abroad.html | MUSIC BREVITIES FROM ABROAD | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/moon-regained-title-succeeded-barnhart-as-holder-of-national-roque.html | MOON REGAINED TITLE.; Succeeded Barnhart as Holder of National Roque Championship. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/fletcher-to-urge-tariff-change.html | Fletcher to Urge Tariff Change. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/70-outlaws-slain-in-chicago-this-year-potice-and-citizens-increase.html | 70 OUTLAWS SLAIN IN CHICAGO THIS YEAR; Potice and Citizens Increase theRecord Over 1930--Eight Policemen Slain on Duty. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/russian-life-in-the-twilight-days-of-the-romanoffs-two-books-that.html | Russian Life in the Twilight Days of the Romanoffs; Two Books That Accentuate the More Charming Aspects of Existence Under the Old Regime | True | By Alexander Nazaroff | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/a-tribunes-trials.html | A TRIBUNE'S TRIALS. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/bay-state-has-had-few-bank-failures-consequently-closing-of-two-in.html | BAY STATE HAS HAD FEW BANK FAILURES; Consequently Closing of Two in Boston Recently Causes Good Deal of Commotion. BELIEVED STORM IS OVER Run on Savings Institution Ended When Its President Applied Practical Psychology. Run Finally Subsided. Began Last March. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/j-lawrence-pool-recaptured-title-took-national-squash-racquets.html | J. LAWRENCE POOL RECAPTURED TITLE; Took National Squash Racquets Crown from Rawlins--New York Team Victor. WOLF RETAINED HONORS Again Won Championship In Squash Tennis--Adoption of Combination Court Proved Boon. Established First Leg. College Group Formed. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/in-the-classroom-and-on-the-campus-greater-informality-in-the.html | In the Classroom and on the Campus; Greater Informality in the Instruction Pays Dividends in Increased Student Interest, Exeter's New Plan Appears to Indicate. The Supply of Pupils. Blessings Brighten. | True | By Eunice Barnard. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/pope-in-encyclical-appeads-to-protestants-and-eastern-churches-to.html | Pope in Encyclical Appeads to Protestants And Eastern Churches to Unite With Rome; UNION OF CHURCHES URGED BY PONTIFF | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/a-stayathome-night-as-benefit-church-mission-of-help-invites.html | A STAY-AT-HOME NIGHT AS BENEFIT; Church Mission of Help Invites Friends to Subscribe For a No-Performance Theatre Party | True | Photo by Pach Brothers. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/tuningin-times-flight-bells-to-ring-across-the-sea-as-1931.html | TUNING-IN TIMES'S FLIGHT; Bells to Ring Across the Sea as 1931 Departs--Jazz Bands Will Serenade the New Year by Radio Von Hindenburg to Broadcast. Cross-Country Dance Marathon. Bori to Sing in "La Boheme." Olympic Band Will Play. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-books-in-the-fields-of-ancient-and-modern-art.html | New Books in the Fields of Ancient and Modern Art | True | By Edward Alden Jewell | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/western-morality-placed-on-trial.html | Western Morality Placed on Trial | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/receivers-are-named-for-philadelphia-club-manufacturers-a-leading.html | RECEIVERS ARE NAMED FOR PHILADELPHIA CLUB; Manufacturers, a Leading Organization for 50 Years, RunsBehind $10,000 a Month. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/layer-maps-plan-to-end-3d-degree-j-mck-minton-would-compel-all.html | LAYER MAPS PLAN TO END 3D DEGREE; J. McK. Minton Would Compel All Suspects to Submit to Judicial Examination. SEES PROSECUTIONS AILED He Would End Motive for Abuse by Banning Confessions Made to Police or Private Detectives. Finds Laws Antiquated. Sees Justice Aided. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/rochester-razes-an-observatory.html | ROCHESTER RAZES AN OBSERVATORY. | True | International Photo. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-champion-crowned-six-of-seven-weightlifting-titleholders.html | NEW CHAMPION CROWNED.; Six of Seven Weight-Lifting Titleholders Retained Honors. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/policeman-beaten-in-row-off-duty-he-pursues-attacker-into-hallway.html | POLICEMAN BEATEN IN ROW.; Off Duty, He Pursues Attacker Into Hallway and Is Set Upon by Others. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/school-athletics-drew-record-entry-1650000-including-duplications.html | SCHOOL ATHLETICS DREW RECORD ENTRY; 1,650,000, Including Duplications, Took Part in Program of the P.S.A.L.NEW UTRECHT SHOWED WAYCaptured Four Senior High Titles for Second Year In Row--OtherGroups Also Active. Led All the Others. Three Titles for St. James. | True | By Kingsley Childs. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/3-jersey-boys-find-7500-bond-loot-discarded-safe-and-valuable.html | 3 JERSEY BOYS FIND $7,500 BOND LOOT; Discarded Safe and Valuable Papers Picked Up Along Road Through Woods Near Clifton. STOLEN IN SUFFERN, N. Y. Robbers Had Cast Aside Nearly Half of $16,000 Yield--Victim of Theft Is Notified. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/east-side-auctions-tenement-properties-in-mcdonalds-list-this-week.html | EAST SIDE AUCTIONS.; Tenement Properties in McDonald's List This Week. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/2-dominions-to-seek-trade-pact-in-hawali-canadian-and-new-zealand.html | 2 DOMINIONS TO SEEK TRADE PACT IN HAWAII; Canadian and New Zealand Delegation Reach Honolulu forParley Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/navy-and-harvard-on-top-in-rowing-annapolis-varsity-staged.html | NAVY AND HARVARD ON TOP IN ROWING; Annapolis Varsity Staged Remarkable Come-Back toTriumph at Poughkeepsie.CRIMSON EIGHT UNBEATENBrilliant Crew Climaxed Year ofVictories by Turning Backthe Yale Oarsmen. CHILDS CUP TO COLUMBIALions Scored Also in Blackwell Race--Cornell Annexed Carnegie Cup --Penn A.C. Excelled. Improved at Poughkeepsie. Yale Lightweights Starred. | True | By Robert F. Kelley. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/city-college-wins-from-geneva-4120-lavender-uses-three-complete.html | CITY COLLEGE WINS FROM GENEVA, 41-20; Lavender Uses Three Complete Fives in Registering Its Fifth Triumph in Row. WISHNEWITZ HIGH SCORER Tallies 11 of Victors' Points-- Manning Is Outstanding for Pennsylvania Quintet. Make 18 Field Goals. Regulars Soon Hit Stride. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/declared-insane-in-hammer-killing.html | Declared Insane in Hammer Killing. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/try-some-is-victor-in-havana-feature-emmerson-brothers-juvenile.html | TRY SOME IS VICTOR IN HAVANA FEATURE; Emmerson Brothers' Juvenile Outgames Thistle Ace in the Rincon Purse. GENERAL COURT IS THIRD Winner, Favored in Betting, Races Five and One-half Furlongs in 1:06 1-5 at Oriental Park. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/to-honor-archaeologist-institute-of-persian-art-gives-dinner.html | TO HONOR ARCHAEOLOGIST.; Institute of Persian Art Gives Dinner Tomorrow for Sir E. D. Ross. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/jean-harlow-has-influenza.html | Jean Harlow Has Influenza. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/uniform-air-system-for-county-building-equipment-will-give-equable.html | UNIFORM AIR SYSTEM FOR COUNTY BUILDING; Equipment Will Give Equable Temperature in Westchester Edifice for All Seasons. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/sees-great-need-now-of-liberal-education-dean-gildersleeve-of.html | SEES GREAT NEED NOW OF LIBERAL EDUCATION; Dean Gildersleeve of Barnard, Sailing, Says Crisis Demands More Than Technical Training. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/honors-in-hockey-kept-by-canadiens-montreal-six-won-the-worlds.html | HONORS IN HOCKEY KEPT BY CANADIENS; Montreal Six Won the World's Professional Crown for Second Year in Row. MORENZ LED IN SCORING Manitoba Grads Carried Off World's Amateur Title--Yale Complied Brilliant Record. Rangers Conquered Maroons. Eight Teams in Circuit. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/ship-lines-optimistic-on-tourist-travel-conceding-1932-outlook-for.html | SHIP LINES OPTIMISTIC ON TOURIST TRAVEL; Conceding 1932 Outlook for the Transatlantic Trade Is Not Good, They Stress Cruises. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/hoover-turns-from-holidays-to-press-legislative-plans-series-of.html | HOOVER TURNS FROM HOLIDAYS TO PRESS LEGISLATIVE PLANS; Series of Conferences With Congressional Leaders Will Occupy the Recess. DOMESTIC RELIEF STRESSED President Confident Program Will Se Enacted, Says Senator Fletcher. FINANCE PLAN PROGRESSES Committee in Virtual Agreement on Reconstruction Corporation Bill, It Is Said. Plans Individual Conferences. yt-1919-04-24.xmlyt-1920-06-01.xmlyt-1919-04-24.xmlyt-1920-06-01.xmlyt-1920-06-25.xmlPRESIDENT PRESSES LEGISLATIVE PLANS Fletcher Foresees Farm Soon. Choice of Miss Woolley Praised. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/short-selling-again-debated-the-arguments-on-each-side-hunting.html | SHORT SELLING AGAIN DEBATED; THE ARGUMENTS ON EACH SIDE; HUNTING GROUND OF THE BEARS | True | By Eugene M. Lokey.from An Etching By Andrew Karoly, Courtesy Schwartz Galleries. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/japan-again-insists-on-westward-drive-answers-protest-by-united.html | JAPAN AGAIN INSISTS ON WESTWARD DRIVE; Answers Protest by United States and Other Powers and Defends Policy. ISSUES PUBLIC STATEMENT Puts the Blame on Chinese for Consequences if Chinchow Forces Are Engaged. BANDIT RAIDS INCREASING Total of 1,529 Within Forty Days Is Reported--Chinese Accused of Duplicity in Parleys. Protection of Public Order. Puts Blame on the Chinese. TEXT OF THE STATEMENT. Lawlessness in Manchuria Given as Reason for Advance. Right of Local Authorities. Preparations at Chinchow. Operations of the Bandits. Negotiations With the Chinese. Blame Put on the Chinese. | True | By Hugh Byas. Wireless To the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/cambridge-ski-team-scores-over-oxford-captures-crosscountry-race-in.html | CAMBRIDGE SKI TEAM SCORES OVER OXFORD; Captures Cross-Country Race in Meet at Ste. Marguerite in the Laurentian Mountains. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/drop-in-canadian-dollar-here-adds-390000-to-ottawa-debt.html | Drop in Canadian Dollar Here Adds $390,000 to Ottawa Debt | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/gradual-advance-in-realty-market-charles-f-noyes-looks-for-no.html | GRADUAL ADVANCE IN REALTY MARKET; Charles F. Noyes Looks for No Marked Improvement Until Close of 1932. MORE CARE IN APPRAISALS Earning Value Now Establishes Worth of Property--Investments Remain Sound. Realty Investment Sound. Improvement Will Be Gradual. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/boy-4-thrusts-flaming-stick-into-auto-tank-and-is-burned.html | Boy, 4, Thrusts Flaming Stick Into Auto Tank and Is Burned | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/builders-stress-remodeling-need-value-of-modernization-in-drawing.html | BUILDERS STRESS REMODELING NEED; Value of Modernization in Drawing Tenants to Be Featured in Exhibit. WOULD AID THE INDUSTRY Maintenance Exposition to Open on Jan. 14 in the Empire State Building. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/an-eccentrics-burial.html | AN ECCENTRIC'S BURIAL. | True | HENRY STERNBERGER. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/diet-fads-affect-ship-food-buying-spread-of-information-about.html | DIET FADS AFFECT SHIP FOOD BUYING; Spread of Information About Vitamins and Other Factors Is Felt on Liners. LESS MEAT IS USED NOW Huge Requirements of Leviathan Include 10,000 Dozen Eggs Among $100,000 Supplies for Full Trip. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/urges-new-export-pricinc-executive-suggests-a-change-in-retail.html | URGES NEW EXPORT PRICINC; Executive Suggests a Change in Retail Quotations. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-week-in-europe-debts-parley-called-for-the-benefit-of-tourists.html | THE WEEK IN EUROPE: DEBTS PARLEY CALLED; FOR THE BENEFIT OF TOURISTS. | True | By Edwin L. Jameswide World Photo. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/trade-upswing-in-1932-seen-by-w-o-oneil-president-of-general-tire.html | Trade Upswing in 1932 Seen by W. O. O'Neil, President of General Tire and Rubber Co. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/capper-opposes-debt-revision-uncle-sam-santa-long-enough.html | Capper Opposes Debt Revision; 'Uncle Sam Santa Long Enough' | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/brazils-jute-industry-grows.html | Brazil's Jute Industry Grows. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/nyu-dean-finds-women-needed-in-domestic-architecture-field.html | N.Y.U. Dean Finds Women Needed In Domestic Architecture Field; Announcing New Coarse, Bossange Says That Their Knowledge of Home Life Would Be Valuable in the Designing of Small Buildings. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/opposes-tax-gains-as-danger-to-realty-cd-fiske-says-further-rises.html | OPPOSES TAX GAINS AS DANGER TO REALTY; C.D. Fiske Says Further Rises Will Bring an Increase in Delinquencies. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/preshrinking-wash-goods-converters-divided-on-advisability-of-move.html | PRE-SHRINKING WASH GOODS; Converters Divided on Advisability of Move to Improve Sales. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/indictments-stir-north-carolinians-republicans-upset-by-grand-jury.html | INDICTMENTS STIR NORTH CAROLINIANS; Republicans Upset by Grand Jury Action Against Secretary of State Committee. CASE HAS SEVERAL ANGLES Solicitation of Campaign Funds the Main Charge--Prosecutor Was Denied Renomination. Gavin Is Very Active. Going After Records. | True | By Robert E. Williamis. Editorial Correspondence, the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-epic-of-wilson-again-it-resounds-on-the-75th-anniversary-of-his.html | THE EPIC OF WILSON: AGAIN IT RESOUNDS; On the 75th Anniversary of His Birth, the Moving Story Is Recalled THE EPIC OF WILSON: NOW IT RESOUNDS AGAIN On the Seventy-fifth Anniversary of the War President's Birth, the Moving Story of His Life Is Recalled | True | By William E. Dodd | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/canadas-gold-seen-at-new-high-record-production-in-1932-expected-to.html | CANADA'S GOLD SEEN AT NEW HIGH RECORD; Production in 1932 Expected to Be Second to Africa's--Total in 1931 Put at $54,900,000. DROP IN ONTARIO IN MONTH $3,666,270 in November Was Off $81,830 From October Output-- Decline for Leading Camps. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/culbertson-team-adds-2565-to-lead-now-is-17090-points-ahead-of-lenz.html | CULBERTSON TEAM ADDS 2,565 TO LEAD; Now Is 17,090 Points Ahead of Lenz Pair With Bridge Match Two-thirds Over. WINS SIX OF NINE RUBBERS Contestants Bicker Over Time Taken for Tea and Length of Afternoon Session. TOY DOG IS MADE MASCOT Challenger Also Wears Gift Necktie as Luck Token--130 Seek Place as Defender's Partner. Culbertson and Jacoby Are Late. Opponents Twit Culbertson. Lightner's Bidding Puzzles. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/flying-inns-popular.html | Flying Inns Popular. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/lazar-conviction-upheld-red-sentenced-for-sedition-loses-in.html | LAZAR CONVICTION UPHELD; Red Sentenced for Sedition Loses in Pennsylvania Appeal. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/old-estate-in-jersey-to-be-home-for-blind-friend-reveals-c-c-rruden.html | OLD ESTATE IN JERSEY TO BE HOME FOR BLIND; Friend Reveals C. C. Rruden Left $20,000 Residence in Elizabeth After Helen Keller's Visit. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/us-will-get-invitation-to-debt-parley-at-hague-an-observer-may-be.html | U.S. WILL GET INVITATION TO DEBT PARLEY AT HAGUE; AN OBSERVER MAY BE SENT; JOINT ACTION CALLED VITAL Experts See a Lasting Solution as Impossible Unless We Take Park. YEAR'S EXTENSION LIKELY Paris Thinks Such a Minimum on Hoover Moratorium Will Be Necessary. LONDON BEGINS PREPARING Accord With French Nearer, Sir Frederick Leith-Ross Reports on Return. Negotiations for Parley Begin. Britain Prepares for Parley. Sees Future Payments Impossible. Beaverbrook for Debt Revision | True | By Lansing Warren. Special Cable To the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/interest-in-wrestling-showed-great-advance-londos-recognized-here.html | Interest in Wrestling Showed Great Advance; Londos, Recognized Here, Drew Large Crowds | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/escaping-convicts-shot-two-are-recaptured-as-they-drop-from-wall-of.html | ESCAPING CONVICTS SHOT.; Two Are Recaptured as They Drop From Wall of Oklahoma Prison. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/rangers-triumph-in-british-soccer-top-motherwell-10-reducing.html | RANGERS TRIUMPH IN BRITISH SOCCER; Top Motherwell, 1-0, Reducing Latter's Lead in Scottish Division to 3 Points. EVERTON TEAM SCORES, 5-0 Pace-Setter in English Grouping Downs Blackburn Rovers--Leeds United in Front, 3 to 2. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/scrubwoman-voyager-towed-into-st-louis-christmas-basket-from-home.html | SCRUBWOMAN VOYAGER TOWED INTO ST. LOUIS; Christmas Basket From Home Town Awaits Her--She Hopes Trip Will Cure a Backache. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/subway-ride-awes-etera-pearl-diver-crew-of-ketch-that-circled-the.html | SUBWAY RIDE AWES ETERA, PEARL DIVER; "Crew" of Ketch That Circled the Globe Sails for Tahiti After a Month's Visit. MET 2 COMPATRIOTS HERE Oddly Enough, They Were Dancers In Musical Comedy, Who Alone Could Speak His Language. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/dr-melvil-dewey-dead-in-florida-noted-educator-library-expert-and.html | DR. MELVIL DEWEY DEAD IN FLORIDA; Noted Educator, Library Expert and Founder of Lake Placid Club Stricken at 80. ADVOCATE OF EFFICIENCY Championed Decimal System and Simplified Spelling--Long Secretary of New York State. Eager for Labor Saving. Chief Librarian at Columbia. Founds Lake Placid Club. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/prominent-figures-of-the-past-season-in-major-league-baseball.html | PROMINENT FIGURES OF THE PAST SEASON IN MAJOR LEAGUE BASEBALL. | True | Times Wide World Photo.Times Wide World Photo. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/they-say-a-way-to-disarm-merchant-bankers-crisis-and-recovery.html | THEY SAY--; A WAY TO DISARM. MERCHANT BANKERS. CRISIS AND RECOVERY. MANNERS IN DECLINE. A DEAN AS DICTATOR. RELIANCE ON MAGIC. By OTTO H. KAHN, Banker, Testifying in Regard to Foreign Securities Before the Senate Finance Committee. By SIR GEORGE PAISH, British Economist, in a Statement to The Associated Press. By NICHOLAS MURRAY BUTLER, In His Report for 1931 as President of Columbia University. By the Very Rev. DEAN INGE, In a London Broadcast on What He Would Do Were He a Dictator. By Dr. CLARK WISSLER, Anthropologist, in His Address as Retiring President of the New York Academy of Sciences. | True | By Viscount Cecil, British Delegate To the League of Nations, In An Address Rebroadcast By the Columbia System. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/current-magazines-of-art.html | CURRENT MAGAZINES OF ART | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/esther-dore-weds-lee-sentman-jr.html | Esther Dore Weds Lee Sentman Jr. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/ludwigs-selections-from-goethe.html | Ludwig's Selections From Goethe | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-week-in-america-yuletide-spirit-weak-fulfilling-a-longstanding.html | THE WEEK IN AMERICA; YULETIDE SPIRIT WEAK; FULFILLING A LONG-STANDING AMBITION. | True | By Arthur Krock. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/national-rifle-title-to-lieutenant-sloan-record-field-of-1728.html | National Rifle Title to Lieutenant Sloan; Record Field of 1,728 Competed for Honor | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/speech-on-zionism-wins-oratory-prize-joseph-kottler-is-victor-in.html | SPEECH ON ZIONISM WINS ORATORY PRIZE; Joseph Kottler Is Victor in the Finals of Contest Sponsored by Jewish Welfare Board. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/schmelings-knockout-victory-provided-highlight-in-boxing-german-who.html | Schmeling's Knockout Victory Provided Highlight in Boxing, German, Who Enhanced Right to Wear Heavyweight Crown, Stopped Stribling for the First Time--Sharkey's Position Suffered-- Battalino and Canzoneri Were Active in Defense of Titles. Blake Acted Wisely. Bout Served Its Purpose. Other Champions Active. | True | By James P. Dawson. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-life-of-john-jacob-astor-mr-porters-biography-adds-a-cubit-or.html | THE LIFE OF JOHN JACOB ASTOR; Mr. Porter's Biography Adds a Cubit or Two to His Stuture The Life of John Jacob Astor | | By Allan Nevinsfrom the Portrait By E. D. Marchant, 1836, In the New York Public Library. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-big-fete-beaux-arts-group-is-busy-on-ball.html | THE BIG FETE; Beaux Arts Group Is Busy on Ball | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-lighting-in-our-concert-halls.html | THE LIGHTING IN OUR CONCERT HALLS | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Demand for Bonds. The Freight Rate Increase. Looking for New Leaders. A Year Ago. Margin Clerks at Work. Stock Exchange Publicity. New Leaves and Resolutions. Last Week's Movements of Gold. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/won-bobsleigh-laurels-homburgers-team-captured-fourman-event-at.html | WON BOBSLEIGH LAURELS; Homburger's Team Captured FourMan Event at Lake Placid. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/jamaica-bay-shoot-won-by-rowland-breaks-25-straight-targets-to.html | JAMAICA BAY SHOOT WON BY ROWLAND; Breaks 25 Straight Targets to Defeat Guidet After Tie at 91 Each. HELSEL WINS AT MINEOLA Scores In Toss With Dickerson for Prize--Kohler, Watts Among Other Victors. De Mott Scores in Skeet Shoot. Rasmussen Wins at Bath Beach. Parrish Tops Roslyn Field. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/miss-madison-and-miss-coleman-starred-in-swimming-and-diving.html | Miss Madison and Miss Coleman Starred in Swimming and Diving; Seattle Girl Set 26 New Records in Free-Style Competition, While Los Angeles Star Swept the Diving Championships--Miss Rawls and Gilhula Were Near Sensations. Suffered First Defeat. College Mermen Improved. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/rivalry-on-screens-in-london-town-british-productions-improving-but.html | RIVALRY ON SCREENS IN LONDON TOWN; British Productions Improving, but They Have Far to Go to Rank With the Best of Hollywood--"Sunshine Susie" One in Thirteen. "Rich and Strange." | True | By Ernest Marshall.photo By L'Ora. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/meet-the-towns-champion-playgoer.html | MEET THE TOWN'S CHAMPION PLAYGOER | True | By Theron Bamberger. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/spanish-fliers-reach-new-guinea.html | Spanish Fliers Reach New Guinea. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/inaugural-at-miami-captured-by-leros-elliss-entry-defeats-calf.html | INAUGURAL AT MIAMI CAPTURED BY LEROS; Ellis's Entry Defeats Calf Roper With Gracious Gift Third in Feature. 5,000 INSPECT NEW TRACK Crowd Gathers Early at Tropical Park--Plan to RemoveConflict in Dates. Rey Del Norte Trails. May Eliminate Conflicts. INAUGURAL AT MIAMI CAPTURED BY LEROS | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/john-j-schieffelin-to-wed-lois-l-smith-engagement-of-junior-league.html | JOHN J. SCHIEFFELIN TO WED LOIS L. SMITH; Engagement of Junior League Member to a Vanderbilt Descendant Announced. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/divide-final-blocks-hueston-wins-in-afternoon-while-matsuyama.html | DIVIDE FINAL BLOCKS.; Hueston Wins in Afternoon, While Matsuyama Triumphs at Night. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/danger-line-hit-in-unit-sale-drop-creative-merchandising-cited-as.html | 'DANGER LINE HIT IN UNIT SALE DROP; Creative Merchandising Cited as Profit Factor far 1932 by Authority Here. EXPENSE CUT AN OBSTACLE Executive Thinking Hampered-- New Emphasis Needed to Reverse the Processes of Decline. Expense Ratio Has Increased. Consumers Will Respond. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/cardinals-ended-athletics-reign-won-dramatic-worlds-series-to-give.html | CARDINALS ENDED ATHLETICS' REIGN; Won Dramatic World's Series to Give National League First Title Since 1926. THREE SHONE IN CLASSIC Martin, Hallahan and Grimes Were St. Louis Heroes--Less Lively Ball Used. SIMMONS AND HAFEY LED Captured Batting Honors in American and National Circuits--GroveOutstanding Pitcher. Even More Disappointing Race. Athletics Were Favored. Ruth and Gehrig Tied. | True | By John Drebinger. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/where-restaurants-abound.html | Where Restaurants Abound. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/reichstag-affords-paradox.html | Reichstag Affords Paradox. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/mrs-de-pew-pledges-aid-in-donnelly-case-she-says-at-bloomsburg-she.html | MRS. DE PEW PLEDGES AID IN DONNELLY CASE; She Says at Bloomsburg She Will Help Hunt for Husband, Alleged Kidnapper. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/greeting-the-new-year-a-century-ago-the-fashions-that-were.html | GREETING THE NEW YEAR A CENTURY AGO; THE FASHIONS THAT WERE | True | By Josephine Tighefrom the Painting By J. Milbert.photo By Handy, From A Print In the Library of Congress.from (GODEY'S LADY'S BOOK.) | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-howald-collection.html | THE HOWALD COLLECTION | True | BY James Johnson Sweeney. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/mexico-will-list-aliens-registration-will-start-in-guadalajara-jan.html | MEXICO WILL LIST ALIENS.; Registration Will Start in Guadalajara Jan. 4--Ministry Wants Data. | True | Wireless to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/100th-anniversary-of-norma-observed-bellinis-opera-given-a-superb.html | 100TH ANNIVERSARY OF 'NORMA' OBSERVED; Bellini's Opera Given a Superb Performance at the Metropolitan. ROSA PONSELLE BRILLIANT Vast Audience Stirred to Enthusiasm --Gladys Swarthout a New Adalgisa. | True | By Olin Downes. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-shows-of-the-holiday-week-along-broadway.html | NEW SHOWS OF THE HOLIDAY WEEK ALONG BROADWAY | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/princess-maria-is-17-daughter-of-italian-king-and-queen-receives.html | PRINCESS MARIA IS 17.; Daughter of Italian King and Queen Receives Many Presents. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/a-dublin-play-about-maximillan.html | A DUBLIN PLAY ABOUT MAXIMILLAN | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/kilauea-spouts-lava-high-hawaiian-volcano-more-active-hurls-molten.html | KILAUEA SPOUTS LAVA HIGH.; Hawaiian Volcano, More Active, Hurls Molten Rock 300 Feet in Air. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/canada-retained-gordon-medal-by-victory-over-us-curlers.html | Canada Retained Gordon Medal By Victory Over U.S. Curlers | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/moses-sees-optimism-among-bank-leaders-senator-says-they-view-the.html | MOSES SEES OPTIMISM AMONG BANK LEADERS; Senator Says They View the Prospects for 1932 as Reassuring to Business. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/to-make-appliance-study-electrical-goods-group-will-survey-retail.html | TO MAKE APPLIANCE STUDY.; Electrical Goods Group Will Survey Retail Merchandising Methods. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/checkers-masters-play-for-city-title-first-two-contests-between.html | CHECKERS MASTERS PLAY FOR CITY TITLE; First Two Contests Between Louis Ginsburg and William Ryan Are Drawn. "GALLERY" OF 20 LOOKS ON Old and New Methods Clash--Wife of a Loser Challenges Ginsburg for $500 Stake. Rules of the Contest. Invented "Mechanical" Player. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/honeyflow-and-other-recent-works-of-fiction-liberia-today-allegory.html | "Honeyflow" and Other Recent Works of Fiction; Liberia Today Allegory of Youth Daniel Webster Interracial Marriage Latest Works of Fiction Intrigue at Court A London Idol | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/fund-for-neediest-has-grown-steadily-since-it-began-in-1912.html | Fund for Neediest Has Grown Steadily Since It Began in 1912 | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/vegetables-to-be-certificated.html | Vegetables to Be Certificated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-soviet-pushes-preschool-work-donts-for-russias-parents.html | THE SOVIET PUSHES PRE-SCHOOL WORK; DONT'S FOR RUSSIA'S PARENTS. | True | By Hilda Ageloff. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/jeremiah-is-recalled-americans-withdraw-exdartmouth-star-from-new.html | JEREMIAH IS RECALLED.; Americans Withdraw Ex-Dartmouth Star From New Haven. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/california-beats-georgia-tech196-coast-eleven-held-scoreless-in.html | CALIFORNIA BEATS GEORGIA TECH,19-6; Coast Eleven, Held Scoreless in Second, Third Periods, Puts on Drive in Fourth. 12,000 WITNESS CONTEST Bears Get Touchdown Early in First After Quick Kick Surprises Southerners. LOSERS TALLY ON A PASS With Score 7-6, Western TeamScores Twice Late in Game toAssure Triumph. Lines Well Matched. Whistle Halts Bears' Drive. Galloway Intercepts Pass. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/exports-to-canada-lead-1931-decline-9-months-figures-show-shipments.html | EXPORTS TO CANADA LEAD 1931 DECLINE; 9 Months' Figures Show Shipments to Asia Suffered Smallest Proportionate Drop.IMPORT FALL SLACKENSTen Chief Sources of Our SupplyAccount for 60 Per Cent ofDecrease in Same Period. Slackening in Import Declines. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/patronage-is-vital-to-congressman-loss-of-it-as-in-mcfadden-case.html | PATRONAGE IS VITAL TO CONGRESSMAN; Loss of It, as in McFadden Case, May Threaten the Politician's Career | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/to-dedicate-peace-banner-roerich-museum-will-hold-ceremony-today.html | TO DEDICATE PEACE BANNER; Roerich Museum Will Hold Ceremony Today. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/and-how-about-the-drama-in-chicago.html | AND HOW ABOUT THE DRAMA IN CHICAGO? | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/polish-government-honors-miss-walsh-bestows-the-silver-cross-of.html | POLISH GOVERNMENT HONORS MISS WALSH; Bestows the Silver Cross of Merit on Her for Performances as a Runner. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/sovietpolish-pact-near-nonaggression-treaty-expected-to-be.html | SOVIET-POLISH PACT NEAR.; Non-Aggression Treaty Expected to Be Initialed Next Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/hot-springs.html | HOT SPRINGS. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-stars-flashed-in-track-campaign-toppino-williams-coan-and-beard.html | NEW STARS FLASHED IN TRACK CAMPAIGN; Toppino, Williams, Coan and Beard Among Those Who Reached Heights in 1931. SPITZ'S FEATS BRILLIANT Broke World's Indoor Mark for High Jump--Wykoff Won 13 Races in Row. HOPES HIGH FOR OLYMPICS Brix, Churchill, Tolan and Other Established Leaders Continued to Give Fine Performances. More Signs of Progress. Sound Foundation for Team. | True | By Arthur J. Daley. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/showing-up-a-tradition-a-german-play-debunks-old-vienna.html | SHOWING UP A TRADITION; A GERMAN PLAY DEBUNKS OLD VIENNA | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/this-is-the-missus.html | "THIS IS THE MISSUS" | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/sergeant-carlson-victor-won-national-pistol-shooting-title-at-camp.html | SERGEANT CARLSON VICTOR.; Won National Pistol Shooting Title at Camp Perry. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/la-gioconda-is-sung-its-first-performance-this-season-with-miss.html | "LA GIOCONDA" IS SUNG.; Its First Performance This Season, With Miss Corona as Heroine. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/an-englishmans-view-of-our-war-for-independence-lieut-col-whitton.html | An Englishman's View of Our War for Independence; Lieut. Col. Whitton Writes With Keen Discrimination of the Details of Washington's Military Technique | True | By Allen Sinclair Willfrom (Copyright (HOWARD PYLE'S BOOK OF THE AMERICAN SPIRIT.), Harper & Brothers.) | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/on-the-highways-of-florida-road-development-makes-it-possible-to.html | ON THE HIGHWAYS OF FLORIDA; Road Development Makes It Possible to Cover Most of State on Pavement--Resorts Easily Reached From All Points to Southern Resorts. Palm Beach and Miami. Routes for City Motorists. | True | By Leon A. Dickinson. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/1000-on-ferryboat-see-rescue-in-bay-barge-captain-is-thrown-into.html | 1,000 ON FERRYBOAT SEE RESCUE IN BAY; Barge Captain Is Thrown Into Water When His Dory, Heavily Laden, Sinks. HAD SPENT HOLIDAY ASHORE Victim Is Unconscious When Crew of Municipal Vessel Drags Him Into Lifeboat. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/at-the-box-offices-new-years-week.html | AT THE BOX OFFICES NEW YEAR'S WEEK | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/chicagos-yule-joy-tinged-with-worry-even-grinning-grotesques-fail.html | CHICAGO'S YULE JOY TINGED WITH WORRY; Even Grinning Grotesques Fail Completely to Smooth City's Furrowed Brow. SPECIAL SESSION OF NO USE Assembly Quit for Holidays Without Doing Anything to RelieveFinancial Stress. No Relief From Capital. Mayor Working Hard. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/125-volunteers-givs-kick-its-best-program-of-year.html | 125 Volunteers Givs KICK Its 'Best Program of Year' | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/thirst-reveals-plot-to-smuggle-chinese-members-of-bremens-crew.html | THIRST REVEALS PLOT TO SMUGGLE CHINESE; Members of Bremen's Crew Forgot to Supply Their Charges With Drinking Water. | True | Wireless to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/two-matches-give-delight-to-children-treasure-island-is-presented.html | TWO MATCHES GIVE DELIGHT TO CHILDREN; 'Treasure Island' Is Presented by Adult Players and 'Winnie-thePooh' by Marionettes. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/nine-killed-at-crossing-auto-carrying-christmas-party-is-hit-by.html | NINE KILLED AT CROSSING.; Auto Carrying Christmas Party Is Hit by Train Near Charlotte. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/theatre-party-for-st-timothys.html | THEATRE PARTY FOR ST. TIMOTHY'S | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/pro-football-prospered-yale-football-team-one-of-the-leading.html | PRO FOOTBALL PROSPERED.; YALE FOOTBALL TEAM. ONE OF THE LEADING ELEVENS IN EAST a AND HARVARD CREW. VICTOR ON THAMES. | True | Times Wide World Photo. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/biology-and-philosophy.html | Biology and Philosophy | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/show-promises-surprises-rockne-75-convertible-roadster.html | SHOW PROMISES SURPRISES; ROCKNE "75" CONVERTIBLE ROADSTER | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/nebraska-has-prize-optimist.html | Nebraska Has Prize Optimist. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/pete-bostwick-places-third-with-sir-crispen-in-england.html | Pete Bostwick Places Third With Sir Crispen in England | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/proof-still-sought-of-wolfs-savagery-canadian-editors-reward-for.html | PROOF STILL SOUGHT OF WOLF'S SAVAGERY; Canadian Editor's Reward for Evidence of Attack on Human Never Claimed. BUT ROMANCE PERSISTS Annual Crop of Stories Begins to Filter Down From the Dominion Hinterland. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/dons-feat-topped-motorboat-season-briton-drove-miss-england-ii-to.html | DON'S FEAT TOPPED MOTOR-BOAT SEASON; Briton Drove Miss England II to New Mark of 110.223 Miles an Hour in Italy. GOLD CUP TO HOTSY TOTSY Kliesrath's Craft Broke Record at Montauk--El Lagarto Captured the President's Cup. One Race to Briton. Many Outboard Marks. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/azanas-kin-wins-literary-prize.html | Azana's Kin Wins Literary Prize. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/rc-stephenson-weds-south-bend-ind-banker-marries-miss-mary-stuart.html | R.C. STEPHENSON WEDS.; South Bend (Ind.) Banker Marries Miss Mary Stuart. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/pell-reached-top-for-the-10th-time-carried-off-national-racquets.html | PELL REACHED TOP FOR THE 10TH TIME; Carried Off National Racquets Title--Paired With Mortimer to Take Doubles. WRIGHT MOVED TO FRONT Won Court Tennis Crown, Youngest American to Capture theHonor in Many Years. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/asks-aid-of-million-to-oust-tammany-dr-schieffelin-starts-petition.html | ASKS AID OF MILLION TO OUST TAMMANY; Dr. Schieffelin Starts Petition for Non-Partisan Ticket in City Election of 1933. MANAGER PLAN 15 FAVORED Committee of 1,000 and Citizens Union Urge Demand for Change --Fusion Possibility Opposed. Opposes a Fusion Ticket. See Demand for a Change. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/hebron-hockey-sextet-busy.html | Hebron Hockey Sextet Busy. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/france-to-strengthen-defenses.html | France to Strengthen Defenses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/riedel-dominant-figure-star-canoeist-successfuly-defended-four.html | RIEDEL DOMINANT FIGURE.; Star Canoeist Successfuly Defended Four Double-Paddle Titles. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/three-of-the-athletes-who-won-laurels-with-track-and-field.html | THREE OF THE ATHLETES WHO WON LAURELS WITH TRACK AND FIELD PERFORMANCES. | True | Times Wide World Photo.Times Wide World Photo. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/suggests-armory-for-guards-jail-correction-commissioner-kennedy.html | SUGGESTS ARMORY FOR GUARDS' JAIL; Correction Commissioner Kennedy Advises Converting Oneto Serve Greater New York.COUNTY JAILS UNSUITABLESurroundings Are Unfit for StateSoldiers, He Says--Hits Crowding of Boys in Bronx Cells. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/on-the-berlin-screen-two-new-film-dramas-far-above-average-german.html | ON THE BERLIN SCREEN; Two New Film Dramas Far Above Average --German Industry Again Disturbed. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/nyac-shoot-to-simmons-simmons-scores-at-nyac-traps-breaks-98.html | N.Y.A.C. Shoot to Simmons; SIMMONS SCORES AT N.Y.A.C. TRAPS Breaks 98 Targets to Annex Prize-- Mooney Captures Handicap Honors. ADAMS IS VICTOR WITH 92 Tops the Field In Westchester C.C. Shoot--Swan's 39 Best at Mamaroneck. Brander Wins in Shoot-Off. Smith Takes Handicap Prize. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/seek-relief-from-taxes-havana-landlords-ask-to-have-unrented.html | SEEK RELIEF FROM TAXES.; Havana Landlords Ask to Have Unrented Property Exempted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-economic-crisis-new-books-dealing-with-various-aspects-of-the.html | The Economic Crisis; New Books Dealing With Various Aspects of the Existing Depression | True | By George Soule | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/chile-fears-new-riot-as-comminists-meet-several-thousand.html | CHILE FEARS NEW RIOT AS COMMINISTS MEET; Several Thousand Carabineers on Duty to Avert Trouble--Three Killed in Peru. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/tube-outfit-to-replace-old-arc-at-annapolis.html | TUBE OUTFIT TO REPLACE OLD ARC AT ANNAPOLIS | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/yonkers-fire-routs-17-tenants.html | Yonkers Fire Routs 17 Tenants. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/police-battle-250-in-restaurant-fight-melee-starts-in-116th-st.html | POLICE BATTLE 250 IN RESTAURANT FIGHT; Melee Starts in 116th St. Place When Cup of Tea Is Thrown-- Reserves Quell Disturbance. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-week-in-new-york.html | THE WEEK IN NEW YORK | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/basle-debt-report-supported-by-italy-rome-holds-recommendations.html | BASLE DEBT REPORT SUPPORTED BY ITALY; Rome Holds Recommendations Should Be Followed to Avert Economic Disaster. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/what-the-screen-did-for-this-young-man.html | WHAT THE SCREEN DID FOR THIS YOUNG MAN | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/mccaffrey-stars-as-philadelphia-sextet-triumphs-over-bronx-tigers.html | McCaffrey Stars as Philadelphia Sextet Triumphs Over Bronx Tigers by 2-1; PHILADELPHIA SIX BEATS BRONX CLUB Arrows Turn Back Tigers, 2-1, in Canadian-American Circuit Game at Coliseum.McCAFFREY VICTORS' ACE Former Canadiens' Player Scores Both Goals for Visitors, WhoTie for League Lead. Passing Aids in Score. Attempt for Goal Misses. Murray Makes Fine Save. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-light-on-the-baffling-problem-of-mans-origin-the-discovery-of.html | NEW LIGHT ON THE BAFFLING PROBLEM OF MAN'S ORIGIN; The Discovery of the Peking Man Suggests the Probability That the Continent of Africa Was the First Home of the Human Race Placing the Primitive Man. The Spy Fossils. Exploring in Sumatra. Java Man. Geological Dispute. Peking Man. Bond of Union. The Himalayas Barrier. Rhodesian Man. World-Wide Wanderings. | True | By G. Elliot Smith.drawing By A. Forestier, the Illustrated London News.drawing By A. Forestier, the Illustrated London News. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/act-paralyzes-acrobat-aerial-clown-left-sick-bed-to-perform-at.html | ACT PARALYZES ACROBAT.; Aerial Clown Left Sick Bed to Perform at Soldiers' Home. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/undefeated-st-johns-of-annapolis-twelve-again-was-preeminent-in.html | Undefeated St. John's of Annapolis Twelve Again Was Pre-eminent in College Lacrosse | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/chicago-tax-rate-at-peak-1930-bills-due-jan-2-show-9to-9-rise-above.html | CHICAGO TAX RATE AT PEAK.; 1930 Bills, Due Jan. 2, Show 9-to 9 % Rise Above 1929. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/laurels-to-westchester-cricket-club-of-yonkers-proved-outstanding.html | LAURELS TO WESTCHESTER.; Cricket Club of Yonkers Proved Outstanding in Year. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/specialist-sacrifices-arm-to-xray-work-dr-morrison-of-boston.html | SPECIALIST SACRIFICES ARM TO X-RAY WORK; Dr. Morrison of Boston Suffers Amputation After Inquiry Due to 20 Years of Practice. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/van-bloem-named-for-election-again-heads-one-slate-to-be-presented.html | VAN BLOEM NAMED FOR ELECTION AGAIN; Heads One Slate to Be Presented at Eastern Lawn Tennis Association Meeting. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/sees-great-benefit-in-monroe-doctrine-chilean-envoy-to-washington.html | SEES GREAT BENEFIT IN MONROE DOCTRINE; Chilean Envoy to Washington Finds More Good Than Harm for South America. PURPOSE IS CALLED HONEST Cruchagn Calls It Merely Political Application of Principle of Self-Protection. Extends Helping Hand. Served in Many Posts. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/held-in-killing-of-wife.html | Held in Killing of Wife. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/moscow-accuses-member-of-czech-mission-in-plot-to-kill-japanese.html | Moscow Accuses Member of Czech Mission In Plot to Kill Japanese Ambassador There | True | Wireless to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/piccadillys-god-to-end-long-exile-return-of-statue-of-eros-to.html | PICCADILLY'S GOD TO END LONG EXILE; Return of Statue of Eros to Circus Will Gladden Londoners at New Year Celebration. WILL FIND CHANGED SCENE Omission of Formal Ceremony Is Deplored and Private Parties May Be Held. Private Parties Rumored. Old Piccadilly Circus Is Gone. | True | By Thurston MacAuley Wireless To the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/oneday-divorce-by-agreement-is-provided-in-chihuahua-bill.html | One-Day Divorce by Agreement Is Provided in Chihuahua Bill | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/two-teams-shared-football-pinnacle-so-california-and-tulane-led-in.html | TWO TEAMS SHARED FOOTBALL PINNACLE; So. California and Tulane Led in Year Marked by Wealth of Strong Elevens. NOTRE DAME STREAK ENDED Victory March Halted by the Trojans--Tulane Slate Clean -- Pitt Ahead in East. ARMY AND YALE DID WELL Harvard, Bucknell, Columbia, Northwestern and Tennessee AmongOthers Which Stood Out. Showed Power and Style. Good Year for California. | True | By Robert F. Kelley. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/year-a-fateful-one-in-eastern-europe-financial-and-economic-crisis.html | YEAR A FATEFUL ONE IN EASTERN EUROPE; Financial and Economic Crisis Has Put Austria and Hungary in Grave Position. POUNDS FALL A HARD BLOW Political Unrest and Hard Times Continue in Nearly All of the Balkan Countries. Counter Offensive by France. In Yugoslavia and Rumania. | True | By Emil Vadney. Wireless To the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/marines-in-shanghai-lionize-will-rogers-he-makes-the-rounds-of.html | MARINES IN SHANGHAI LIONIZE WILL ROGERS; He Makes the Rounds of City's Cabarets--Will Go to Siam for Visit With King's Uncle. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/pistol-falls-killing-child.html | Pistol Falls, Killing Child. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/fifteen-are-wounded-in-new-syrian-clash-aleppo-crowds-battle-police.html | FIFTEEN ARE WOUNDED IN NEW SYRIAN CLASH; Aleppo Crowds Battle Police--Damascus Is Quiet--Moderates Sure of Chamber Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/25000000-added-for-land-bank-aid-senate-subcommittee-favors-raising.html | $25,000,000 ADDED FOR LAND BANK AID; Senate Subcommittee favors Raising Amount of Capital Stock to $125,000,000. . CHIEFLY FOR MORTGAGES Dewey Unemployment Group, However, Asks Defeat of Entire Hoover Program. SAYS WORKERS COME FIRST President's Plans Are for Protection of Investments and Property, It Asserts. Opposes the Hoover Program. Workers Called the First Concern. Senator Borah's Position. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/whitcomb-club-shoot-won-by-miss-elliott-breaks-48-targets-to-annex.html | WHITCOMB CLUB SHOOT WON BY MISS ELLIOTT; Breaks 48 Targets to Annex Scratch Prize--Handicap Honors to Gauthier. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/woman-sentenced-for-jury-deadlock-mrs-clark-gets-a-jail-term-and.html | WOMAN SENTENCED FOR JURY DEADLOCK; Mrs. Clark Gets a Jail Term and Fine for Blocking Verdict in Foshay Fraud Case. VISITS BY HUSBAND CITED Federal Justices at Minneapolis Also Refer to Her Former Employment by the Defendant. WOMAN SENTENCED FOR JURY DEADLOCK Shows No Emotion at Sentence. Men Held It Useless to Argue. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/will-aids-institutions-mrs-baldwin-left-8000-to-roman-catholic.html | WILL AIDS INSTITUTIONS.; Mrs. Baldwin Left $8,000 to Roman Catholic Organizations. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/mississippi-valley-not-in-danger-now-floods-and-high-water-have.html | MISSISSIPPI VALLEY NOT IN DANGER NOW; Floods and High Water Have Done Some Harm in a Few Localities. DAMAGE NOT WIGESPREAD General Levee Protection Called Adequate Unless Three Weeks' Rain Becomes Worse. Loss Not Very Heavy. Louisiana Wall Protected. | True | By George N. Coad. Editorial Correspondence, the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/denies-annoying-accident-victims-bmt-says-its-agents-have-not.html | DENIES ANNOYING ACCIDENT VICTIMS; B.M.T. Says Its Agents Have Not "Besieged" Persons Hurt at Station to Settle Claims. HOSPITAL BACKS ASSERTION Declares Company's Representatives Are Not Admitted--Assault Charge Changed to Homicide. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/debt-problem-held-entirely-political-wall-st-sees-end-of-economic.html | DEBT PROBLEM HELD ENTIRELY POLITICAL; Wall St. Sees End of Economic Phase With Presentation of Advisory Group's Report. EXPERTS CLEAR GROUND Meeting in Basle Said to Have Shown Inadequacy of Young Plan in Present Crisis. BANKERS FOR GENERAL CUT Would Reduce Reparations and Other Obligations--Tariffs Regarded as Bar to Solution. Political Solution Speeded. See Bar to Economic Solution. Bankers Not Bond Buyers. DEBT PROBLEM HELD ENTIRELY POLITICAL | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/ford-hamilton-trio-beats-allenhurst-triumphs-6-to-5-behind-star.html | FORD HAMILTON TRIO BEATS ALLENHURST; Triumphs, 6 to 5 , Behind Star Playing of Lieut. Kiefer, Who Scores 5 Goals. ESSEX TROOP ALSO WINS Tally by Hodge in Extra Period Ends Exciting Encounter, 10-9, In Squadron A Armory. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/parthenon-restoration-proceeds.html | Parthenon Restoration Proceeds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/canada-notes-drop-in-sales-of-liquor-quebec-report-shows-decrease.html | CANADA NOTES DROP IN SALES OF LIQUOR; Quebec Report Shows Decrease of $5,000,000 in Gross Receipts for Fiscal Year.MORE WINE IS BEING USED Consumption of Spirits Drops 13Per Cent in Province--LessDrunkenness Seen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/university-does-best-in-building-character-by-training-the.html | University Does Best in Building Character By Training the Intelligence, Hutchins Says; Emphasis on the Intellectual. | True | By Robert M. Hutchins. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/biblical-plays-planned-series-will-begin-feb-10-at-oberammergaus.html | BIBLICAL PLAYS PLANNED.; Series Will Begin Feb. 10 at Oberammergau's Small Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/troubles-pile-up-for-china-in-three-zones-to-communists-militarists.html | TROUBLES PILE UP FOR CHINA IN THREE ZONES; To Communists, Militarists and Japanese She Presents a Disorganized Front Disorder Prevails. A--SOUTH CHINA. The Communist Movement. B--NORTH CHINA. Predictions Impossible. C--MANCHURIA. Administrative Division. SUMMARY. | True | By George E. Sokolsky. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/3-girls-drown-sledding-on-lake.html | 3 Girls Drown Sledding on Lake. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/widens-aircraft-courses-new-york-university-adds-acoustics-and.html | WIDENS AIRCRAFT COURSES.; New York University Adds Acoustics and Noise Measuring to Curriculum. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/progress-in-the-congo-few-officials-administer-huge-belgian.html | PROGRESS IN THE CONGO.; Few Officials Administer Huge Belgian Territory Encourage Mining. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/boston-six-held-to-a-44-deadlock-maroons-twice-rally-to-tie-count.html | BOSTON SIX HELD TO A 4-4 DEADLOCK; Maroons Twice Rally to Tie Count in Exciting Overtime Game in Montreal. CANADIENS IN FRONT, 2-0 Subdue Toronto in Extra-Period Game on Latter's Rink--Lepine and Morenz Make Goals. Close Battle Waged. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/home-needs-for-queens.html | Home Needs for Queens. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/board-named-to-fight-child-tuberculosis-group-chosen-by-wynne-will.html | BOARD NAMED TO FIGHT CHILD TUBERCULOSIS; Group Chosen by Wynne Will Seek Ways to Control Spread of Disease. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/modern-art-milestones-paintings-by-sixteen-french-artists-in-a.html | MODERN ART MILESTONES; Paintings by Sixteen French Artists in a "Theme" Show at Valentine Gallery A Correction. | True | By Elizabeth Luther Cary. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/john-bull-is-analyzed-by-two-europeans-a-frenchman-and-a-german.html | John Bull Is Analyzed by Two Europeans; A Frenchman and a German Study the Component Parts Of His National Character | True | By Florence Finch Kelly | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/big-microphone-that-won-opera-now-advances-toward-capitol-hill.html | BIG MICROPHONE THAT WON OPERA NOW ADVANCES TOWARD CAPITOL HILL | True |  | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/history-surrounds-princeton-graves-all-former-university-heads.html | HISTORY SURROUNDS PRINCETON GRAVES; All Former University Heads Except Wilson, Dickinson and Patton in One Plot. CLEVELAND BURIED THERE Aaron Burr Lies at His Father's Feet--Soldiers, Statesmen and Church Figure in Old Burial Site. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/interest-in-rugby-showed-marked-rise-princeton-led-college-rivals.html | INTEREST IN RUGBY SHOWED MARKED RISE; Princeton Led College Rivals-- New York Club Gained Honors in the East. | True |  | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/calls-republican-women-mrs-livermore-announces-meeting-of-national.html | CALLS REPUBLICAN WOMEN.; Mrs. Livermore Announces Meeting of National Club on Jan. 9. | True |  | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/5-senators-named-to-take-up-repeal-blaine-heads-subcommittee-with.html | 5 SENATORS NAMED TO TAKE UP REPEAL; Blaine Heads Subcommittee, With Dry Majority, to Hold Hearings on Bingham's Plan. ANOTHER ON REFERENDUM Crusaders State That 44 Per Cent of Federal Law Officers Deal Solely With Prohibition. Crusaders Chart Law Enforcing. 5 SENATORS NAMED TO TAKE UP REPEAL Wet-Dry Line-Up in Committee. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/starts-retraining-of-jobless-women-relief-bureau-begins-work-of.html | STARTS RETRAINING OF JOBLESS WOMEN; Relief Bureau Begins Work of Rehabilitation by Teaching New Vocations to 60. NEW GIFTS ARE ANNOUNCED $33,883 Donated by the Officers and Employes of National Biscuit Co., $20,000 by W. K. Vanderbilt. | True |  | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/an-artist-sees-mexico-two-paintings-in-the-diego-rivera-show-that.html | AN ARTIST SEES MEXICO; TWO PAINTINGS IN THE DIEGO RIVERA SHOW THAT OPENED LAST WEEK | True | By Edward Alden Jewell. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/money.html | MONEY | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/germany-may-permit-gambling.html | Germany May Permit Gambling. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/1600-depart-on-cruises-cunard-and-white-star-piers-are-thronged-for.html | 1,600 DEPART ON CRUISES.; Cunard and White Star Piers Are Thronged for Holiday Sailings. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/work-on-charity-ball-starts.html | WORK ON CHARITY BALL STARTS | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/basketball-program-for-charity-listed-fordhamccny-game-first-on.html | BASKETBALL PROGRAM FOR CHARITY LISTED; Fordham-C.C.N.Y. Game First on Garden Card--Columbia and N.Y.U. to Play Next. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/navy-to-manoeuvre-in-pacific-3-months-all-ships-except-those-laid.html | NAVY TO MANOEUVRE IN PACIFIC 3 MONTHS; All Ships Except Those Laid Up Will Take Part in Exercises Between Feb. 6 and May 13. ARMY TO JOIN IN PROBLEM It Will Be a Test of Hawaii Defense to Develop Coordina.tion of the Two Services.2 STUDIES OFF CALIFORNIAIn One the Fleet Will Try to Seize aFoothold on the Coast Despite Scout Force. The Exercises Off Hawaii. Units in the Two Forces. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/brookville-has-election-17-citizens-of-new-village-choose-w-deering.html | BROOKVILLE HAS ELECTION; 17 Citizens of New Village Choose W. Deering Howe as Mayor. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/champions-who-won-or-retained-honors-in-various-branches-of-sport.html | Champions Who Won or Retained Honors in Various Branches of Sport in 1931; Champions Who Won or Retained Honors in Various Branches of Sport in 1931 | True | Photo by Freudy. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/brazil-lifts-local-press-control.html | Brazil Lifts Local Press Control. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/sterling-declines-18c-foreign-exchange-trading-small-and-price.html | STERLING DECLINES 1/8C.; Foreign Exchange Trading Small and Price Changes Unimportant. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-bitter-trials-of-an-alsatian-in-the-world-war.html | The Bitter Trials of an Alsatian in the World War | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/hogan-tied-record-in-national-league-official-1931-averages-show.html | HOGAN TIED RECORD IN NATIONAL LEAGUE; Official 1931 Averages Show Giant Star Led Catchers in Fielding With .996. JACKSON ALSO WAS ON TOP Had East Mark Among Shortstops With .970--Team Honors to the Cardinals. New Mark for Cuccinello. Worthington Led Outfielders. | True | Times Wide World Photo. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/great-neck-residence-leased.html | Great Neck Residence Leased. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/am-sproesser-dead-exstate-senator-was-a-lawyer-and-prominent.html | A.M. SPROESSER DEAD; EX-STATE SENATOR; Was a Lawyer and Prominent Republican in Baltimore--Once Ran for Congress. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/woman-named-city-manager-another-sends-her-sympathy.html | Woman Named City Manager; Another Sends Her Sympathy | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/motors-and-motors-men-one-of-the-new-lincoln-twelves.html | MOTORS AND MOTORS MEN; ONE OF THE NEW LINCOLN TWELVES | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/japans-attitude-toward-the-united-states-her-view-arising-out-of.html | JAPAN'S ATTITUDE TOWARD THE UNITED STATES; Her View, Arising Out of the Fact That She Is a Late Comer in a Crowded World, Is Colored by Distrust Of American Policy in Asia Though Understanding Between the Two Countries Is Growing Japan's Late Arrival. America's March Westward. Factors That Disturb Peace. The Exclusion Act. Chaos in China. Suspicions Generated. An Admiral's View. Betterment of Relations. Mutual Distrust. | True | By Hugh Byas. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/discounts-rumors-of-an-otto-putsch-spains-first-president-and.html | DISCOUNTS RUMORS OF AN 'OTTO PUTSCH'; SPAIN'S FIRST PRESIDENT AND FAMILY. | True | By G.e.r. Gedye. Special Correspondence, the New York Times.international Photo. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/republican-women-to-begin-1932-drive-mrs-a-l-livermore-issues-a.html | REPUBLICAN WOMEN TO BEGIN 1932 DRIVE; Mrs. A. L. Livermore Issues a National Call to Them to Organize for Campaign. ANNUAL MEETING ON JAN. 9 Delegates From 44 States Are Expected to Attend the Club'sLuncheon. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/walker-mediation-doubted-by-machado-cuban-president-cables-he-is.html | WALKER MEDIATION DOUBTED BY MACHADO; Cuban President Cables He Is "Sure" Mayor "Does Not Desire to Involve Himself." PLAN GETS BACKING HERE Business Sees Boon to Trade on Island if Internal Rift Is Arbitrated. NO BID YET, SAYS MAYOR Five Justices of Cuban Supreme Bench Ask Restoration of Normal Regimen of Courts. BUSINESS HERE BACKS PLAN. Sees Boon to Trade in Arbitration --No Official Bid, Says Walker. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/art-notes-activities-here-and-there-in-brief.html | ART NOTES; Activities Here and There in Brief | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/news-and-comment-on-women-in-sports-tournament-attracts-interest-to.html | News and Comment on Women in Sports; Tournament Attracts Interest. To Resume Basketball. Intramural Program Popular. | True | By James Roach. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/bank-debits-rise-outside-new-york-but-total-was-less-last-week-than.html | BANK DEBITS RISE OUTSIDE NEW YORK; But Total Was Less Last Week Than in the Same Period of 1930. WHOLESALE PRICES LOWER Non-Agricultural Products Were Higher for the First Time in Many Weeks. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/council-backs-vare-jobseekers.html | Council Backs Vare Jobseekers, | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/will-mark-centennial-state-agriculture-society-to-hear-roosevelt.html | WILL MARK CENTENNIAL; State Agriculture Society to Hear Roosevelt and Hyde Jan. 20. | True | Special to Ths New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/times-man-a-victim-of-brazils-censors-leads-australia.html | TIMES MAN A VICTIM OF BRAZIL'S CENSORS; LEADS AUSTRALIA. | True | By George H. Corey, Recently Correspondent of the New York Times In Brazil.international Photo. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/state-realty-men-favor-home-bank-new-york-association-sends.html | STATE REALTY MEN FAVOR HOME BANK; New York Association Sends Endorsement of Hoover Plan to Congressmen. BENEFITS ARE POINTED OUT Mortgage Investments Likely to Be More Popular, Explains Richard T. Childs. Explains Benefits of System. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/large-party-given-for-debutante-dance-held-to-introduce-miss.html | LARGE PARTY GIVEN FOR DEBUTANTE; Dance Held to Introduce Miss Georgia W. Schermerhorn to Members of Society. IN BALLROOM AT PIERRE Mr. and Mrs. A. Coster Schermerhorn and Mr. and Mrs. Julius W. Noyes Are the Hosts. Party for Miss Roelker. | True | Photo by Ira L. Hill. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/factors-dominating-building-industry-improved-living-standards-and.html | FACTORS DOMINATING BUILDING INDUSTRY; Improved Living Standards and Shifts in the Population Will Offset Declining Birth Rate. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/j-middleton-murrys-critical-essays.html | J. Middleton Murry's Critical Essays | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/some-of-the-outstanding-samoyedes-owned-by-american-and-british.html | SOME OF THE OUTSTANDING SAMOYEDES OWNED BY AMERICAN AND BRITISH FANCIERS. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/fewer-dog-shows-held-during-1931-218-staged-as-against-240-in-1930.html | FEWER DOG SHOWS HELD DURING 1931; 218 Staged, as Against 240 in 1930, but About 55,000 Dogs Were Benched Each Year. KEEN COMPETITION SEEN Entries Were of Highest Quality and Classes Were Large-- Registrations Slumped Slightly. No Practical Difference. Counted as Achievement. | True | By Vernon van Ness. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/two-miners-held-in-harlan-killing-deputy-is-shot-in-scuffle-while.html | TWO MINERS HELD IN HARLAN KILLING; Deputy Is Shot in Scuffle While Trying to Suppress Strike Pamphleteering--SELF-DEFENSE IS PLEADED-- One Prisoner Says He Fired After Unrecognized Man Hit Him on Head With Pistol. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/a-luxurious-plane-interior.html | A LUXURIOUS PLANE INTERIOR | True | International Newsreel Photo. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-neediest-wait-patiently-for-help-plight-of-those-for-whom-no.html | THE NEEDIEST WAIT PATIENTLY FOR HELP; Plight of Those for Whom No Provision Has Been Made Is Reflected in Their Stories. THEY STILL CAN BE HELPED There Is Hope That a Share of Holiday Bounty May Yet Come Their Way. A Rejected Baby. Old Mother and Crippled Daughter. THE NEEDIEST WAIT PATIENTLY FOR AID Illness May Break Up a Home. Amount Needed, $624. They Had Every Advantage. Youth Sacrificed for Her Parents. Both Their Children Crippled. A Fireman With Heart Trouble. Old Settler Needs Help. Homeless and Hysterical. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/james-a-garfield-the-wizard-of-political-chess-his-most-recent.html | James A. Garfield, the Wizard of Political Chess; His Most Recent Biographer Thinks He Has Been Undeservedly Neglected | True | By Charles Willis Thompson | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/lists-discoveries-in-chemistry-in-year-journal-says-most.html | LISTS DISCOVERIES IN CHEMISTRY IN YEAR; Journal Says Most Significant Is Finding of Elements 85 and 87 Completing Periodic System. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/iraq-has-its-coldest-christmas.html | Iraq Has Its Coldest Christmas. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-record-for-cuenin-bettered-mark-in-winning-distance-balt.html | NEW RECORD FOR CUENIN.; Bettered Mark In Winning Distance Balt Casting Title. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/programs-of-the-week-oratorio-society-gives-the-messiah.html | PROGRAMS OF THE WEEK; Oratorio Society Gives "The Messiah" Again--Holiday Matinees and Recitals | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/mortgage-guarantee-upheld-by-court-judgment-awarded-for-7507-in.html | MORTGAGE GUARANTEE UPHELD BY COURT; Judgment Awarded for $7,507 in Suit Involving Property in Brooklyn. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/hurley-bans-ferry-across-gatun-lake-holds-plan-would-violate-policy.html | HURLEY BANS FERRY ACROSS GATUN LAKE; Holds Plan Would Violate Policy of Not Permitting Private Business in the Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/as-a-japanese-soldier-sees-it.html | AS A JAPANESE SOLDIER SEES IT. | True | By Yasunosuke Sato, Major General, Retired. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/greenland-air-route-is-called-feasible-flying-officer-of-watkins.html | GREENLAND AIR ROUTE IS CALLED FEASIBLE; Flying Officer of Watkins Expedition Tells Conditions—For Multi-Motored Planes Winds Greatest Handicap. Another Fine Repair Job. Snow Concealed Station. General Flying Conditions Good. | True | By Flight Lieut. N.h. D'Aeth. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/plan-dog-sled-test-for-next-byrd-trip-gould-and-goodale-will-try.html | PLAN DOG SLED TEST FOR NEXT BYRD TRIP; Gould and Goodale Will Try Out New Equipment in Climb Up Mount Washington. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/2-theatres-conveyed-in-times-sq-district-transfer-of-wallacks-and.html | 2 THEATRES CONVEYED IN TIMES SQ. DISTRICT; Transfer of Wallack's and the Palace Recorded—51st St. Leasehold Is Sold. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/vatican-library-victims-buried.html | Vatican Library Victims Buried. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/mary-washingtona-big-clock-to-open-bicentennial-on-radio.html | Mary Washington'a Big Clock To Open Bicentennial on Radio | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/open-door-in-china-policy-faces-severe-test-in-manchuria-policy-has.html | OPEN DOOR IN CHINA; Policy Faces Severe Test in Manchuria Policy Has Functioned Fell. The Favored-Nation Clauses. Unhampered Trade the Object. Question Is One of Marketing. Doctrine's Value Obvious. American Agencies Urged. Truth on Both Sides. The Factor of Nationality. Factors Should Average Out. Investors Usually Buy at Home. Our Business There Small Now. | True | By George E. Sokolsky. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/quitclaims-recorded.html | QUITCLAIMS RECORDED. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/state-enforcement.html | STATE ENFORCEMENT. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/swedish-lotteries-benefit-to-culture-various-groups-receive-6000.html | SWEDISH LOTTERIES BENEFIT TO CULTURE; Various Groups Receive 6,000,000 Kronor Annually From This Source SANCTIONED BY THE STATE Government Gets 8,000,000 Kronor Yearly In Taxes--Royal Opera and Theatre Supported. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/indianans-in-congress-back-santa-claus-protest-ganging-name-of.html | Indianans in Congress Back Santa Claus; Protest Ganging Name of Little Postoffices | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/footnotes-on-a-weeks-headliners.html | FOOTNOTES ON A WEEK'S HEADLINERS | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/lattingtown-vestry-elects-john-w-davis-church-body-of-which-j-p.html | LATTINGTOWN VESTRY ELECTS JOHN W. DAVIS; Church Body of Which J. P. Morgan Is Senior Warden, NamesEx-Ambassador to England. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/steelframe-homes-engineer-declares-newstyle-construction-will-cut.html | STEEL-FRAME HOMES.; Engineer Declares New-Style Construction Will Cut Cost. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/sales-in-new-jersey-rumson-resident-gets-lyric-theatre-in-hoboken.html | SALES IN NEW JERSEY.; Rumson Resident Gets Lyric Theatre in Hoboken. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/a-group-of-minor-victorian-novelists-mr-ellis-brushes-the-dust-of.html | A Group of Minor Victorian Novelists; Mr. Ellis Brushes the Dust of Time From the Faces of a Number of Half-Forgotten Nineteenth Century Figures | True | By Herbert Gormanfrom the Poster Design By Fred Walker. 1871. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/money-stock-up-152112000-in-november-years-increase-in-supply.html | Money Stock Up $152,112,000 in November; Year's Increase in Supply $762,960,000 | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/state-salary-cut-urged-on-pinchot-j-r-collins-democratic-leader.html | STATE SALARY CUT URGED ON PINCHOT; J. R. Collins, Democratic Leader, Calls for All-Inclusive Sweep for Tax Relief. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/many-volcanic-heat-sources-tapped-for-commercial-uses-a-new-greek.html | MANY VOLCANIC HEAT SOURCES TAPPED FOR COMMERCIAL USES; A New Greek Project Designed to Supply Natural Power--Similar Enterprises in Other Lands | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/latin-america-shows-drop-in-credit-index-bureau-reports-fein.html | LATIN AMERICA SHOWS DROP IN CREDIT INDEX; Bureau Reports Fein Indication of Improvement Apparent in Current Quarter. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/state-board-plans-d-l-w-rate-rise-jersey-utility-commissioners.html | STATE BOARD PLANS D., L.& W. RATE RISE; Jersey Utility Commissioners Intimate Following I.C.C. in 25% Increase. PROBLEM IN TICKETS SOLD Charging Breaking of "Gentlemen's Agreement," Civic Leader Will Fight Against New Fares. State Board Opposed Increases. Problem in Collecting Excess. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/some-of-the-outstanding-champions-in-golf-swimming-and-tennis.html | SOME OF THE OUTSTANDING CHAMPIONS IN GOLF, SWIMMING AND TENNIS DURING PAST YEAR. | True | Rotofotos. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/finds-new-yorkers-honest.html | Finds New Yorkers Honest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/give-prenuptial-dinner-misses-ahles-and-lyon-entertain-for-miss.html | GIVE PRE-NUPTIAL DINNER.; Misses Ahles and Lyon Entertain for Miss Thacher and Fiance. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/french-see-danger-in-monetary-crisis-little-ground-for-compromise.html | FRENCH SEE DANGER IN MONETARY CRISIS; Little Ground for Compromise Seen in Britain's Attitude on German Problem. | True | By Jules Sauerwein Special Cable To the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/cossack-folksongs.html | COSSACK FOLKSONGS. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/mission-to-give-yule-party.html | Mission to Give Yule Party. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/elizabeth-haynes-makes-her-debut-daughter-of-mrs-kenneth-g-barnaby.html | ELIZABETH HAYNES MAKES HER DEBUT; Daughter of Mrs. Kenneth G. Barnaby Introduced at Dinner Dance at the Pierre. THRONG OF YOUNG PEOPLE Mr. and Mrs. Barnaby and the Debutante Receive Before a Playing Fountain. Faith Fahnestock Presented. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/elizabeth-the-queen-of-hearts.html | Elizabeth, the Queen of Hearts | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/franck-symphony-heard-golschmann-conducts-philharmonic-in-students.html | FRANCK SYMPHONY HEARD.; Golschmann Conducts Philharmonic In Students' Concert. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/billiards-marked-by-many-events-for-women-greenleaf-annexed-crown.html | Billiards Marked by Many Events for Women; Greenleaf Annexed Crown for Eleventh Time | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/hunting-wanes-in-england-few-booked-at-meltonmowbray-which-wales.html | HUNTING WANES IN ENGLAND; Few Booked at Melton-Mowbray, Which Wales Visits Frequently. | True | Wireless to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/costa-rica-relieved-by-grace-on-loan-payments-to-bank-here.html | Costa Rica Relieved by Grace On Loan Payments to Bank Here | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/realty-men-to-fight-transit-unity-plan-contend-program-is-designed.html | REALTY MEN TO FIGHT TRANSIT UNITY PLAN; Contend Program Is Designed to Preserve Five-Cent Fare By Huge Budge' Subsidies. SEE 'JOKER' IN 8TH AV. LINE Move to Force Choice Between Early Unification or City Operation Predicted. WILL PLEAD FOR FARE RISE Groups Will Propose That System Bo Run on Self-Sustaining Basis "Without Political Danger." Want Light on Operation. Accustomed to Fare Subsidy. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/british-extend-air-service-to-tiberias-on-sea-of-galilee.html | British Extend Air Service To Tiberias on Sea of Galilee | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/myths-of-various-lands-and-races.html | Myths of Various Lands and Races | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/nurses-in-schools-for-crippled.html | Nurses in Schools for Crippled. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/four-new-bank-examiners-broderick-also-names-several-special-deputy.html | FOUR NEW BANK EXAMINERS; Broderick Also Names Several Special Deputy Superintendents. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/troops-fire-on-mob-kill-8-in-peshawar-500-red-shirts-defy-police.html | TROOPS FIRE ON MOB, KILL 8 IN PESHAWAR; 500 "Red Shirts" Defy Police Clubs in Protesting Ban on Frontier Organization. GANDHI'S CHIEF AIDE SEIZED Nehru Arrested for "No-Rent" Activities--Moslems Attack Their Leader at New Delhi. Jawaharlal Nehru Arrested. TROOPS FIRE ON MOB, KILL 8 IN PESHAWAR Moslems Defy Their Leader. Moslem Unrest Growing. Envision a Moslem North West. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/latest-books-received.html | Latest Books Received | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/rochester-finds-hard-times-cure-countywide-movement-to-put-idle.html | ROCHESTER FINDS HARD TIMES CURE; County-Wide Movement to Put Idle Dollar to Work Lifts Depression Gloom. $6,026,351 WAS PLEDGED Now Sponsors Are Keeping Close Watch to See That the Money Is Really Spent. Everybody Called On. Lesson to Nation. | True | By Wilbur G. Lewis. Editorial Correspondence, the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/fire-in-hotel-kills-five-at-springfield-three-others-are-missing.html | FIRE IN HOTEL KILLS FIVE AT SPRINGFIELD; Three Others Are Missing After Night Blaze Sweeps Through New Court Hotel. MOTHER AND BABY TRAPPED Firemen Report Seeing Two More Bodies, but Swaying Walls Delay the Search. | True | Special to The New York Times. | C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/gets-a-day-as-governor.html | Gets a Day as Governor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/miss-henie-added-to-laurels-on-ice-captured-worlds-figure-skating.html | MISS HENIE ADDED TO LAURELS ON ICE; Captured World's Figure Skating Crown for 5th Year in aRow--Schafer Also Victor.ROBINSON ANNEXED TITLESToronto Star Outstanding SpeedSkater of 1931--Miss Wilson,Miss Muller Also Shone. Holders Won in United States. Miss Muller Triumphed. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/opposes-sabbatino-for-county-bench-waldman-socialist-chairman-tells.html | OPPOSES SABBATINO FOR COUNTY BENCH; Waldman, Socialist Chairman, Tells Governor of Cases Handled by Magistrate. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/essex-troop-wins-at-polo-tops-squadron-a-in-class-d-game-at-newark.html | ESSEX TROOP WINS AT POLO.; Tops Squadron A in Class D Game at Newark Armory, 7 -7. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/colombia-ties-up-foreign-exchange-drastic-rules-also-govern-exports.html | COLOMBIA TIES UP FOREIGN EXCHANGE; Drastic Rules Also Govern Exports Under Recent Decreeof President.BANK OF REPUBLIC GAINSAll Transactions Abroad Must BeCarried on Through the Government Institution. Parcel Post Covered. Interest Payments Restricted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/peregrinating-german-opera.html | PEREGRINATING GERMAN OPERA | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/leadership-in-science.html | LEADERSHIP IN SCIENCE. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/protector-gained-trotting-laurels-champion-3yearold-of-year-set.html | PROTECTOR GAINED TROTTING LAURELS; Champion 3-Year-Old of Year Set World's Record of 1:59 at Lexington. CALUMET BUTLER SCORED Carried Off the Rich Hambletonian Stake-- Waiter Dear, American Horse, Sensation Abroad. World's Record Equaled. Crowned International Champion. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/czechoslovakian-school-teachers.html | Czechoslovakian School Teachers. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/virginia-l-hosea-weds-ensign-ebert-a-bride-of-yesterday.html | VIRGINIA L. HOSEA WEDS ENSIGN EBERT; A BRIDE OF YESTERDAY. | True | Photo by Jay Te Winburn. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/letters-from-readers-of-the-times-on-topics-in-the-news-our-chief.html | Letters from Readers of the Times on Topics in the News; OUR CHIEF NEED AT PRESENT IS A TAX THAT CANNOT FAIL, And the Most Practicable Source Is Held to Be General Levy on Commodities COMMON SENSE APPLIED TO DEBTS International Conference With Full Power Seen As Way Out EXCERPTS FROM LETTERS WE REGARD OPERA AS A "SHOW" But Our Method Is Our Own and We Should Go Our Own Way OUR FOUNDATION. COLUMBUS. THE WILD IRIS. CONQUEST OF JERICHO. FATALITIES IN FOOTBALL DUE TO PREMEDITATED HARD PLAY Writings of Leading Coaches Stress Need for Aggressive Methods in Line Work JEFFERSON WAS IN FAVOR OF WINE Low-Priced Beverage, He Wrote, Made for Sobriety NEW YORK'S ORPHANS. THE BIG MENDER. | True | ROBERT R. REED.R.N.M.M. PEARCE.EGBERT HANS.PETER H. TAYLOR.JOHN BIGELOW.W.T. CLUVERIUSTHEODORE LUCAS.P.E. MORETON.CHARLES PENROSE.MARY ERHARDGRACE W. HARRISON. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/h-r-durant-saved-from-sea-in-florida.html | H. R. Durant Saved From Sea in Florida. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/duke-of-manchester-off-sails-with-bride-the-former-miss-kathleen.html | DUKE OF MANCHESTER OFF.; Sails With Bride, the Former Miss Kathleen Dawes, for Havana. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/248626-for-the-neediest-fund-is-lagging-by-62266-many-cases-may-get.html | $248,626 FOR THE NEEDIEST; FUND IS LAGGING BY $62,266; MANY CASES MAY GET NO AID; SCORES IN NEED STILL WAIT Their Cases May Have to Be Turned Back Without Relief. 1,146 FEWER CONTRIBUTORS Donors' Generosity Last Year Provided $345,790 for Those in Distress. HOPE FOR SIMILAR AID NOW Many Write That They Have Decided They Cannot Afford to Refuse Assistance. It Is Not Too Late to Help. What Contributors Say. Many Neediest Cases Awaiting Relief Many Give to Certain Cases. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/caughi-by-teletype-five-men-held-upstate-in-holdups-of-taxi-drivers.html | CAUGHI BY TELETYPE.; Five Men Held Up-State in HoldUps of Taxi Drivers. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/rockne-lipton-johnson-and-bowman-among-notables-who-died-in-1931.html | Rockne, Lipton, Johnson and Bowman Among Notables Who Died in 1931; Barnard; Comiskey, Rowe, Wright, LeGendre and Other Prominent Sport Figures Passed Away-- Football Took Heavy Toll, Including Sheridan of Army and Cornelius Murphy of Fordham. Herrmann Also Passed Away. Trotting Notable Died. Liano and Finn Succumbed. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/where-the-eighteenth-century-lives-on-a-study-of-quaint-and.html | Where the Eighteenth Century Lives On; A Study of Quaint and Primitive Survivals in Vance Randolph's "The Ozarks." | True | By Dorothy Scarborough | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/central-union-christmas-tree.html | Central Union Christmas Tree. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/at-the-wheel-on-the-roadon-foot.html | AT THE WHEEL; On the Road--On Foot. | True | By James O. Spearing. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/bronx-store-robbed-of-140.html | Bronx Store Robbed of $140. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/talk-in-congress-stirs-french-ire-paris-papers-comment-bitterly-on.html | TALK IN CONGRESS STIRS FRENCH IRE; Paris Papers Comment Bitterly on Legislators' Attitude Toward War Debts and Reparations. SOME HINT AT REPRISALS Also Question Our Financial Status and Ability to Adhere to Gold Standard. Broad Hint From the Temps. Doubt Cast on American Stability | True | By Herbert L. Matthews. Special Cable To the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/gift-tax-plan-held-menace-to-capital-expert-urges-concerted-effort.html | GIFT TAX PLAN HELD MENACE TO CAPITAL; Expert Urges Concerted Effort to Prevent Readoption of Law of 1924. SEES LIVING TRUSTS HURT Davidson Says Proposed Levy Would Produce Little Revenue and Cause Much Trouble. Sees Much Trouble in Tax Importance of Living Trusts. GIFT TAX PLAN HELD MENACE TO CAPITAL Dangers for Estates. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/tariff-bargaining-urged-auto-chamber-to-discuss-plan-for-easing-of.html | TARIFF "BARGAINING" URGED; Auto Chamber to Discuss Plan for Easing of Export "Obstacles." | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/police-department.html | Police Department. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/christmas-day-overseas-calls-by-phone-again-set-record.html | Christmas Day Overseas Calls By Phone Again Set Record | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/triumph-by-dean-only-harrier-upset-penn-star-took-icaaaa.html | TRIUMPH BY DEAN ONLY HARRIER UPSET; Penn Star Took I.C.A.A.A.A. Crown-- Chamberlain Won the National Senior A.A.U. Title. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-weeks-outstanding-broadcasts.html | The Week's Outstanding Broadcasts | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/to-survey-variety-chains-harvard-bureau-will-gather-costs-data-on-5.html | TO SURVEY VARIETY CHAINS.; Harvard Bureau Will Gather Costs Data on 5 and 10 Cent Stores. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/rangers-will-play-chicago-tonight-black-hawks-invade-garden-for.html | RANGERS WILL PLAY CHICAGO TONIGHT; Black Hawks Invade Garden for Third Meeting of Season With League Leaders. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-youth-for-the-middleaged-woman-a-corner-of-modern-athens.html | NEW YOUTH FOR THE MIDDLE-AGED WOMAN; A CORNER OF MODERN ATHENS | True | By Eunice Fuller Barnard | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/walkers-prospect-for-senate-held-dim-mayors-candidacy-would-face.html | WALKER'S PROSPECT FOR SENATE HELD DIM; Mayor's Candidacy Would Face Many Obstacles, Party Men Assert. MAY RUN FOR THIRD TERM Former Governor Smith Seen as Possible Aspirant to Copeland's Seat. Might Seek Third Term. SENATE CANDIDACY OF WALKER DOUBTED Ex-Governor Smith a Factor. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/olean-girl-19-is-sought-father-says-marjorie-klink-vanished-with.html | OLEAN GIRL, 19, IS SOUGHT.; Father Says Marjorie Klink Vanished With Man Posing as Doctor. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/again-venizelos-reveals-his-talents-by-his-friendly-gesture-toward.html | AGAIN VENIZELOS REVEALS HIS TALENTS; By His Friendly Gesture Toward the Turks, the Premier Of Greece Performs Another of His Political Miracles THE TALENTED VENIZELOS He Reveals Himself in a New Gesture | True | By Emery Deriphoto By Arnold Genthe. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/dodge-city-loses-last-buffalo.html | Dodge City Loses Last Buffalo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/top-flight-first-in-1931-earnings-sensational-filly-won-219000.html | TOP FLIGHT FIRST IN 1931 EARNINGS; Sensational Filly Won $219,000 During Year With Seven Stake Victories in Row. SUN BEAU WORLD'S LEADER Total for Five Seasons Rose to $376,744, Making Him the Greatest Money Winner. HONORS FOR TWENTY GRAND Victor in Derby, Belmont and Other Classics Best 3-Year-Old--C.V. Whitney Stable on Top. Twenty Grand a Leader. First in Money Won. Injuries Took Their Toll. | True | By Bryan Field. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/here-and-there.html | HERE AND THERE | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/newspaper-man-a-rail-trustee.html | Newspaper Man a Rail Trustee. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/dr-forgan-dies-a-chicago-banker-was-vice-chairman-of-the-central.html | D.R. FORGAN DIES; A CHICAGO BANKER; Was Vice Chairman of the Central Republic Bank and TrustCompany at His Death.ONCE A NOTED GOLF PLAYER Won First Western Amateur Championship. Tournament--Began Career as Bank Messenger. A Golf Enthusiast. Goes to Northwest. | True | Special to The New York Times.Times Wide World Photo. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/a-benefit-for-berry-schools.html | A BENEFIT FOR BERRY SCHOOLS | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/title-won-by-bailey-virginian-took-first-national-shuffleboard.html | TITLE WON BY BAILEY.; Virginian Took First National Shuffleboard Championship. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/warren-is-victor-at-lebanon-traps-nyac-gunner-annexes-highoverall.html | WARREN IS VICTOR AT LEBANON TRAPS; N.Y.A.C. Gunner Annexes HighOver-All Trophy in AmateurWhite Flyer Shoot.SPRINGER HAS 20 STRAIGHTOther Winged Foot Representative Ties With Bettinger In Annual Yuletide Handicap. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/era-of-stability-dawning-in-realty-long-period-of-readjustment-of.html | ERA OF STABILITY DAWNING IN REALTY; Long Period of Readjustment of Values Likely to Be Completed During the Coming Year. CAUSES OF CRISIS VARIOUS Part of Blame for Epidemic of Foreclosures Laid to Imprudence of Loaning Institutions. Other Factors in the Situation. Outstanding Sales of the Week. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/to-aid-social-students-two-societies-plan-survey-of-sources-for.html | TO AID SOCIAL STUDENTS.; Two Societies Plan Survey of Sources for Students in Nation. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/jiujitsu-for-german-postmen-to-foil-attacks-of-holdup-men.html | Jiu-Jitsu for German Postmen To Foil Attacks of Hold-Up Men | True | Wireless to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/boy-killed-by-auto-in-brooklyn.html | Boy Killed by Auto In Brooklyn. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/ulster-to-retry-cullens-home-office-acts-without-request-in-case-of.html | ULSTER TO RETRY CULLENS; Home Office Acts Without Request in Case of Condemned American. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/varick-street-auction-two-manufacturing-buildings-in-bradys-list.html | VARICK STREET AUCTION.; Two Manufacturing Buildings in Brady's List This Week. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/new-years-cheer-broadway-style.html | NEW YEAR'S CHEER, BROADWAY STYLE | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/officebuilding-status-national-estimate-of-existing-rentals.html | OFFICE-BUILDING STATUS.; National Estimate of Existing Rentals Reported as 82 Per Cent. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/listeningin-thousands-of-entertainers-columbias-1931-record-where.html | LISTENING-IN; Thousands of Entertainers. Columbia's 1931 Record. Where Time Is Precious. Senator Capper Solves a Problem. New Yorkers Seen In Kansas. Robinson's Term Near End. Paris Heard the Philharmonic. | True | By Orrin E. Dunlap Jr. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/sir-philip-sidney-the-ornament-of-his-age.html | Sir Philip Sidney, the Ornament of His Age | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/dance-for-the-scouting-fleet-navy-club-to-welcome-the-contingent-in.html | DANCE FOR THE SCOUTING FLEET; Navy Club to Welcome the Contingent in Port for the Holidays--Plains for Other Large Affairs | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/2-held-in-madison-sq-garden-row.html | 2 Held in Madison Sq. Garden Row. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/sports-of-the-times-the-time-has-come-the-walrus-said-inclusion-of.html | Sports of the Times; "The Time Has Come,' the Walrus Said." Inclusion of Heavy Artillery. A Volunteer Teaching Staff. Some Odds and Ends. | True | By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN) | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/broadway-in-retrospect-back-on-his-native-heath-a-london-critic.html | BROADWAY IN RETROSPECT; Back on His Native Heath, a London Critic Surveys the New York Stage. | True | By Sydney W. Carroll. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/the-mystery-at-millbank.html | THE MYSTERY AT MILLBANK | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/cuts-syracuse-police-pay-city-board-acts-when-force-refuses.html | CUTS SYRACUSE POLICE PAY; City Board Acts When Force Refuses Voluntary Reduction. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/five-of-the-leading-stars-who-will-compete-here-in-national-title.html | FIVE OF THE LEADING STARS WHO WILL COMPETE HERE IN NATIONAL TITLE SKATING TOURNAMENT. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/an-unnecessary-statute-proposed-change-would-simplify-structural.html | AN UNNECESSARY STATUTE.; Proposed Change Would Simplify Structural Alterations. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/problems-of-football-to-be-discussed-at-meetings-here-starting.html | Problems of Football to Be Discussed at Meetings Here, Starting Tonight; FOOTBALL LEADERS TO GATHER TONIGHT Meeting of Eastern Officials Will Open Sessions Dealing With Game's Problems COACHES ALSO TO CONVENE Mentors' Discussions Set for Tomorrow and Tuesday--N.C.A.A. atActor Wednesday, Thursday. Other Sessions Scheduled: Will Miss Rockne's Wit. Somber Atmosphere Seen. Opinions Carry Weight. Many Changes Proposed. | True | By William E. Brandt. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/yoshizawa-starts-for-tokyo.html | Yoshizawa Starts for Tokyo. | True | Special Cable to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/dinner-for-chinese-official.html | Dinner for Chinese Official. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/armynavy-game-looming-for-1932-hope-for-regular-renewal-seen-as.html | ARMY-NAVY GAME LOOMING FOR 1932; Hope for Regular Renewal Seen as Cadets Leave Dec. 3, a Logical Date, Open. NINE CONTESTS SCHEDULED Four Major Encounters, Against Pitt, Yale, Harvard and Notre Dame, Included. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/weekly-business-index-uses-to-new-low-auto-and-cotton-cloth-series.html | Weekly Business Index uses to New Low; Auto and Cotton Cloth Series Check Drop | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/bermuda-to-revive-shelley-bay-racing-hunt-club-plans-winter-season.html | BERMUDA TO REVIVE SHELLEY BAY RACING; Hunt Club Plans Winter Season Backed by Steamship Interests for Toarists' Benefit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/british-keep-up-reading-number-of-book-titles-published-fell-only.html | BRITISH KEEP UP READING.; Number of Book Titles Published Fell Only 4.85% in Year. | True | Wireless to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/soviet-unions-aim-is-selfsufficiency-idea-which-is-gaining-ground.html | SOVIET UNION'S AIM IS SELF-SUFFICIENCY; Idea Which Is Gaining Ground Elsewhere in Europe Is Stressed in Russia. BUT EXPORT IS NECESSARY Moscow Needs Foreign Gold to Pay Her Debts--Tariff War Danger Causes Nervousness. Occasion Demands Attitude. Living Conditions Poor. | True | By Walter Duranty. Wireless To the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/in-paris-supers-and-trues-show-their-work.html | IN PARIS; "Supers" and "Trues" Show Their Work | True | By Ruth Green Harris. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/in-the-realm-of-storetelling-shadows-maxwell-andersons-saturdays.html | IN THE REALM OF STORE-TELLING SHADOWS; Maxwell Anderson's "Saturday's Children" to Be Filmed by Warners--Mr. Cagney Glad to Return to Work | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/colton-will-codicils-void-court-holds-fraudulent-influence-was.html | COLTON WILL CODICILS VOID; Court Holds "Fraudulent Influence" Was Exerted Upon Newark Woman. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/future-of-college-provokes-a-debate-dr-butlers-forecast-differs.html | FUTURE OF COLLEGE PROVOKES A DEBATE; Dr. Butler's Forecast Differs From Development Predicted by President Suzzallo. THREE POSSIBILITIES SEEN Expressions of Leaders, Including President Hoover, Weigh the Changes Now in Prospect. Junior and Senior Colleges. Concern Over Small Colleges. Educational Mergers. The Personal Element. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/woman-63-dies-in-plunge.html | Woman, 63, Dies in Plunge. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/art-market-is-quiet-but-sale-of-important-american-antiques-is-due.html | ART MARKET IS QUIET.; But Sale of Important American Antiques Is Due in a Week. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/reserve-heads-hit-for-failing-to-stop-speculative-loans-glass.html | RESERVE HEADS HIT FOR FAILING TO STOP SPECULATIVE LOANS; Glass Committee Criticizes Inaction of Authorities Duringthe Inflation Period.--RISE IN AMOUNTS SHOWN--In October, 1929, Banks HadOutstanding $3,907,000,000 in Brokers' Loans "for Others.--"NEW YORK BANKS REPORT--18 Had Out $3,265,000,000 In Security Loans, Nearly Half to Brokers, at Chose of 1930. Growth of Brokers' Loans. RESERVE HEADS HIT ON BROKERS' LOANS Extent of Security Loans. Rise in Loans Illustrated. Loans by New York Banks. Extent of Portfolio Shrinkage. Answers to Questionnaire. CURTAILED SECURITY LOANS. New York Clearing House Acted on Situation in November. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/two-pro-swimmers-cross-tagus.html | Two Pro Swimmers Cross Tagus. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/bank-of-costa-rica-shows-good-profit-freed-from-politics-government.html | BANK OF COSTA RICA SHOWS GOOD PROFIT; Freed From Politics Government Institution Continues to Gain in Importance. SOME TROUBLE WITH LOANS Several Farms Pledged as Security Taken Over and Improved-- Many Advances Sought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/utility-merger-in-pennsylvania.html | Utility Merger in Pennsylvania. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/says-spanish-queen-will-sell-2000000-jewel-collection.html | Says Spanish Queen Will Sell $2,000,000 Jewel Collection | True | Special Cable to THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/cecil-p-stewart-is-palm-beach-host-others-giding-dinners-are-w-m.html | CECIL P. STEWART IS PALM BEACH HOST; Others Giding Dinners Are W. M. Reade, the John C. Kings and Arthur Hand. VINCENT WARDS ENTERTAIN Have a Dinner Party, Followed by Bridge and Dancing--Rev. Dr. Roderlck Terry on Cruise. | True | Special to The New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/favors-broad-basis-in-technical-study-dean-bliss-warns-of-danger-in.html | FAVORS BROAD BASIS IN TECHNICAL STUDY; Dean Bliss Warns of Danger in Too Much Specialization in Schooling Engineers. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/gershwins-and-delicious.html | GERSHWINS AND 'DELICIOUS' | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/dean-n-sanborn-editor-dies-in-cuba-havana-correspondent-of-the.html | DEAN N. SANBORN, EDITOR, DIES IN CUBA; Havana Correspondent of The Chicago Tribune III for Several Months. | True | By Cable To the Chicago Tribune. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/official-summary-of-popes-encyclical-treats-of-infallible-teaching.html | Official Summary of Pope's Encyclical; Treats of Infallible Teaching. Argues Against Objection. Advances Union of Two Natures. Appeals to Protestants. | True | | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/women-sell-quilts-for-railroad.html | Women Sell Quilts for Railroad. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |
| 1931-12-27 | 1931-12-27 | https://www.nytimes.com/1931/12/27/archives/spain-asks-itself-if-it-has-dictator-socialists-prolong-power-but.html | SPAIN ASKS ITSELF IF IT HAS DICTATOR; Socialists Prolong Power, but President Is Moderately Conservative. POLITICAL INTEREST WANES With Election Prospects Remote, the People Seem Inclined to Leave Problems to the Government. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 141334,C1B 141335,C1B 141336,C1B 141337,C1B 141338,C1B 141339,C1B 141340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/army-autos-to-use-seized-alcohol.html | Army Autos to Use Seized Alcohol. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/lists-great-sins-in-our-colleges-student-leader-names-campus.html | LISTS 'GREAT SINS IN OUR COLLEGES; Student Leader Names Campus Consciousness, Complacency and Politcal Apathy. INDIVIDUALISM IS URGED Uniform Code Dulls the Intellect, E.R. Murrow Tells Student Congress at Toledo. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/gives-coal-to-destitute-anonymous-donor-answers-appeal-of-new-hope.html | GIVES COAL TO DESTITUTE.; Anonymous Donor Answers Appeal of New Hope Mission. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/resort-at-lake-clear-is-burned.html | Resort at Lake Clear Is Burned. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/press-childslayer-hunt-cincinnati-police-reenact-finding-of-mclean.html | PRESS CHILD-SLAYER HUNT; Cincinnati Police Re-enact Finding of McLean Girl's Body. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/accepts-bay-ridge-call-the-rev-jp-jones-resigns-troy-presbyterian.html | ACCEPTS BAY RIDGE CALL.; The Rev. J.P. Jones Resigns Troy Presbyterian Pastorate. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/regulations-fixed-for-canal-bookings-tourists-must-buy-roundtrip.html | REGULATIONS FIXED FOR CANAL BOOKINGS; Tourists Must Buy Round-Trip Tickets Because of Move to Bar Job-Seekers. PROOF OF VISIT DEMANDED Financial Qualifications Set Up by Ship Lines to Avoid Burden of Stranded Passengers. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/stage-star-loses-brooch-miss-groody-values-gem-at-3000-another-like.html | STAGE STAR LOSES BROOCH; Miss Groody Values Gem at $3,000 -- Another Like Loss Reported. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/hunt-scores-twice-in-boys-net-play-first-seeded-entrant-defeats.html | HUNT SCORES TWICE IN BOYS' NET PLAY; First Seeded Entrant Defeats Boyce and Selis in National Tournament at Baltimore. METROPOLITAN STARS GAIN Winslow, Feldman, Scheln and Crossman Among Victors--Hecht Advances in Junior Event. Low Bows to Winslow. White Plains Player Gains. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/nurmi-heading-band-of-25-finnish-athletes-will-run-in-two-events-at.html | Nurmi, Heading Band of 25 Finnish Athletes, Will Run in Two Events at Olympic Games | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/kelly-to-be-banking-head-east-orange-aide-to-moore-slated-to.html | KELLY TO BE BANKING HEAD.; East Orange Aide to Moore Slated to Succeed Smith in Jersey. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/baldwin-plays-santa-at-childrens-party-distributes-toys-to-400-in.html | BALDWIN PLAYS SANTA AT CHILDREN'S PARTY; Distributes Toys to 400 in 15th A.D. Republican Crub--Moffat and Mack Aid Him. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/new-niquero-bond-deposits-urged.html | New Niquero Bond Deposits Urged. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/muldoons-condition-very-good.html | Muldoon's Condition "Very Good." | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/christmas-ideals-urged-dr-morgan-asks-that-its-spirit-be-carried.html | CHRISTMAS IDEALS URGED; Dr. Morgan Asks That Its Spirit Be Carried Through New Year. | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/guy-h-miller-dead-son-of-late-senator-warner-miller-was-a-federal.html | GUY H. MILLER DEAD.; Son of Late Senator Warner Miller -- Was a Federal Engineer. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/drsockman-suggests-coalition-government-sees-a-growing-impatience.html | Dr.Sockman Suggests Coalition Government; Sees a Growing Impatience With Party Strife | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/no-trace-of-army-flier-west-virginia-mountains-are-searched-in-vain.html | NO TRACE OF ARMY FLIER.; West Virginia Mountains Are Searched in Vain for Bobbitt. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/madeleine-keltie-hurt-at-nice-opera.html | Madeleine Keltie Hurt at Nice Opera | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/city-will-hear-volcano-erupt-in-hawaii-in-broadcast-today.html | City Will Hear Volcano Erupt In Hawaii in Broadcast Today | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/financial-markets-as-the-years-end-approaches-some-of-the-anomalies.html | FINANCIAL MARKETS.; As the Year's End Approaches-- Some of the Anomalies of 1931. | True | By Alexander D. Noyes. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/the-play-fitting-the-dunces-cap-on-politics-in-a-musical.html | THE PLAY; Fitting the Dunce's Cap on Politics in a Musical MerryGo-Round by Kaufman, Ryskind and Gershwin. Error at the Altar. "Pleasure" a Boisterous Play. | True | By J. Brooks Atkinson. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/scores-pilate-whitewash-prof-hunterberg-holds-it-unjust-to-blame.html | SCORES PILATE 'WHITEWASH; Prof. Hunterberg Holds It Unjust to Blame Jews for Jesus' Death. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/exposes-pistol-in-pocket-wearer-lands-in-lockup.html | Exposes Pistol in Pocket; Wearer Lands in Lock-Up | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/american-scientists.html | AMERICAN SCIENTISTS. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/berlin-not-worried-at-congress-action-relieved-that-future.html | BERLIN NOT WORRIED AT CONGRESS ACTION; Relieved That Future Moratoriums Have Not Been Definitely Ruled Out.CANCELLATION IMPROBABLE Resolutions Against It Considered 'Academic'--Differences Regarding Adjustment of Short-Term Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/falcaro-team-gains-in-league-bowling-moves-from-fourth-to-third.html | FALCARO TEAM GAINS IN LEAGUE BOWLING; Moves From Fourth to Third Place, Averaging 1,022 2-3 Against Greenville Contingent. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/church-unity-hopes-rekindled-by-pope-the-silkstocking-district.html | CHURCH UNITY HOPES REKINDLED BY POPE; THE SILK-STOCKING DISTRICT GIVES A CHRISTMAS PARTY FOR ITS CHILDREN | True | Times Wide World Photo. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/seabury-will-sift-night-club-graft-will-turn-to-liquor-payments-to.html | SEABURY WILL SIFT NIGHT CLUB GRAFT; Will Turn to Liquor Payments to Police in Manhattan on Jan. 4 or Push Pier Inquiry. HE WILL QUERY VAUSE AGAIN Acts Today to Have Sherwood Held in Contempt to Levy $100,000 Fine for Failure to Appear. Will Turn to Manhattan. Acts on Sherwood Today. | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/lamb-will-arrive-from-lima-today-federal-reserve-official-and.html | LAMB WILL ARRIVE FROM LIMA TODAY; Federal Reserve Official and Professor Kemmerer Returning From Bank Conferences. KREISLER SAILING ABROAD John M. Morehead, Minister to Sweden, and Sir Dennison Ross, the Explorer, Also Leaving. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/lord-lothian-on-radio-urges-world-to-unite-in-london-broadcast-he.html | LORD LOTHIAN ON RADIO URGES WORLD TO UNITE; In London Broadcast, He Lays Trade Ills to Political Rifts-- Scores Debts and Arms. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/westchester-wage-cut-up-today.html | Westchester Wage Cut Up Today. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/invited-to-dinner-find-hostess-dead-relatives-learn-brooklyn-woman.html | INVITED TO DINNER, FIND HOSTESS DEAD; Relatives Learn Brooklyn Woman Was Killed in Blast asShe Put Kerosene on Fire.HUSBAND AND SON BURNED Victim Tried to Revive FlamesWhile Preparing Breakfastin Her Home. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/prof-moffatt-preaches-at-union.html | Prof. Moffatt Preaches at Union. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/tammania-and-cuba.html | TAMMANIA AND CUBA. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/christmas-viewed-as-universal.html | Christmas Viewed as Universal. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/engine-of-fast-train-throws-off-a-tire-new-haven-flier-is-speeding.html | ENGINE OF FAST TRAIN THROWS OFF A TIRE; New Haven Flier Is Speeding at 50 Miles When Accident Happens --Train Is Stopped. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/live-stock-prices-point-up-in-week-big-market-rush-regarded-as.html | LIVE STOCK PRICES POINT UP IN WEEK; BigMarket Rush Regarded as Over--Steers Are Near Average of Year Ago. FAT LAMBS ARE IN DEMAND Quotations on Sheep Go Lower-- Increase in Calls for Pork Tenderloins Is Reported. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/acquire-e-naumburg-co-shields-co-take-over-old-stock-brokerage.html | ACQUIRE, E. NAUMBURG & CO; Shields & Co. Take Over Old Stock Brokerage Business. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/new-deal-on-air-mail-brown-orders-redrafting-of-basepay-formula.html | NEW DEAL ON AIR MAIL; Brown Orders Redrafting of BasePay Formula. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/bronx-tigers-beat-new-haven-by-32-rally-in-middle-period-brings.html | BRONX TIGERS BEAT NEW HAVEN BY 3-2; Rally in Middle Period Brings Victory in Canadian-American League Contest.LOSERS TAKE EARLY LEADGrosvenor and Pettinger Tally inSecond After New York Trails in First, 2-1. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/think-robber-drowned-jersey-police-seek-body-after-fight-over.html | THINK ROBBER DROWNED.; Jersey Police Seek Body After Fight Over Hold-Up Loot. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/british-retail-trade-less-money-decrease-from-1930-in-november.html | BRITISH RETAIL TRADE LESS; Money Decrease From 1930 in November Largest of Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/two-jersey-slayers-die-this-week.html | Two Jersey Slayers Die This Week. | True | Special to The New York Times. | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/170-gifts-sent-to-the-neediest-cases-fund-increasing-total-received.html | 170 Gifts Sent to the Neediest Cases Fund, Increasing Total Received So Far to $251,250 | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/taxi-fleets-plan-drive-for-fare-rise-it-will-start-soon-after-the.html | TAXI FLEETS PLAN DRIVE FOR FARE RISE; It Will Start Soon After the New Board of Control Is Organized. UNIFORM RATE IS SOUGHT Walker Expected to Sign Bill Soon --Independent Operators to Bring Court Tests. Court Test to Be Made. Board Must Call Rate Hearing. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/treasury-seeks-rail-loan-payment-department-will-ask-congress-for.html | TREASURY SEEKS RAIL LOAN PAYMENT; Department Will Ask Congress for Legislation tog Liquidate the $39,000,000 Unpaid Since War. PART HELD UNCOLLECTABLE Authority for Compromise Settlements With Roads In Receivership Is Desired. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/best-sellers-here-and-elsewhere.html | Best Sellers Here and Elsewhere | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/money-firmer-at-yearend-berlin-expects-outgo-and-inflow-of-exchange.html | MONEY FIRMER AT YEAR-END; Berlin Expects Outgo and inflow of Exchange to Balance. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/ill-in-far-north-treated-by-radio-official-doctor-at-ottawa-gets.html | ILL IN FAR NORTH TREATED BY RADIO; Official Doctor at Ottawa Gets Symptoms by Wireless and Makes Diagnosis. THEN FLASHES HIS ORDERS He Prescribes Treatment Explained in Medical Manual Kept at Government and Fur Posts. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/tube-trains-tied-up-hour-signal-trouble-halts-traffic-from.html | TUBE TRAINS TIED UP HOUR; Signal Trouble Halts Traffic From Cortlandt St. to Hoboken. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/french-census-shows-increase-of-1091000-total-is-41834923-of-whom.html | FRENCH CENSUS SHOWS INCREASE OF 1,091,000; Total Is 41,834,923, of Whom 2,890,000 Are Foreigners and 38,944,000 Are Native. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/kentucky-miners-plan-a-wide-strike-union-makes-arrangements-for.html | KENTUCKY MINERS PLAN A WIDE STRIKE; Union Makes Arrangements for General Call in Bell and Harlan Counties Friday. NEW TRIAL OPENS TODAY Labor Leader Will Answer Charges Growing Out of Evarts ClashIn Which Four Died. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/the-scrubwoman-voyager-at-st-louis.html | THE SCRUBWOMAN VOYAGER AT ST. LOUIS. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/washington-hopeful-of-good-from-parley-sees-plan-for-talk-of.html | WASHINGTON HOPEFUL OF GOOD FROM PARLEY; Sees Plan for Talk of MacDonald and Laval as Likely to Aid Cooperation. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/says-drys-will-win-unscathed-in-1932-dinividdie-at-capital-predicts.html | SAYS DRYS WILL WIN 'UNSCATHED IN 1932; Dinividdie, at Capital, Predicts Raskob Retirement and No Wet Planks. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/levy-replies-on-dinner-says-invitations-sent-out-by-fassler-were.html | LEVY REPLIES ON DINNER.; Says Invitations Sent Out by Fassler Were Not on Official Stationery | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/mccomas-asks-all-to-strive-for-ideal-of-world-friendship.html | McComas Asks All to Strive For Ideal of World Friendship | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/peter-c-lutkin-dead-musician-of-chicago-dean-emeritus-of.html | PETER C. LUTKIN DEAD; MUSICIAN OF CHICAGO; Dean Emeritus of Northwestern Music School and a Founder of North Shore Festival. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/alfred-pgraves-irish-poet-is-dead-author-of-popular-ballad-father.html | ALFRED P.GRAVES, IRISH POET, IS DEAD; Author of Popular Ballad, "Father O'Flynn," Has Been Compared to Moore. SET LYRICS TO FOLKSONGS Once Suggested Celtic Subject to Tennyson--A Leader in Irish Renaissance. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/roads-keep-aloof-on-unified-transit-expected-to-follow-same-policy.html | ROADS KEEP ALOOF ON UNIFIED TRANSIT; Expected to Follow Same Policy as on Untermyer Plan and Shun Hearings. CITY'S APPROVAL SOUGHT B.M.T. and Interborough Not Likely to Show Hand Pending Agreement on Price. MEETINGS BEGIN MARCH 1 If Lines Do Join, It Will Be Seen as Indicating Assurance of Satisfactory Terms. Doubt on Price Question. Attitude of the B.M.T. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/sees-hope-in-auto-trade-cleveland-bank-says-gain-will-probably-be.html | SEES HOPE IN AUTO TRADE.; Cleveland Bank Says Gain Will Probably Be More Than Seasonal. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/rrovisions-in-chicago.html | RROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/cells-at-police-headquarters-without-prisoner-for-36-hours.html | Cells at Police Headquarters Without Prisoner for 36 Hours | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/mr-rogers-finds-christmas-day-in-china-is-a-dreary-affair.html | Mr. Rogers Finds Christmas Day In China Is a Dreary Affair | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/drop-for-bank-of-toronto-net-for-year-off-to-1168915-from-1339872.html | DROP FOR BANK OF TORONTO; Net for Year Off to $1,168,915 From $1,339,872 in 1930. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/boxing-event-moved-back-national-college-tourney-at-penn-state-put.html | BOXING EVENT MOVED BACK.; National College Tourney at Penn State Put Off to April 8-9. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/chicago-radio-strike-set-union-chief-orders-400-musicians-at-13.html | CHICAGO RADIO STRIKE SET; Union Chief Orders 400 Musicians at 13 Stations to Quit Thursday. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/to-mark-wilson-birth-anniversary.html | To Mark Wilson Birth Anniversary. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/miss-carpenter-weds-pc-hill-composers-daughter-married-in-the.html | MISS CARPENTER WEDS P.C. HILL; Composer's Daughter Married in the Congregational Church, Charlotte, Vt. CHRISTMAS CAROLS SUNG Father Gives Bride in Marriage-- Bridegroom Is Son of Col. and Mrs. David Hill of London. Memorial Art Show at Montclair. Seton Hall Juniors Plan Prom. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/doubts-new-morality-dr-ss-wise-says-it-is-still-planless-and.html | DOUBTS "NEW MORALITY."; Dr. S.S. Wise Says It Is Still Planless and Without Creative Content. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/hammer-dreyfus-firm-formed.html | Hammer & Dreyfus Firm Formed. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/air-mail-to-reach-coast-in-24-hours-new-and-faster-transcontinental.html | AIR MAIL TO REACH COAST IN 24 HOURS; New and Faster Transcontinental Service Will Be Startedon Friday.SOUTHERN ROUTE ADOPTED Planes Will Fly Via St. Louis andAmarillo Instead of Via ChicagoCheyenne. Air Passenger Rates Are Cut. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/frank-jones-actor-dies-onetime-impersonator-of-cy-perkins-served-in.html | FRANK JONES, ACTOR, DIES; One-Time Impersonator of Cy Perkins Served In Civil War. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/drive-nears-goal-in-jewish-charities-block-calls-for-redemption-of.html | DRIVE NEARS GOAL IN JEWISH CHARITIES; Block Calls for Redemption of Pledges by Jan. 1, When Books of Federation Are Balanced. $420,000 STILL NEEDED $64,000 Raised in Week, Bringing Total to $4,718,000 in Annual Subscriptions and Gifts. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/need-for-gods-law-urged-mgr-lavelle-says-it-and-sermon-on-the-mount.html | NEED FOR GOD'S LAW URGED; Mgr. Lavelle Says It and Sermon on the Mount Can Save World. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/says-hinduism-gains-here-potter-declares-it-already-is-a-powerful.html | SAYS HINDUISM GAINS HERE; Potter Declares It Already Is a Powerful Relioious Force. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/convent-alumnae-to-give-tea-dance.html | Convent Alumnae to Give Tea Dance | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/football-officials-defend-the-present-rules-but-urge-strict.html | Football Officials Defend the Present Rules, but Urge Strict Interpretation; OFFICIALS BACK FOOTBALL RULES Eastern Body Advocates Strict Interpretation of Code at Annual Meeting. SUBJECT TO BE STUDIED Committee Named to Confer on Regulations--McGrath, Again Is Elected President. 75 Members Attend. Willing to Aid Schools. Luncheon for Brotherhood. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/rev-henry-nicoll-wayne-retired-protestant-episcopal-clergyman-dies.html | REV. HENRY NICOLL WAYNE.; Retired Protestant Episcopal Clergyman Dies in Waterbury at 87. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/dr-ryan-retorts-on-school-program-reply-to-blanshard-charges-says-a.html | DR. RYAN RETORTS ON SCHOOL PROGRAM; Reply to Blanshard Charges Says Accusation of Delay on Buildings Is Inaccurate. 39 PROJECTS UNDER WAY He Asserts Bronx Structure, Which Was Reported Not Yet Begun, Has Been Under Construction a Year. Part Time at a Minimum. Pupil Increase 22, 165. | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/home-relief-starts-all-over-city-today-79-precinct-bureaus-in.html | HOME RELIEF STARTS ALL OVER CITY TODAY; 79 Precinct Bureaus in School Buildings to Provide Food and Care to 250,000 Families. 1,500 WILL SEEK OUT NEEDY Welfare Agencies Will Advise Taylor in Use of $5,000,000 Fund Voted for Winter. Last Step in Program. HOME RELIEF BEGINS FOR JOBLESS TODAY Not Charity, Says Taylor. Burean's Advisory Committee. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/jacobs-plans-to-sign-this-week-for-schmelingwalker-bout-in-miami.html | Jacobs Plans to Sign This Week for Schmeling-Walker Bout in Miami; SCHMELING BATTLE LOOMS FOR MIAMI Jacobs Expects to Sign Tomorrow or Wednesday for February Fight With Walker.TO POST N.B.A. FORFEIT Proposed Bout Under Direction of the Garden--Dempsey ClashConsidered for June. Scheduled to Arrive Jan. 4. Would Match Brouillard. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/reports-atlantic-calm-captain-of-the-general-von-steuben-says-ship.html | REPORTS ATLANTIC CALM.; Captain of the General von Steuben Says Ship Had Fine Weather. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/chamberlin-tests-plane-climbs-15000-feet-in-16-minutes-with-diesel.html | CHAMBERLIN TESTS PLANE.; Climbs 15,000 Feet in 16 Minutes With Diesel Engine. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/rare-vatican-books-saved-in-race-with-rain-volunteers-work-all.html | Rare Vatican Books Saved in Race With Rain; Volunteers Work All Night in Collapsed Wing | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/philadelphia-banks-in-9251000-transfer-continentalequitable-title.html | PHILADELPHIA BANKS IN $9,251,000 TRANSFER; Continental-Equitable Title and Trust Company Fund Goes to the Pennsylvania Company. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/eyes-to-the-main-chance-our-euphemistic-bankers.html | Eyes to the Main Chance.; Our Euphemistic Bankers. | True | PHIL M. ROSE.RANULPH KINGSLEY. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/dr-jg-smith-dies-physician-43-years-practiced-in-harlem-the-entire.html | DR. J.G. SMITH DIES; PHYSICIAN 43 YEARS; Practiced in Harlem the Entire Time and Was a Leader in Civic Movements. PHYSICAL TRAINING PIONEER Former President of Harlem Chamber of Commerce and of Physical Education Association. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/part-of-mass-offered-by-the-pope-broadcast-setting-a-precedent-in.html | Part of Mass Offered by the Pope Broadcast, Setting a Precedent in St. Peter's Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/golfers-tee-off-today-match-play-to-start-in-pinchurst-midwinter-to.html | GOLFERS TEE OFF TODAY.; Match Play to Start in Pinchurst Midwinter Tourney | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/depression-will-end-writes-mgr-lavelle-cathedral-rector-reminds-his.html | DEPRESSION WILL END, WRITES MGR. LAVELLE; Cathedral Rector Reminds His Parishioners That Others Have --Scores 'Poisonous' Books. | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/more-cheerfulness-at-london-yearend-belief-is-spreading-that.html | MORE CHEERFULNESS AT LONDON YEAR-END; Belief Is Spreading That Decision on International Questions Cannot Be Avoided.AWAITS NEXT CONFERENCE Basic Report Caused No Surprise--Belief Existing Circumstances Will Compel Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/finds-depression-no-evil-dr-mccollester-calls-it-merely-part-of.html | FINDS DEPRESSION NO EVIL; Dr. McCollester Calls It Merely Part of Civilization's Change. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/new-book-by-lippmann-first-of-series-on-world-affairs-to-be.html | NEW BOOK BY LIPPMANN; First of Series on World Affairs to Be Published in February. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/confirms-a-class-of-61-bishop-budlong-officiates-at-greenwich-conn.html | CONFIRMS A CLASS OF 61; Bishop Budlong Officiates at Greenwich (Conn.) Ceremony. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/rise-of-flood-waters-halts-in-mississippi-citizens-of-two-counties.html | RISE OF FLOOD WATERS HALTS IN MISSISSIPPI; Citizens of Two Counties See Hope of Recession Just as Levees Near the Breking Point. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/foreign-american-women.html | "FOREIGN" AMERICAN WOMEN. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/joseph-a-richardson-writer-dies-of-burns-had-been-connected-with.html | JOSEPH A. RICHARDSON, WRITER, DIES OF BURNS; Had Been Connected With Hearst Papers in New York and on Pacific Coast. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/unfair-speculation-charged-by-cannon-he-says-highly-paid.html | UNFAIR SPECULATION CHARGED BY CANNON; He Says "Highly Paid Investigators" for Senate Failed toSeek Out Facts on Funds.CALLS REPORT 'MISLEADING'In Statement at Capital He Denies"Moral or Legal" Duty to Tell of Virginia Expenditures. "No Moral or Legal Obligation." "Misleading, Almost Malicious." "Unfair From the Beginning." | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/finds-peace-in-benevolence.html | Finds Peace in Benevolence. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/3-to-die-in-sing-sing-jan-7-little-hope-is-held-that-governor-will.html | 3 TO DIE IN SING SING JAN. 7; Little Hope Is Held That Governor Will Stay Triple Execution. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/a-debutante-of-tonight.html | A DEBUTANTE OF TONIGHT. | True | Photo by Ira L. Hill Studio. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/park-gives-water-to-west-point.html | Park Gives Water to West Point. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/einstein-arrival-speeded-ship-is-now-expected-in-california.html | EINSTEIN ARRIVAL SPEEDED; Ship Is Now Expected in California Tomorrow. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/ultraviolet-rays-used-in-an-office-their-effect-on-efficiency-of-50.html | ULTRA-VIOLET RAYS USED IN AN OFFICE; Their Effect on Efficiency of 50 Girl Workers in Pittsburgh Is Studied. | True | Special to The New York Times. | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/sir-robert-maule-prominent-edinburgh-merchant-and-philanthropist.html | SIR ROBERT MAULE.; Prominent Edinburgh Merchant and Philanthropist Dies at Age of 77. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/says-crain-fails-to-act-thomas-wants-charges-pushed-against.html | SAYS CRAIN FAILS TO ACT.; Thomas Wants Charges Pushed Against Election Inspectors. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/girl-19-is-blinded-by-whisky-in-bronx-bootleg-suspect-seized-said.html | GIRL, 19, IS BLINDED BY WHISKY IN BRONX; Bootleg Suspect, Seized, Said to Admit Making Liquor--Victim Recovers in Hospital.NO WOOD ALCOHOL CASESBut Medical Examiner PerformsAutopsies on Ten Bodies to Fix Cause of Holiday Deaths. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/book-notes.html | BOOK NOTES | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/1200-see-rangers-defeat-chicago-six-31-americans-blanked-by-detroit.html | 12,00 See Rangers Defeat Chicago Six, 3-1; Americans Blanked by Detroit, 1-0; RANGERS CONQUER CHICAGO BY 3 TO 1 Increase Lead in American Group by Triumph in Garden Before 12,000.DILLON SCORES TWO GOALSBill Cook Registers Other Tally for Victors and Tommy Cook Counts for Losers. Dillon Outstanding Figure. Gardiner Is Kept Busy. | True | By Joseph C. Nichols. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/stove-blast-kills-three-parents-badly-burned-as-children-perish-in.html | STOVE BLAST KILLS THREE.; Parents Badly Burned as Children Perish in Ohio Home. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/trade-pact-to-link-brazil-to-uruguay-agreement-for-interchange-of.html | TRADE PACT TO LINK BRAZIL TO URUGUAY; Agreement for Interchange of Certain Goods Duty Free to Be Submitted Dec. 31. ARGENTINE STAND AWAITED Delegation to Return to Montevideo Today-- Tripartite Conference May Then Be Resumed. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/manhattan-avenue-unit-formed.html | Manhattan Avenue Unit Formed. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/fall-fatal-to-retired-merchant.html | Fall Fatal to Retired Merchant. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/40000-jewel-packet-missing-as-europa-reaches-england.html | $40,000 Jewel Packet Missing As Europa Reaches England | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/grain-trade-mixup-eases-speculation-large-supplies-and-conditions.html | GRAIN TRADE MIX-UP EASES SPECULATION; Large Supplies and Conditions in Financial Markets Figure in Week's Dip. WHEAT IN A NARROW RANGE Mild Weather Reduces Feeding of Corn to Live Stock--Oats and Rye Lack Activity. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/edward-abeals-meteorologist-dies-exhead-of-the-weather-bureau.html | EDWARD A.BEALS, METEOROLOGIST, DIES; Ex-Head of the Weather Bureau Offices Here and in San Francisco--Fought Indians. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/1-dead-in-italian-grandstand-fail.html | 1 Dead in Italian Grandstand Fail. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/bank-sees-ahead-3-hard-problems-cites-stabilization-in-europe.html | BANK SEES AHEAD 3 HARD PROBLEMS; Cites Stabilization in Europe, Balanced Budget Here and Restored Confidence. FUTURE IS CALLED CLOUDY Guaranty Trust Co. Says Loans Must Be Cut and Economy Practiced by Governmental Bodies. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/londons-attitude-is-criticized-by-paris-french-market-asserts.html | LONDON'S ATTITUDE IS CRITICIZED BY PARIS; French Market Asserts British Hope for Wider Abandonment of Gold Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/dreher-tops-field-in-snowbirds-golf-scores-851075-to-capture-low.html | DREHER TOPS FIELD IN SNOWBIRDS GOLF; Scores 85-10-75 to Capture Low Net Honors in Weekly Play at Gedney Farms. GIBBS IN SECOND PLACE Dr. Costello Victor at Lenox Hills, With 95-32-63--Robinson Is Runner-Up. Dr. Costello Gains Honors. Siwanoy Play Postponed | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/robinson-again-champion-beats-his-nephew-in-final-of-british-air.html | ROBINSON AGAIN CHAMPION.; Beats His Nephew in Final of British Air Force Squash Racquets. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/franklin-in-bogota-ring-brooklyn-matador-kills-two-unaggressive.html | FRANKLIN IN BOGOTA RING.; Brooklyn Matador Kills Two Unaggressive Bulls. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/to-obey-spanish-bank-law-bank-of-spain-names-group-to-discuss.html | TO OBEY SPANISH BANK LAW; Bank of Spain Names Group to Discuss Applying New Rules. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/1500000-blaze-in-altoona-shops-flames-sweep-pennsylvania-railroad.html | $1,500,000 BLAZE IN ALTOONA SHOPS; Flames Sweep Pennsylvania Railroad Plant in Holiday Absence of 1,100 Workers. FIRE FIGHTERS HELPLESS Oil Feeds Swift Destruction of Machine Shops, Said to Be Finest of Kind in World. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/162-students-join-nyu-fraternities-list-of-pledges-for-semester-at.html | 162 STUDENTS JOIN N.Y.U. FRATERNITIES; List of Pledges for Semester at Colleges of Arts and Engineering Announced.20 BY TAU EPSILON PHI Heads List of 15 Groups--Zeta Beta Tau Follows With 18, Phi SigmaDelta and Psi Upsilon 17 Each. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/al-fuller-with-loewi-co.html | A.L. Fuller With Loewi & Co. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/bridle-path-waste-is-put-at-700000-1100000-improvement-to-figure-in.html | BRIDLE PATH WASTE IS PUT AT $700,000; $1,100,000 'Improvement' to Figure in Trial of Ex-Chicago Sanitary District Officials. IT ENDS IN A WEED PATCH State Legislator May Be Brought From Leavenworth to Testify for Sate This Week. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/steel-production-at-30-per-cent.html | Steel Production at 30 Per Cent. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/recent-realty-deals-manhattan-and-jersey-properties-reported-in-new.html | RECENT REALTY DEALS.; Manhattan and Jersey Properties Reported in New Control. | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/decline-slackens-in-imports-volume-25-out-of-82-chief-items-show-in.html | DECLINE SLACKENS IN IMPORTS VOLUME; 25 Out of 82 Chief Items Show Increase Over Nine Months of a Year Ago. NECESSITIES LEAD THE RISE Only Three Items, Nitrate of Soda, Straw Hats and Whale Oil, Gain in Value. Price Drop Cuts Values. Crude Rubber Above Average. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/says-japan-does-not-want-manchuria-inukai-declares-his-country.html | SAYS JAPAN DOES NOT WANT MANCHURIA; Inukai Declares His Country Could Not Afford the Expense of Absorbing It. | True | Special Cable to The Chicago Tribune. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/attack-of-trojans-matched-by-tulane-southerners-scored-338-points.html | ATTACK OF TROJANS MATCHED BY TULANE; Southerners Scored 338 Points in 11 Games, Against Rivals' 332 in 10 Contests. HOLD THE EDGE IN PASSING Green Wave Gained 823 Yards by Air, Compared to 578 for Southern California. Gained 578 Yards in Air. A Versatile Player. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/continued-payment-foreseen-by-berlin-on-dollar-bonds.html | Continued Payment Foreseen By Berlin on "Dollar Bonds" | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/asks-flock-to-recall-mercies-of-past-year-dr-fraser-assails-the.html | ASKS FLOCK TO RECALL MERCIES OF PAST YEAR; Dr. Fraser Assails the Modern Commercialization of Holy Days of Christians. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/scientists-to-hear-cosmic-rays-ticks-like-those-of-clock-device.html | SCIENTISTS TO HEAR COSMIC RAYS 'TICKS; LIKE THOSE OF CLOCK; Device Records Impact of Its Plunge Begun Billions of Years Before Earth Existed. ONE OF SESSION'S MARVELS 'Wires Made of Water,' 'Rocks of Moon to Be Shown This Week to American Association. ATOM NUCLEUS DISCERNED X-Ray Forecasts Left-Handed Babies —Tasting Test to Be Tried on Democrats in New Orleans. Political Slant in Tasting Test. Recording Impact of Cosmic Rays. SCIENTISTS TO HEAR COSMIC RAYS 'TICK' Drum Beats of Units of Light. Left-Handers Born That Way. Pressure Creating "Water Wire." Light Effects Give "Moon Rock." Color of Atom Nucleus Shown. | True | By William L. Laurence. Special To the New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/contrast-offered-in-2-dance-recitals-mary-wigman-at-carnegie-hall.html | CONTRAST OFFERED IN 2 DANCE RECITALS; Mary Wigman at Carnegie Hall Presents Serious Designs From Her Cycles. HER LONGEST PROGRAM At the Morosco Theatre Carola Goya Is Seen In Lighter, Ingenue Spanish Numbers. | True | By John Martin. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/eros-again-views-london-statue-reerected-in-piccadilly-circus-after.html | EROS AGAIN VIEWS LONDON.; Statue Re-erected in Piccadilly Circus After 7-Year Absence. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/mdonald-invites-laval-to-fix-policy-before-debt-parley-asks-premier.html | M'DONALD INVITES LAVAL TO FIX POLICY BEFORE DEBT PARLEY; Asks Premier to Visit London for Personal Discussion of Franco-British Stand. BRUENING TO HEAD GERMANS Reich Assents to Tentative Plan to Hold Conference Jan. 18 at The Hague. FRENCH BITTER AGAINST US Resent Remarks of Johnson and Borah--See Hoover Unable to Keep Promises to Laval. American Attitude Awaited. Our Aloofness Foreseen. Pertinax Sounds a Warning. London Sees Acceptance Sure. Gold's Fall Laid to War Debts. Bruening to Head Germans. To Decide Course This Week. Reich May Compromise. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/concerts-chenkin-displays-his-art.html | CONCERTS; Chenkin Displays His Art. | True | By Olin Downes. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/railroad-earnings-pennsylvania-railroad.html | RAILROAD EARNINGS.; Pennsylvania Railroad. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/broadway-building-refinanced.html | Broadway Building Refinanced. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/bandits-hold-missionary-hope-of-miss-halverstadts-release-soon-is.html | BANDITS HOLD MISSIONARY.; Hope of Miss Halverstadt's Release Soon Is Lessened. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/young-stars-excel-in-figure-skating-misses-peppe-bennett-and-weigel.html | YOUNG STARS EXCEL IN FIGURE SKATING; Misses Peppe, Bennett and Weigel Impress as National Title Tourney Opens. MISS VINSON BRILLIANT Defending Champion Executes School Figures With Grace and Poise --Men Also Compete. Award Based on Variety. Skates at Her Best. Borden Flashes Form. | True | By Lincoln A. Werden. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/atlantic-air-service-is-proposed-in-france-senate-report-asks.html | ATLANTIC AIR SERVICE IS PROPOSED IN FRANCE; Senate Report Asks Britain and United States to Join in Promoting One. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/6000000-pledged-for-monroe-relief-senator-slater-asks-governor.html | $6,000,000 PLEDGED FOR MONROE RELIEF; Senator Slater Asks Governor Roosevelt to Induce Other Counties to Adopt Plan. TO USE FUND IN 3 MONTHS Illinois Will Consider Use of Rochester Plan of Building Improvementsand Commodity Purchases. Chicago to Consider Plan. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/our-envoy-demands-open-door-of-japan-discrimination-in-manchuria-is.html | OUR ENVOY DEMANDS 'OPEN DOOR' OF JAPAN; Discrimination in Manchuria Is Charged in Note Sent Before Fall of Regime. ANSWER BEING PREPARED Tokyo Will Reply That She Plans No Protectorate and Welcomes Foreign Investments. Answer Being Prepared. Washington Refuses Comment. Grip on Manchuria Tight. | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/steel-output-drop-held-temporary-sharp-decrease-shown-in-week-but.html | STEEL OUTPUT DROP HELD TEMPORARY; Sharp Decrease Shown in Week, but Continuous Gain Is Expected to Begin in March.STEADIER PRICES FORECASTRecent Weakness Not Regarded asSerious, With Producers Committed to Maintain Levels. Gains Usual in First Quarter. Aim to Maintain Prices. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/sees-way-cleared-for-new-building-beats-calls-1931-a-year-of-house.html | SEES WAY CLEARED FOR NEW BUILDING; Beats Calls 1931 a Year of House Cleaning in the Construction Industry. MAIN ACTIVITIES LISTED Lien Law Changes, Credit Adjustments and the New Code AreCalled Salient Features. New Code Cuts Costs. Wage Adjustments Expected. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/fire-in-girls-dormitory-pierson-hall-of-russell-sage-college.html | FIRE IN GIRLS' DORMITORY.; Pierson Hall of Russell Sage College Damaged at Troy. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/no-gold-abandonment-foreseen-in-holland-gold-reserve-against-banks.html | NO GOLD ABANDONMENT FORESEEN IN HOLLAND; Gold Reserve Against Bank's Liabilities 73% and Trade Balance Beeter Than 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/to-make-village-ideal-roslyn-harbor-officials-to-set-up-model.html | TO MAKE VILLAGE 'IDEAL.'; Roslyn Harbor Officials to Set Up Model Cleanliness Program. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/refuse-pittsburgh-slash-thirty-building-unions-balk-at-cut-of-25.html | REFUSE PITTSBURGH SLASH; Thirty Building Unions Balk at Cut of 25 Per Cent on Jan. 1. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/gales-lash-pacific-ships-two-liners-are-delayed-on-way-to.html | GALES LASH PACIFIC SHIPS; Two Liners Are Delayed on Way to Victoria-- Not in Danger. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/oil-industry-to-fight-gasoline-bootlegger-petroleum-institute.html | OIL INDUSTRY TO FIGHT GASOLINE BOOTLEGGER; Petroleum Institute Declares War on the $50,000,000 TaxEvasion Racket. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/aishton-urges-curb-on-railways-rivals-declaring-that-taxes-take.html | AISHTON URGES CURB ON RAILWAYS RIVALS; Declaring That Taxes Take Nearly a Third of Lines' Income, He Demands Law Revision. RESERVES HELD NECESSARY These Would Give Protection During Depressions, Says Railway Association Head.LOSS OF TRAFFIC IS CITED Earnings of Class 1 Roads This YearAre Put at 1.99 Per Cent, the Lowest Since 1920. Changes in Regulations Are Asked. TEXT OF STATEMENT. Revision of Law Is Urged. Decline in Loadings is Shown. Locomotive Gained in Power. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/strategy-against-capone-government-would-prolong-term-by-not-trying.html | STRATEGY AGAINST CAPONE.; Government Would Prolong Term by Not Trying Him on Dry Law. | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/new-years-pledge-by-convict-is-best-clerk-who-stole-207000-stocks.html | NEW YEAR'S PLEDGE BY CONVICT IS BEST; Clerk Who Stole $207,000 Stocks Wins First Prize in Church Resolution Contest. PROMISES GOOD ACT A DAY Asks That $70 Sun Lamp and $10 Cash Be Passed Along to Some Family in Need. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/new-slate-set-up-for-nanking-regime-sun-fo-scheduled-to-lead-the.html | NEW SLATE SET UP FOR NANKING REGIME; Sun Fo Scheduled to Lead the Government--Chiang to Be Asked to Return. LATTER'S ASSENT DOUBTED But Kuomintang Plenary Session Today Is Expected to Approve the New Personnel. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/americans-beaten-by-falcons-1-to-0-h-kilrea-scores-lone-goal-in-the.html | AMERICANS BEATEN BY FALCONS, 1 TO 0; H. Kilrea Scores Lone Goal in the Third Period of Game at Detroit. CONNELL SHINES IN NET Victors' Goalie Successful in Repelling Repeated Thrusts ofSheppard and Himes. Worried By Rivals' Defense. Ayres Benched for Tripping. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/menelek-defeats-parties-at-havana-codds-juvenile-wins-easily-in-the.html | MENELEK DEFEATS PARTIES AT HAVANA; Codd's Juvenile Wins Easily in the Morro Castle--Returns Backers 2 to 1. RITA LEE FINISHES THIRD Races Closest to Pace Until Last Furlong of Sprint--Rough Rider Breaks Away Before Start. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/resentment-is-felt-in-financial-paris-believes-france-would-agree.html | RESENTMENT IS FELT IN FINANCIAL PARIS; Believes France Would Agree to Debt Adjustment but for Our Attitude. PARIS GETS AFRICAN GOLD. Hungarian Moratorium No Surprise, but Is Regarded as an Unpleasant Sign of the Times. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/women-form-group-to-aid-world-court-republican-organization-aims-at.html | WOMEN FORM GROUP TO AID WORLD COURT; Republican Organization Aims at National Drive to Enlist Support for Ratification. STRESSES PARTY TRADITION Senate Petition Will Ask Action on Three Pending Protocols--Appeal to Be Made to Voters. Action on Protocols Urged. Appeal to Go to Voters. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/chemists-will-convene-philosophers-will-also-open-sessions-at-yale.html | CHEMISTS WILL CONVENE.; Philosophers Will Also Open Sessions at Yale Today. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/blind-man-held-in-row-charged-with-breaking-restaurant-owners-nose.html | BLIND MAN HELD IN ROW.; Charged With Breaking Restaurant Owner's Nose With Cane. | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/spiritual-wisdom-held-need-of-today-dr-schulman-says-mankind-can-dr.html | SPIRITUAL WISDOM HELD NEED OF TODAY; Dr. Schulman Says Mankind Can Drive Off Depression if It Acts Wisely. FINDS RELIGION LACKING Rabbi Arraigns Our Civilization for "the Heresy of Worshiping Man Instead of God." | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/350000-bonds-to-be-retired.html | $350,000 Bonds to Be Retired. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/holds-adversity-builds-character.html | Holds Adversity Builds Character. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/unemployed-to-study-bostan-institutions-will-provide-courses-for-25.html | UNEMPLOYED TO STUDY.; Bostan Institutions Will Provide Courses for 25 Cents. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/miss-liberty-is-out-100-late-callers-irked-with-door-shut-virtually.html | MISS LIBERTY IS 'OUT'; 100 LATE CALLERS IRKED; With Door Shut Virtually in Their Faces, Crowd Protests Until the Police Take Hand at Battery. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/capt-william-h-forsyth-retired-hend-of-federal-secret-service-in.html | CAPT. WILLIAM H. FORSYTH; Retired Hend of Federal Secret Service in Southwest Dead. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/golschmanns-farewell-st-louis-conductor-repeats-saturdays-program.html | GOLSCHMANN'S FAREWELL.; St. Louis Conductor Repeats Saturday's Program of Philharmonic. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/kills-himself-on-wifes-grave.html | Kills Himself on Wife's Grave. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/college-chess-play-starts-here-today-columbiapitt-pennbrown-and.html | COLLEGE CHESS PLAY STARTS HERE TODAY; Columbia-Pitt, Penn-Brown and Brooklyn College-City College Meet of Marshall Club. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/ski-stars-to-compete-will-represent-western-canada-at-olympic.html | SKI STARS TO COMPETE.; Will Represent Western Canada at Olympic Trials. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/extra-session-likely-of-mexican-congress-cabinet-finds-budget-as.html | EXTRA SESSION LIKELY OF MEXICAN CONGRESS; Cabinet Finds Budget as Passed Would Increase Deficit by 8,000,000 Pesos. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/not-interested.html | "NOT INTERESTED." | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/burns-tops-field-at-nyac-traps-defeats-masten-in-shootoff-for.html | BURNS TOPS FIELD AT N.Y.A.C. TRAPS; Defeats Masten in Shoot-Off for High-Over-All Honors After Tie at 97 Each. HUNT IS VICTOR WITH 93 Captures the Scratch Trophy at Larchmont Manor-- Morden's 89 Is Best at Rye. Cornwell Captures Handicap. De Cordova Scores in Shoot-Off. H.E. Sayre Wins Roslyn Shoot. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/hockey-teams-to-meet-new-york-faces-boston-in-olympic-elimination.html | HOCKEY TEAMS TO MEET.; New York Faces Boston in Olympic Elimination Game Tonight. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/32-girls-to-compete-in-national-net-play-miss-winthrop-seeded-first.html | 32 GIRLS TO COMPETE IN NATIONAL NET PLAY; Miss Winthrop Seeded First in Junior Indoor Tourney Opening Today at Brookline. | True | Special to The New York Times. | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/influence-of-our-market-european-disappointment-over-wall-street-at.html | INFLUENCE OF OUR MARKET.; European Disappointment Over Wall Street at the Year-End. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/stresses-brotherly-love-father-malloy-draws-a-lesson-from-the-life.html | STRESSES BROTHERLY LOVE; Father Malloy Draws a Lesson From the Life of the Apostle John. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/english-singers-heard-again.html | English Singers Heard Again. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/sir-walter-trevelyan-possessor-of-noted-historical-papers-is-dead.html | SIR WALTER TREVELYAN.; Possessor of Noted Historical Papers Is Dead at 65. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/speeding-up-taxes.html | SPEEDING UP TAXES. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/ohio-brokerages-to-unite.html | Ohio Brokerages to Unite. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/roosevelt-at-home-works-on-message-he-will-also-devote-tomorrow-to.html | ROOSEVELT AT HOME WORKS ON MESSAGE; He Will Also Devote Tomorrow to Writing, Motoring Back to Albany on Tuesday. CONFERENCES ARE PLANNED Governor Said to Have Won Some Support for Plan of Considering New Taxes at Once. | True | From a Staff Correspondent. Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/junior-hadassah-hears-of-1931-gain-president-tells-convention-12.html | JUNIOR HADASSAH HEARS OF 1931 GAIN; President Tells Convention 12 Groups Were Added in 9 Cities, Making the Total 244. GAVE $85,000 TO PALESTINE Organization Met Increased Budget of $100,000--Rabbi S.S. Wise and Others Address Meeting. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/fosdick-says-religion-keeps-people-young-declares-youth-is-wasted.html | FOSDICK SAYS RELIGION KEEPS PEOPLE YOUNG; Declares Youth Is Wasted by Children Who Are Unaware of the Treasure They Possess. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/party-chiefs-draw-house-battle-lines-on-tax-legislation-rainey.html | PARTY CHIEFS DRAW HOUSE BATTLE LINES ON TAX LEGISLATION; Rainey, Democrat, Says Com- mittee Will Move to Compel 'Entrenched Wealth to Pay.' PROMISES SLASH IN OUTLAY Republican Plan to Make New Levy Apply to 1931 Incomes Is Opposed. SNELL DEFENDS PROPOSAL Budget Must Be Balanced Without Borrowing, Says the Republican Leader. For "Less Burdensome" Method. DRAW BATTLE LINES ON TAX LEGISLATION Rainey Outlines House Moves. For Higher Taxes on Wealth. Expects "Real Debt Fight." Snell Says People Caused Rise. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/asks-cuba-to-modify-military-control-supreme-court-urges-changes-in.html | ASKS CUBA TO MODIFY MILITARY CONTROL; Supreme Court Urges Changes in Laws on Public Order, Habeas Corpus and Court Procedure. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/yugoslavia-not-to-compete-in-olympics-due-to-expense.html | Yugoslavia Not to Compete In Olympics, Due to Expense | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/mrs-ashley-mckinley-grandmother-of-member-of-byrd-antarctic.html | MRS. ASHLEY McKINLEY.; Grandmother of Member of Byrd Antarctic Expedition Dies. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/downpour-retards-eastwest-teams-coast-players-brave-mud-but-rivals.html | DOWNPOUR RETARDS EAST-WEST TEAMS; Coast Players Brave Mud, but Rivals Limit Their Drill to Gymnasium. HINKLE'S WORK EXCELS Long-Runs Impress Eastern Coaches -- Hufford, Bican Are Named Co-Captains of the West. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/wheat-conditions-better-weather-and-moisture-more-favorable-for.html | WHEAT CONDITIONS BETTER.; Weather and Moisture More Favorable for Week--1932 Acreage Off. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/macbain-quits-rail-post-to-retire-as-new-york-central-vice.html | MACBAIN QUITS RAIL POST.; To Retire as New York Central Vice President on Jan. 1. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/conditions-are-mixed-in-germanys-trade-christmas-buying-has-been.html | CONDITIONS ARE MIXED IN GERMANY'S TRADE; 'Christmas Buying' Has Been Active, but Wholesale Business Is Less Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/two-german-reds-killed-shot-by-schwante-policeman-fascist-wounded.html | TWO GERMAN REDS KILLED; Shot by Schwante Policeman-- Fascist Wounded at Hambom. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/urges-daily-new-years-dr-lynch-says-we-can-make-fresh-start-at-any.html | URGES DAILY NEW YEAR'S.; Dr. Lynch Says We Can Make Fresh Start at Any Time. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/cathedral-women-to-meet-today.html | Cathedral Women to Meet Today. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/sees-test-in-world-crisis-roosevelt-li-pastor-calls-for-change-of.html | SEES TEST IN WORLD CRISIS.; Roosevelt (L.I.) Pastor Calls for Change of "Outer" Civilization. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/killed-in-autobus-crash-camden-youth-is-crushed-three-others-hurt.html | KILLED IN AUTO-BUS CRASH; Camden Youth Is Crushed, Three Others Hurt as Vehicles Collide. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/constance-kearns-engaged-to-marry-montreal-girls-betrothal-to.html | CONSTANCE KEARNS ENGAGED TO MARRY; Montreal Girl's Betrothal to Samuel Rhea Walker Is Announced by Parents.THEIR WEDDING ON JAN. 6Mr. Walker, a Graduate of LafayetteCollege, Is in the BankingBusiness Here. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/westchester-marks-yuletide-with-music-3000-join-in-carolsat-countys.html | WESTCHESTER MARKS YULETIDE WITH MUSIC; 3,000 Join in Carols--at County's Celebration--100 Take Part in Christmas Tableau. Metropolitan Opera Concert. MUSIC NOTES. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/stein-wrestles-tonight-faces-freeman-for-third-time-winner-to-get.html | STEIN WRESTLES TONIGHT.; Faces Freeman for Third Time, Winner to Get Title Chance. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/german-taxes-below-estimate.html | German Taxes Below Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/prices-lower-in-germany-since-june-however-most-of-decline-was-in.html | PRICES LOWER IN GERMANY.; Since June, However, Most of Decline Was In Farm Products. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/city-prisoners-hear-talk-by-mrs-johnson-she-is-first-woman-to.html | CITY PRISONERS HEAR TALK BY MRS. JOHNSON; She Is First Woman to Lecture at Welfare Island--Inmates Show Interest in Africa. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/havana-plays-tie-at-soccer.html | Havana Plays Tie at Soccer. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/moslems-abandon-gandhi-on-freedom-give-up-complete-independence-as.html | MOSLEMS ABANDON GANDHI ON FREEDOM; Give Up Complete Independence as Their Goal in India, Asking Safeguards. MAHATMA ARRIVES HOME Says He Can Offer Nothing but "Renewed Faith in God, Peace and Non-Violence." MOSLEMS ABANDON GANDHI ON FREEDOM Eight Injured at Lahore. Toll in Peshawar Ten. Gandhi Reaches Bombay. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/priest-deplores-broadway-yule-true-chrismas-spirit-of-joy-and-peace.html | PRIEST DEPLORES BROADWAY YULE; True Chrismas Spirit of Joy and Peace Lacking, Declares Prof. D.C. Cronin. 'JUST A DAY OFF TO MOST' He Bids Congregation Seek Real Mystery of the Day by Recalling the Manger at Bethlehem. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/one-business-booming.html | ONE BUSINESS BOOMING. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/observe-50th-wedding-anniversary.html | Observe 50th Wedding Anniversary. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/rejects-economy-plea-orange-county-board-refuses-to-close-newburgh.html | REJECTS ECONOMY PLEA.; Orange County Board Refuses to Close Newburgh Court House. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/columbias-team-beaten-at-chess-loses-to-dartmouth-2-1-in-fourboard.html | COLUMBIA'S TEAM BEATEN AT CHESS; Loses to Dartmouth, 2 -1 , in Four-Board Match at the Marshall Club. ISAACS CONQUERS MADOW Fowle Also Scores for the Victors-- Lobel of Losers Wins From Holbrook. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/says-christ-is-unchanged-dr-trowbridge-declares-he-is-same-today-as.html | SAYS CHRIST IS UNCHANGED.; Dr. Trowbridge Declares He Is Same Today as in Paul's Time. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/reviews-new-psychology-rabbi-newman-says-religion-can-survive-its.html | REVIEWS NEW PSYCHOLOGY.; Rabbi Newman Says Religion Can Survive Its "Specious Criticisms." | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/dedicate-rochester-span-veterans-open-3000000-memorial-across.html | DEDICATE ROCHESTER SPAN; Veterans Open $3,000,000 Memorial Across Genesee River. | True | Special to The New York Times. | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/court-reform-board-urged-by-merchants-committee-report-also-asks.html | COURT REFORM BOARD URGED BY MERCHANTS; Committee Report Also Asks the Legislature to Give Bench Power to Fix Its Rules. FINDS DELAYS RESENTED Council Like Those in Twenty States Asked to Fit Judicial Machine to Modern Needs. Submitted to Westall Group. JUDICIAL COUNCIL URGED FOR STATE Calendars Congested Here. That a Council Might Do. Specific Problems Suggested. No Panacea Promised. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/jose-f-alcort-a-dead-argentine-jurist-was-chief-justice-of-supreme.html | JOSE F. ALCORT A DEAD; ARGENTINE JURIST; Was Chief Justice of Supreme Court and Had Served as President for Four Years. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/resident-offices-report-on-trade-january-and-spring-activities.html | RESIDENT OFFICES REPORT ON TRADE; January and Spring Activities Lessen Holiday Slowness In Markets Here. MUCH USE OF LACE TRIMS Feature Many Dress Models--Coat Stocks at Low Ebb--Men's Suits Bought to Retail at $16.75. Unit Clothing Volume Gains. Smart Suits Developed. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/four-more-dead-in-syria-election-riots-are-renewed-in-aleppo-scores.html | FOUR MORE DEAD IN SYRIA.; Election Riots Are Renewed in Aleppo--Scores Wounded. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/british-bridge-team-seeks-title-match-culbertson-receives-challenge.html | BRITISH BRIDGE TEAM SEEKS TITLE MATCH; Culbertson Receives Challenge and Will Select American Players to Meet Invaders. ROW OVER CHOICE LIKELY Reith Declares Only a Team Picked in Competition Would Be Recognized as Best. EXPERTS TO BE INVITED Culbertson's Aim Is to Rotate 10 or 12--He and Wife to Resume Match With Lenz Tonight. Reith Suggests Competition. Match to Be a Long One. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/even-hoarders-shun-2-bills-number-in-use-off-sharply.html | Even Hoarders Shun $2 Bills; Number in Use Off Sharply | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/new-bank-in-youngstown-ohio.html | New Bank in Youngstown, Ohio. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/mccluskey-track-star-to-race-in-k-of-c-meet-on-saturday.html | McCluskey, Track Star, to Race In K. of C. Meet on Saturday | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/confidence-of-london-in-sterling-revives-calmness-of-market-at.html | CONFIDENCE OF LONDON IN STERLING REVIVES; Calmness of Market at Year-End Reassured--Prospects for Next Few Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/merlane-winner-in-manhattan-run-17yearold-harrier-leads-a-field-of.html | M'ERLANE WINNER IN MANHATTAN RUN; 17-Year-Old Harrier Leads a Field of 10 at Inwood Hill Park in 24:30. SETS PACE THROUGHOUT Closes With Sprint 80 Yards in Front, With Danner Second and Mallon Third. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/finds-world-is-better-dr-judge-says-it-is-nearer-to-christ-than-in.html | FINDS WORLD IS BETTER.; Dr. Judge Says It Is Nearer to Christ Than in Last 2,000 Years. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/cliffdwellers-found-in-spain-by-agents-seeking-house-taxes.html | Cliff-Dwellers Found in Spain By Agents Seeking House Taxes | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/darrow-in-alabama-to-aid-eight-negroes-he-and-hays-consult-counsel.html | DARROW IN ALABAMA TO AID EIGHT NEGROES; He and Hays Consult Counsel of Condemned Men on a Defense if New Trial Is Granted. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/german-steel-prices-cut-but-reduction-still-leaves-domestic-prices.html | GERMAN STEEL PRICES CUT.; But Reduction Still Leaves Domestic Prices Above Foreign. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/russias-wheat-shipments-deliveries-abroad-irregulartransportation.html | RUSSIA'S WHEAT SHIPMENTS; Deliveries Abroad Irregular--Transportation Troubles Assigned as Cause. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/17-held-by-sunday-court-brooklyn-men-arraigned-before-fay-on-dry.html | 17 HELD BY SUNDAY COURT.; Brooklyn Men Arraigned Before Fay on Dry Law Charges. Penwomen to Dine Tonight. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/says-man-still-keeps-christ-in-a-manger-dr-robbins-declares-the.html | SAYS MAN STILL KEEPS CHRIST IN A MANGER; Dr. Robbins Declares the World Will Be Better Place When It Fully Accepts Jesus. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/europe-uncertain-on-year-now-ending-perplexity-and-divergent-views.html | EUROPE UNCERTAIN ON YEAR NOW ENDING; Perplexity and Divergent Views as to Meaning of the Events of 1931. SOME OF ITS ASPECTS NEW Distrust of Central Banks a Novelty in Financial History--Paris on the Shaking of Confidence. Year's Lessons May Do Good. Question of American Cooperation | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/checkers-fans-get-thrill-at-tourney-crowd-about-table-as-young-ryan.html | CHECKERS FANS GET THRILL AT TOURNEY; Crowd About Table as Young Ryan by a Bold Move Tries to Snatch Victory. GINSBURG WINS FIRST PRIZE Ryan's Match With Mrs. Barliss, His Former Tutor, Expected to Take Place This Week. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/mrsmary-tsegars-aide-at-american-base-hospital-in-france-during-war.html | MRS.MARY T.SEGARS, Aide at American Base Hospital in France During War Dies. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/radios-here-silenced-by-a-mysterious-sos-confused-calls-are-laid-to.html | Radios Here Silenced by a Mysterious SOS, Confused Calls Are Laid to Linguistic Mixups; MYSTERIOUS, S 0 S SILENCES RADIO HERE | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/argentine-markets-dull-in-short-week-three-business-days-produce.html | ARGENTINE MARKETS DULL IN SHORT WEEK; Three Business Days Produce Little Trading—Grain Futures Speculation Under Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/letters-to-the-editor-constructive-service-we-could-do-with-more-of.html | Letters to the Editor; CONSTRUCTIVE SERVICE. We Could Do With More of It and Less Criticism in Congress. MISSED BY A METEORITE. Or Maybe It Wasn't That, but the Experience Was Perturbing. WORK FOR THE CHURCH. Broad Opportunity Is Offered by Unemployment Situation. A BRITISHER'S VIEW. He Would Consider Youth of Other Nations In Debt Discussion. Reversing the Fund. A Point to Be Considered. | True | HENRY F. SCHWARZ.CLARENCE EDUARD HELLER.CHARLES STELZLE.K.M.G.P.J. BOOT. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/finds-law-too-hard-on-first-offenders-committee-of-inquiry-to-ask.html | FINDS LAW TOO HARD ON FIRST OFFENDERS; Committee of Inquiry to Ask Legislature for a Uniform Minimum Sentence. SAYS PRISONS ARE FILLING Sam A. Lewisohn Declares Long Incarceration Unfits Youths to Return to Society. Record Prison Population. Scores Penal Law Amendments. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/neediest-cases-fund-now-lags-by-64205-shortage-gives-concern-lest.html | NEEDIEST CASES FUND NOW LAGS BY $64,205; Shortage Gives Concern Lest Many for Whom Aid Was Asked Will Be Passed By. JOBS CANNOT HELP THEM They Are Too Young, or Too Old, or Too Ill to Work and Have Only Hope Left. DONORS FIND JOY IN GIVING One Suggests That One-tenth of Money to Be Spent for New Year's Gayety Be Sent to Fund. Case Needs Are Budgeted. There Is Still Time to Help. From Contributors' Letters. They Had Every Advantage. Youth Sacrificed for Her Parents. Both Their Children Crippled. A Fireman With Heart Trouble. Homeless and Hysterical. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/aid-must-come-soon-to-rescue-the-waiting-neediest-cases.html | Aid Must Come Soon to Rescue The Waiting Neediest Cases | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/police-hero-honored-100-comrades-visit-grave-of-sergeant-killed-in.html | POLICE HERO HONORED.; 100 Comrades Visit Grave of Sergeant Killed in Hold-Up. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/sees-war-cure-in-christ-dr-norwood-bids-us-become-aware-that-god-is.html | SEES WAR CURE IN CHRIST.; Dr. Norwood Bids Us Become Aware That God Is in Us. | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/smith-a-candidate-roosevelt-men-hold-leaders-interpret-tactics-to.html | SMITH A CANDIDATE, ROOSEVELT MEN HOLD; Leaders Interpret Tactics to Mean He Is in Race and Is Seeking to Block Governor. HIS HOPE SEEN IN DEADLOCK May Prove Strong if Roosevelt Fails in Early Balloting-- Drives Begin After Jan. 9. Said to Feel He Can Win. Not Worried by Smith Stand. SMITH A CANDIDATE, ROOSEVELT MEN HOLD | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/japan-tells-stimson-of-decision-to-attack-her-memorandum-is.html | JAPAN TELLS STIMSON OF DECISION TO ATTACK; Her Memorandum Is Friendly, but Follows the Lines of Public Statement. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/man-shot-grappling-with-wife-for-pistol-she-says-husband-tried-to.html | MAN SHOT GRAPPLING WITH WIFE FOR PISTOL; She Says Husband Tried to Kill Her--Note Tells of His Jealousy --Both Are Arrested. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/committee-pro-cuba-gives-thanks.html | Committee Pro Cuba Gives Thanks. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/paralysed-farmer-saves-life-by-burning-timbers-of-barn.html | Paralysed Farmer Saves Life By Burning Timbers of Barn | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/yale-hockey-squad-goes-to-lake-placid-group-of-16-players-leaves-to.html | YALE HOCKEY SQUAD GOES TO LAKE PLACID; Group of 16 Players Leaves to Meet Army Sextet in Three Practice Encounters. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/assail-tax-on-absentees-nonresident-land-owners-call-mexican-levy.html | ASSAIL TAX ON ABSENTEES.; Non-Resident Land Owners Call Mexican Levy Unfair. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/wants-isles-ceded-to-us-for-war-debt-mcfadden-proposes-britain-and.html | WANTS ISLES CEDED TO US FOR WAR DEBT; McFadden Proposes Britain and France Give Us Colonies Off Our Shores. VIEWS THEM AS A MENACE Says Our Acquisition of Them Would Insure Peace--Thomas on Radio Urges Debt Cancellation. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/again-plan-drive-on-twothirds-rule-democratic-leaders-also-hope.html | AGAIN PLAN DRIVE ON TWO-THIRDS RULE; Democratic Leaders Also Hope Convention Will Go on Record Against the Unit Rule. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/heavy-rains-flood-north-california-overflowing-rivers-inundate-the.html | HEAVY RAINS FLOOD NORTH CALIFORNIA; Overflowing Rivers Inundate the Farming Areas--Beach Cottages Swept Out to Sea. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/316-at-princeton-win-scholarships-rewards-for-distinction-assist.html | 316 AT PRINCETON WIN SCHOLARSHIPS; Rewards for Distinction Assist Many Undergraduates to Pay Way Through University. SOME GET FULL TUITION Class A Awards Are Held by 11 Students and 29 Others Receive$425 a Year Each. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/houck-calls-city-corrupt.html | Houck Calls City Corrupt. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/zehfuss-is-new-coach.html | Zehfuss Is New Coach. | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/date-for-the-derby-agitating-turfmen-opposition-to-plan-to-stage.html | DATE FOR THE DERBY AGITATING TURFMEN; Opposition to Plan to Stage Kentucky Classic Before thePreakness Grows. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/commodity-average-is-slightly-reduced-fractional-decline-in-weekly.html | COMMODITY AVERAGE IS SLIGHTLY REDUCED; Fractional Decline in Weekly Index Number--London PricesLower, Italian Higher. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/ottawa-hockey-team-downs-picked-polish-sextet-3-to-0.html | Ottawa Hockey Team Downs Picked Polish Sextet, 3 to 0 | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/german-trade-gains-with-our-markets-purchases-here-decrease-more.html | GERMAN TRADE GAINS WITH OUR MARKETS; Purchases Here Decrease More Rapidly Than Shipments of Goods to Us. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/noted-detective-retires-william-keen-of-scotland-yard-used-many.html | NOTED DETECTIVE RETIRES.; William Keen, of Scotland Yard Used Many Disguises. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/new-haven-beats-bronx-hc-1-to-0-babcock-spare-wing-registers-on.html | NEW HAVEN BEATS BRONX H.C., 1 TO 0; Babcock, Spare Wing, Registers on Pass From McMahon in Final Period. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/world-slump-laid-to-our-tariff-wall-nine-british-economists-in-book.html | WORLD SLUMP LAID TO OUR TARIFF WALL; Nine British Economists in Book Condemn Duties for Revenue or Protection. URGE WORLD COOPERATION Says Depression Has Shown How Closely the Fortunes of All Nations Are Linked. Sees Fortunes of Nations Linked. Analyze British Trade Decline. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/baggiore-tenor-in-american-debut.html | Baggiore, Tenor, in American Debut. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/uruguays-revenue-drops-collection-of-duties-in-gold-yields-only.html | URUGUAY'S REVENUE DROPS; Collection of Duties in Gold Yields Only $90,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/supper-dance-at-st-regis-tonight-a-benefit-for-service-club-of-st.html | Supper Dance at St. Regis Tonight a Benefit For Service Club of St. Thomas Church | True | Photo by Gabor Eder. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/list-of-home-relief-bureau-stations.html | List of Home Relief Bureau Stations | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/to-vote-tomorrow-on-finnish-dry-law-finns-will-count-separately.html | TO VOTE TOMORROW ON FINNISH DRY LAW; Finns Will Count Separately Votes of 1,000,000 Women and 700,000 Men. THREE PROPOSALS OFFERED Electors Will Decide on Stricter Prohibition, Light Wines and Beer or Repeal With Government Sales. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/stocks-at-london-little-changed.html | Stocks at London Little Changed. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/appeals-to-boy-scouts-lord-badenpowell-asks-them-to-destroy-chain.html | APPEALS TO BOY SCOUTS.; Lord Baden-Powell Asks Them to Destroy Chain Letters. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/kidnapped-on-christmas-bulgarian-doctor-escapes-after-being-held.html | KIDNAPPED ON CHRISTMAS; Bulgarian Doctor Escapes After Being Held for Ransom. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/oxfordcambridge-postpone-ski-races-slalom-and-downhill-tests-at-ste.html | OXFORD-CAMBRIDGE POSTPONE SKI RACES; Slalom and Downhill Tests at Ste. Marguerite Put Off Because of Snow Conditions.WALTER'S FEAT BRILLIANTOxford Athlete Won Cross-CountryEvent for Second Time in Row, Although Rival Team Scored. Cambridge Captain Fourth. Four Miss Trail at Turn. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/to-sift-death-at-sea-medical-examiner-will-investigate-skippers.html | TO SIFT DEATH AT SEA.; Medical Examiner Will Investigate Skipper's Last Illness. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/bacteriologists-to-meet-baltimore-sessions-starting-today-will-hear.html | BACTERIOLOGISTS TO MEET.; Baltimore Sessions, Starting Today Will Hear of New Researches. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/wants-deserted-child-grandmother-to-seek-custody-of-richard-nash.html | WANTS DESERTED CHILD.; Grandmother to Seek Custody of Richard Nash Morgan. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/spot-buying-brisk-in-cotton-market-new-orleans-sees-signs-of.html | SPOT BUYING BRISK IN COTTON MARKET; New Orleans Sees Signs of Improvement in Prices After Turn of Year. EXPORT OUTLOOK BETTER Advance in Silver Stimulates Demand for Cloth in Orient andSouth America. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/topics-of-sermons-preached-yesterday-in-churches-of-the-city.html | Topics of Sermons Preached Yesterday in Churches of the City; PASTORS FIND HOPE AS NEW YEAR NEARS Dr. Simons Says Vital Energies of Country Are Backing It in the Depression. SOCIAL PUNISHMENT SEEN Rabbi Katz Holds Slump Is Result of World's Sins--Dr.Kaun Assails Policy Toward Russia. Finds Hope Strong. Assails Policy Roward Russia. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/food-theft-in-church-condoned-by-pastor-the-rev-cf-banning-publicly.html | FOOD THEFT IN CHURCH CONDONED BY PASTOR; The Rev. C.F. Banning Publicly Forgives Hungry Robber, Holding Him Victim of Times. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/big-ten-fives-open-campaign-next-week-renewal-of-traditional-series.html | BIG TEN FIVES OPEN CAMPAIGN NEXT WEEK; Renewal of Traditional Series Between Indiana and Purdue Tops the List. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/ronzanis-turn-to-basketball.html | Ronzanis Turn to Basketball. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/new-bedford-bows-to-soccer-giants-new-york-club-by-winning-32-ends.html | NEW BEDFORD BOWS TO SOCCER GIANTS; New York Club, by Winning, 3-2, Ends Last Half of Season in Tie for Second.DECIDED BY PENALTY GOALSlaven Converts Kick After RebelloTrips Patenaude to Breakthe 2-2 Deadlock. Giants First to Score. Teams Fight Desperatly. | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/walker-most-effective-pitcher-in-national-league-records-show-first.html | Walker Most Effective Pitcher In National League, Records Show; FIRST AND SECOND IN NATIONAL LEAGUE PITCHING. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/a-lesson-from-isaiah-dr-gatess-says-story-of-uzziah-comforts-the.html | A LESSON FROM ISAIAH.; Dr. Gatess Says Story of Uzziah Comforts the Discouraged. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/inquiry-is-asked-into-leblang-death-autopsy-shows-manufacturers.html | INQUIRY IS ASKED INTO LEBLANG DEATH; Autopsy Shows Manufacturer's Last Illness Was Caused by Mercurial Poisoning. ACID BURNS ON HIS LIPS Widow and a Brother-in-Law Can Suggest No Motive for Possible Suicide. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/1931-called-year-of-paradox-tragic-and-ludicrous-aspects.html | 1931 Called Year of Paradox; Tragic and Ludicrous Aspects | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/sports-of-the-times-the-disappearing-horse-crosscountry-running.html | Sports of the Times; The Disappearing Horse. Cross-Country Running. Wild Horses and Brooms. A City Below Stairs. | True | Reg. U.S. Pat. Off. By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/big-japanese-force-reaches-manchuria-as-new-drive-opens-4000-to.html | BIG JAPANESE FORCE REACHES MANCHURIA AS NEW DRIVE OPENS; 4,000 to 5,000 Men Arrive by Sea and Land and Tokyo Will Send More." FROZEN RIVER IS CROSSED Tamon, Captor of Tsitsihar, Reported in Sharp Fights on Way to Chinchow. CHINESE TRY TO CHECK HIM Corps of 2,400 Students Reaches Threatened City-- America Makes Protest on "Open Door." Concentration at Yingkow. Troops Arrive By Sea and Land. BIG JAPANESE FORCE REACHES MANCHURIA Sharp Fighting Reported. | True | By Hugh Byas. Wireless To the New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/joseph-mbacon-dies-in-brooklyn-president-of-coal-company-he-founded.html | JOSEPH M.BACON DIES IN BROOKLYN; President of Coal Company He Founded 49 Years Ago--Once Ran for Congress. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/cook-county-facing-444900000-tax-bill-levy-for-1930-soon-falling.html | COOK COUNTY FACING $444,900,000 TAX BILL; Levy for 1930, Soon Falling Due, Will Be $281,000,000--Unpaid Taxes for 3 Years $169,900,000. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/urge-big-buildings-as-aids-to-traffic-harvard-student-engineers-say.html | URGE BIG BUILDINGS AS AIDS TO TRAFFIC; Harvard Student Engineers Say Their Survey Shows "Self-Contained" Type Ends Chaos."WHEEL" GARAGE PRAISEDTwo-Level Streets and Walks,Arcades and Staggered TrafficAre Also Favored. Large-Scale Plan Is Emphasized. Value of New Garages Is Shown. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/chilean-posses-hunt-reds-funerals-of-36-killed-in-rising-last-week.html | CHILEAN POSSES HUNT REDS; Funerals of 36 Killed in Rising Last Week Are Held. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/bears-disagree-with-beavers-sit-up-waiting-for-real-winter.html | Bears Disagree With Beavers, Sit Up Waiting for Real Winter | True | Special to The New York Times. | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/japanese-reach-tientsin-chinese-in-a-panic-as-concession-gets.html | JAPANESE REACH TIENTSIN; Chinese in a Panic as Concession Gets Reinforcements. League of Nations Scored. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/wise-deplores-rise-of-antisemitism-jews-more-harassed-than-of-any.html | WISE DEPLORES RISE OF ANTI-SEMITISM; Jews More Harassed Than of Any Time Since the Spanish Expulsion, He Tells Fraternity. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/quits-elevator-job-for-his-baronetcy-sir-reginald-wolseley.html | QUITS ELEVATOR JOB FOR HIS BARONETCY; Sir Reginald Wolseley Returning to Devonshire to AssumeTitle He Spurned.PERSUADED BY EX-WIFE He Had Divorced Her, but NowSeeks Annulment of Decree-- Self-Exiled 13 Years. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/ribourg-calls-1931-year-of-salvation-while-it-will-also-go-down-as.html | RIBOURG CALLS 1931 YEAR OF SALVATION; While It Will Also Go Down as Depression Period, Hoover Debt Action Stands Out, He Says. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/stock-average-higher-fisher-index-shows-fractional-improvement-for.html | STOCK AVERAGE HIGHER.; "Fisher Index" Shows Fractional Improvement for Week. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/gives-happiness-formula-rabbi-ch-levy-says-it-results-from-activity.html | GIVES HAPPINESS FORMULA.; Rabbi C.H. Levy Says It Results From Activity and Well-Being. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/fight-radid-station-ni-mexican-border-coahuila-governor-urged-to.html | FIGHT RADID STATION NI MEXICAN BORDER; Coahuila Governor Urged to Act Against Broadcaster Used by "Goat Gland Specialist." | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/gold-low-to-london-all-is-reexported-africa-and-india-send-large.html | GOLD LOW TO LONDON; ALL IS RE-EXPORTED; Africa and India Send Large Amounts, Which Are Passed On to Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/hoover-takes-peggy-ann-and-peer-to-zoo-to-see-kin-of-white-houses.html | Hoover Takes Peggy Ann and Peer to Zoo To See Kin of White House's Bad 'Big Bear' | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/thousands-see-kilauea-visitors-flock-to-brilliant-volcanic-eruption.html | THOUSANDS SEE KILAUEA.; Visitors Flock to Brilliant Volcanic Eruption in Hawaii. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/dr-lowell-extols-students-of-today-in-scholarship-and-sense-of.html | DR. LOWELL EXTOLS STUDENTS OF TODAY; In Scholarship and Sense of Values They Surpass Those of Last Generation, He Says. HARVARD GIFTS $15,261,000 Creation of a "Society of Fellows" to Aid Brilliant Students's Urged In Annual Report. Standards Are More Rigid. Production of Scholars Stressed. Salaries Are Nearly Uniform. Influence of Houses Praised. | True | Special to The New York Times. | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/huge-gains-planned-in-soviet-production-11400000000ruble-increase.html | HUGE GAINS PLANNED IN SOVIET PRODUCTION; 11,400,000,000-Ruble Increase in National Income Is in Program for 1932. FOREIGN TRADE CUT SEEN Goods for People Due to Rise in Proportion Smaller Than Growth of Industry. HANDICRAFTS NOT COUNTED Much of Increase Is Held Due to the Absorption of Small Local Manufacturers and Laborers. Figures Compared. Handicraft Not Reckoned. | True | By Walter Duranty. Wireless To the New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/pictures-small-town-as-aping-the-big-city-chicago-university.html | PICTURES SMALL TOWN AS APING THE BIG CITY; Chicago University Sociologist Records the Good and Bad of Village Life. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/temple-quintet-to-play-preparing-for-new-years-contest-with-colgate.html | TEMPLE QUINTET TO PLAY.; Preparing for New Year's Contest With Colgate Team. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/a-wiser-course.html | A WISER COURSE. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/fire-sweeps-roslyn-lumber-yard.html | Fire Sweeps Roslyn Lumber Yard. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/girl-in-holdup-killing-others-in-chicago-gang-accuse-lass-whose.html | GIRL IN HOLD-UP KILLING.; Others In Chicago Gang Accuse Lass Whose Mother Spanked Her. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/store-forces-rose-600000-this-month-postoffice-also-added-175000.html | STORE FORCES ROSE 600,000 THIS MONTH; Postoffice Also Added 175,000 for the Holiday Business, Dr. Klein States. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/new-front-in-manchuria.html | NEW FRONT IN MANCHURIA | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/fear-newfoundland-step-british-alarmed-over-default-reportthomas-is.html | FEAR NEWFOUNDLAND STEP.; British Alarmed Over Default Report--Thomas Is Gloomy. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/hoffman-demands-deeds-not-words-asserts-goodness-and-badness-can-be.html | HOFFMAN DEMANDS DEEDS NOT WORDS; Asserts Goodness and Badness Can Be Understood Only Through Acts. HE CITES WORLD EVENTS Says Jesus Did Not Go About Theorizing on Service, but He Performed It. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/cp-scott-gravely-ill-editor-of-manchester-guardian-57-years-is-in.html | C.P. SCOTT GRAVELY ILL.; Editor of Manchester Guardian 57 Years Is in Critical Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/to-present-a-masque-junior-players-of-neighborhood-playhouse-will.html | TO PRESENT A MASQUE.; Junior Players of Neighborhood Playhouse Will Give Performance. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/police-chief-81-wont-quit-head-of-westville-nj-force-to-fight.html | POLICE CHIEF, 81, WON'T QUIT; Head of Westville (N.J.) Force to Fight Demand for Resignation. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/the-screen-alice-of-wonderland-fame-with-several-of-her-friends.html | THE SCREEN; Alice of Wonderland Fame, With Several of Her Friends, Comes to Shadow Life. A Race Track Thriller. Movietone News. | True | By Mordaunt Hall. | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/peace-banner-dedicated-roerich-museum-rites-begin-move-to-preserve.html | 'PEACE BANNER' DEDICATED; Roerich Museum Rites Begin Move to Preserve Nations' Culture. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/estrada-agliano-fight-draw.html | Estrada, Agliano Fight Draw. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/navy-can-save-173-on-outfit-of-each-of-13900-new-recruits.html | Navy Can Save $1.73 on Outfit Of Each of 13,900 New Recruits | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/body-found-frozen-in-ice-man-who-told-of-being-attacked-is-held-in.html | BODY FOUND FROZEN IN ICE.; Man Who Told of Being Attacked Is Held in Ontario as Witness. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/greiffenhagen-dies-noted-british-painter-member-of-royal-academy.html | GREIFFENHAGEN DIES; NOTED BRITISH PAINTER; Member of Royal Academy Was Known for His Portraits and Decorative Murals. | True | Special Cable to THE NEW YORK TIMES. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/bride-match-fails-as-test-of-systems-nothing-has-been-proved-yet-as.html | BRIDE MATCH FAILS AS TEST OF SYSTEMS; Nothing Has Been Proved Yet as to Relative Merits of Lenz and Culbertson Methods. BRIDGE MATCH FAILS AS TEST OF SYSTEMS A Typical Bad Break. | True | By Walter Malowan. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/innovation-in-weekend-tours.html | Innovation in Week-End Tours. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/sarazen-and-farrell-win-beat-brown-and-bell-in-bestball-play-at.html | SARAZEN AND FARRELL WIN.; Beat Brown and Bell in Best-Ball Play at Honolulu, 1 Up. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/new-translux-programs-newsreel-house-offers-36-items-and-short.html | NEW TRANS-LUX PROGRAMS.; Newsreel House Offers 36 Items and Short Features Show Variety. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/private-loans-abroad-are-safe-says-moses-nations-must-recognize.html | PRIVATE LOANS ABROAD ARE SAFE, SAYS MOSES; Nations Must Recognize These to Continue to Trade With Us, He Declares in Interview. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/30-firemen-overcome-in-philadelphia-blaze-fire-in-the-capitol.html | 30 FIREMEN OVERCOME IN PHILADELPHIA BLAZE; Fire in the Capitol Theatre Basement Is Put Out, but Its CauseRemains a Mystery. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/georgie-price-at-loews-singing-comedian-heads-billcantor-and-jessel.html | GEORGIE PRICE AT LOEWS.; Singing Comedian Heads Bill—Cantor and Jessel of Palace. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/urges-abolishing-of-the-constitution-prof-jh-holmes-of-swarthmore.html | URGES ABOLISHING OF THE CONSTITUTION; Prof. J.H. Holmes of Swarthmore Declares That Laws ShouldBe "Altered More Easily." | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/stage-stars-at-sing-sing-2000-prisoners-attend-show-put-on-by.html | STAGE STARS AT SING SING.; 2,000 Prisoners Attend Show Put on by Broadway Entertainers. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/dry-problem-faces-macy-conference-chairman-at-parley-tomorrow-seeks.html | DRY PROBLEM FACES MACY CONFERENCE; Chairman at Parley Tomorrow Seeks to Solidity Disaffected Factions in State. AIMS TO BUILD UP PARTY County Leaders Will Map the Platform and Policies for theComing Year. | True | | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/mrs-irene-merritt-is-hostess-in-south-gives-a-dinner-in-palm-beach.html | MRS. IRENE MERRITT IS HOSTESS IN SOUTH; Gives a Dinner in Palm Beach for the Edward Valiers--Lieut. Gov. Lehman Arrives. J.C. THOMASES ENTERTAIN Have Guests on Yachting Party-- Dr. and Mrs. Frank Aydelotte Are Holiday Visitors. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/league-not-likely-to-act-on-chinchow-chinas-protest-fails-to-arrive.html | LEAGUE NOT LIKELY TO ACT ON CHINCHOW; China's Protest Fails to Arrive, but It Probably Would Evoke No Response. UNABLE TO ENFORCE PEACE Change of Public Feeling Might Lead to Another Meeting of the Council. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/yoshizawa-says-japan-seeks-no-land-in-china-man-who-will-become.html | YOSHIZAWA SAYS JAPAN SEEKS NO LAND IN CHINA; Man Who Will Become Foreign Minister at Tokyo Asserts Order Is Sole Aim in Manchuria. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/librarians-to-take-up-depression-problems-council-sessions-opening.html | LIBRARIANS TO TAKE UP DEPRESSION PROBLEMS; Council Sessions, Opening Today in Chicago, Will Consider Ways to Meet Budget Cuts. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/commerce-scores-wins-chess-title-defeats-evander-childs-by-31-to.html | COMMERCE SCORES; WINS CHESS TITLE; Defeats Evander Childs by 3-1, to Carry Off Honors in School Tourney. FINE, THOLFSEN TRIUMPH Conquer Cass and Levenstein, Respectively, in Eighth Round ofMarshall Club Play. Santasiere and Smirka, in Tie. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/reorganization-group-for-utility.html | Reorganization Group for Utility. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/manning-extols-christmas-spirit-bishop-says-it-brings-new-faith-and.html | MANNING EXTOLS CHRISTMAS SPIRIT; Bishop, Says It Brings New Faith and Courage, and Urges Keeping it Throughout Year.CHRIST'S IDEAL UNATTAINEDWorld Still Far From It, PrelateDeclares in Sermon at Church of Holy Apostles. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/morosco-meets-goldfarb-bronx-rivals-box-tonight-at-new-lenoxother.html | MOROSCO MEETS GOLDFARB.; Bronx Rivals Box Tonight at New Lenox-- Other Bouts. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/shift-golf-tourney-date-15000-agua-caliente-open-to-start-on-jan-13.html | SHIFT GOLF TOURNEY DATE.; $15,000 Agua Caliente Open to Start on Jan. 13. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/figure-skaters-before-start-of-national-championships-at-ice-club.html | FIGURE SKATERS BEFORE START OF NATIONAL CHAMPIONSHIPS AT ICE CLUB YESTERDAY. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/for-a-halt-on-criticism-dr-shoemaker-sees-the-church-demanding-too.html | FOR A HALT ON CRITICISM.; Dr. Shoemaker Sees the Church Demanding Too Much Conformity. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/fall-in-french-revenue-november-collections-far-below-1930-but.html | FALL IN FRENCH REVENUE.; November Collections Far Below 1930, but Above Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 138557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/john-perrin-dead-a-noted-financier-retired-chairman-of-federal.html | JOHN PERRIN DEAD; A NOTED FINANCIER; Retired Chairman of Federal Reserve Bank in San Francisco Stricken at 74. ONCE ON CURRENCY BOARD Had Much to Do With Preparing Way for Enactment of the Federal Reserve Act in 1913. Somerville Funeral Today. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/asks-expulsion-of-prelate-mexican-senator-makes-complaint-gainst.html | ASKS EXPULSION OF PRELATE; Mexican Senator Makes Complaint gainst Archbishop Diaz. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/california-on-holiday-tour-to-celebrate-its-triumph.html | California on Holiday Tour To Celebrate Its Triumph | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/moratorium-sought-for-realty-owners-legislature-will-be-asked-to.html | MORATORIUM SOUGHT FOR REALTY OWNERS; Legislature Will Be Asked to Suspend Some Clauses of the Dwelling Act. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/kirsch-envisions-new-religious-era-he-declares-recent-events-show.html | KIRSCH ENVISIONS NEW RELIGIOUS ERA; He Declares Recent Events Show God Is Altering Man's Concept of His Church. STRESSES DIVINE METHODS Saving of Souls, Hope, Vigor and Vitality Listed Among the Necessary Attributes. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/italy-opens-opera-season-royal-family-attends-performance-of.html | ITALY OPENS OPERA SEASON; Royal Family Attends Performance of "Loreley" in Rome. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/mrs-gt-kirby-gives-supper-at-her-home-entertains-in-honor-of-miss.html | MRS. G.T. KIRBY GIVES SUPPER AT HER HOME; Entertains in Honor of Miss Hildegarde Roelker and MissJosephine Bound. Party for Miss Rodger. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/army-lists-8-swim-meets-to-oppose-harvard-feb-20-in-only-contest.html | ARMY LISTS 8 SWIM MEETS.; To Oppose Harvard Feb. 20 in Only Contest Away From Home. | True | | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/boy-accused-of-12-burglaries.html | Boy Accused of 12 Burglaries. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-28 | 1931-12-28 | https://www.nytimes.com/1931/12/28/archives/thomas-bpritchard-the-yachtsman-dies-was-president-of-the-rochester.html | THOMAS B.PRITCHARD, THE YACHTSMAN, DIES; Was President of the Rochester Chemical Co.--Twice Commodore of Yacht Club. | True | Special to The New York Times. | C1B 138557 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/the-simple-village-maiden.html | THE SIMPLE VILLAGE MAIDEN. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/cotton-prices-drop-after-opening-rise-may-reaches-663c-at-start-but.html | COTTON PRICES DROP AFTER OPENING RISE; May Reaches 6.63c at Start, but Offerings Follow and Also Spot Hedging. BEST PRICES AT OPENING Action of the Security Markets Depresses Professional Sentiment --Spot Market Here Unchanged. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/further-gain-in-automobile-output-in-week-index-up-as-increase.html | Further Gain in Automobile Output in Week; Index Up as Increase Exceeds Seasonal Rate | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/flying-cop-outsped-halts-thief-by-shots-chase-in-the-bronx-passes.html | 'Flying Cop,' Outsped, Halts Thief by Shots; Chase in the Bronx Passes Mulrooney's Door | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/lutheran-disputes-popes-unity-plea-separation-not-a-scandal-nor-a.html | LUTHERAN DISPUTES POPE'S UNITY PLEA; Separation Not a 'Scandal' Nor a Weakness, Dr. Wentz Tells Church History Society. SEES STRENGTH IN DIVISION Retiring President Says "Christian Cooperation" Is the Rule Here-- Prof. Sweet His Successor. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/the-play-children-act-a-fairy-story.html | THE PLAY; Children Act a Fairy Story. | True | By J. Brooks Atkinson. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/delayed-on-air-tour-reynolds-held-at-le-bourget-after-landing.html | DELAYED ON AIR TOUR.; Reynolds Held at Le Bourget After Landing Without Permit. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/rue-arrested-in-san-diego-toms-river-nj-banker-long-sought-on.html | RUE ARRESTED IN SAN DIEGO; Toms River (N.J.) Banker Long Sought on Embezzlement Charge. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/westchester-cuts-pay-supervisors-adopt-economy-budget-as-objectors.html | WESTCHESTER CUTS PAY.; Supervisors Adopt Economy Budget as Objectors Are Silenced. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/factor-to-be-extradited-commissioner-in-chicago-rules-he-must-face.html | FACTOR TO BE EXTRADITED.; Commissioner in Chicago Rules He Must Face Charges in England. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/body-found-in-auto-that-dived-off-pier-rescuers-with-searchlights.html | BODY FOUND IN AUTO THAT DIVED OFF PIER; Rescuers With Searchlights Recover Car in Which Man Was Trapped. HUNT ALL DAY AND NIGHT Diver Descending at Midnight Finds the Machine--Victim Believed to Have Been City Fireman. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/charitifs-workers-again-fight-pay-cut-but-staff-of-jewish.html | CHARITIFS WORKERS AGAIN FIGHT PAY CUT; But Staff of Jewish Federation Deny Any Move Toward a Strike Is Planned. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/carolina-banks-shut-four-closed-yesterdaythree-others-will-not-open.html | CAROLINA BANKS SHUT.; Four Closed Yesterday--Three Others Will Not Open Today. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/firemen-rescue-20-trapped-by-flames-carry-them-down-scaling-ladders.html | FIREMEN RESCUE 20 TRAPPED BY FLAMES; Carry Them Down Scaling Ladders as Blaze Sweeps Tenement at 240 Avenue A.SEVEN PERSONS INJUREDFire Starts While the Occupants Are Asleep--Spreads Rapidly Through Building. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/leader-in-dar-ends-life-in-home-mrs-gb-tracy-of-st-george-wife-of.html | LEADER IN D.A.R. ENDS LIFE IN HOME; Mrs. G.B. Tracy of St. George, Wife of School Principal's Aide, Hangs Herself. HAD BEEN ILL SIX WEEKS Was a Director of Staten Island W.C.T.U. and Prominent in Church Work. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/trap-robber-suspects-tailor-notes-auto-license-number-and-two.html | TRAP ROBBER SUSPECTS.; Tailor Notes Auto License Number and Two Youths Are Seized. | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/reichsbank-gives-up-gold-gains-exchange-total-reserve-reduced.html | REICHSBANK GIVES UP GOLD, GAINS EXCHANGE; Total Reserve Reduced 5,827,000 Marks--Reserve Ratio Is Unchanged From Week Ago. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/aston-villa-scores-in-british-soccer-conquers-newcastle-united-by.html | ASTON VILLA SCORES IN BRITISH SOCCER; Conquers Newcastle United by 3-0--Wolverhampton Team Halts Charlton, 3-1. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/ywca-gets-20725-fund-to-meet-1932-budget-rises-to-219391-mrs-munson.html | Y.W.C.A. GETS $20,725.; Fund to Meet 1932 Budget Rises to $219,391, Mrs. Munson Reports. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/newmark-pleads-guilty-in-jersey.html | Newmark Pleads Guilty in Jersey. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/mr-rogers-finds-the-japanese-ran-their-war-on-schedule.html | Mr. Rogers Finds the Japanese Ran Their War on Schedule | True | WILL ROGERS. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/tourists-in-canada-expended-25000000-less-this-year.html | Tourists in Canada Expended $25,000,000 Less This Year | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/500-fur-coat-lies-untouched-in-a-box-for-an-hour-in-street.html | $500 Fur Coat Lies Untouched In a Box for an Hour in Street | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/blitman-knocks-out-murray.html | Blitman Knocks Out Murray. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/47-rules-ignored-wife-sues-husband-new-jersey-teacher-denied-a.html | '47 RULES IGNORED, WIFE SUES HUSBAND; New Jersey Teacher, Denied a Salary as Cook and Maid, Seeks an Annulment. DEMANDED HE EARN $10,000 But Bridegroom Balked at Putting Marriage on 'Business Basis,' to Resume 'Terrible Mix-up.' Sought a "Business Basis." Ordered to Attend Church. There Must Be No "Accountings." | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/author-of-exracketeer-jailed.html | Author of "Ex-Racketeer" Jailed. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/dinner-for-miss-gay.html | Dinner for Miss Gay. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/says-he-can-prove-einstein-is-wrong-father-callahan-who-trisected.html | SAYS HE CAN PROVE EINSTEIN IS WRONG; Father Callahan, Who Trisected Angle by Geometry, Holds Euclid Is Substantiated. BOOK TO ANSWER SKEPTICS Head of Duquesne University, Here to Publish His Work, Sees AgeOld Problems Yielding to Proof. "Proves" Postulate of Euclid. Sleepless Night Led to Discovery. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/only-15-get-jersey-jobs-state-bureau-reports-relief-for-21630-out.html | ONLY 15% GET JERSEY JOBS; State Bureau Reports Relief for 21,630 Out of 140,714 Applicants. | True | Special to The New York Times. | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/evolution-key-seen-in-scorpion-fossil-a-billion-years-old-prof.html | EVOLUTION KEY SEEN IN SCORPION FOSSIL A BILLION YEARS OLD; Prof. Patten of Dartmouth Says Find in Baltic After 40-Year Search Supports His Theory. CALLS IT ORIGINAL PATTERN One of Its Two Branches, as Shown in Embryology, He Adds, Leads to Human Beings. BIBLICAL PEST OVERCOME Harvard Doctor Tells Scientists of Conquest of Tropical Plague of the "Fiery Serpents." Similarities Pointing to Pattern. BALTIC FOSSIL HELD KEY TO EVOLUTION Gills in Embryonic Changes. "Plague of Serpents" Conquered. Effect of Wealth on Sex of Babies. Deaths From Heart Obstruction. | True | By William L. Laurence. Special To the New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/moses-and-winant-allies-for-hoover-leaders-of-new-hampshire.html | MOSES AND WINANT ALLIES FOR HOOVER; Leaders of New Hampshire Republican Factions Join Forces to Aid His Renomination. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/bennett-suit-is-dropped-ball-withdraws-action-designed-to-test.html | BENNETT SUIT IS DROPPED.; Ball Withdraws Action Designed to Test Landis's Power. Ruth Plans Early Start South. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/british-resent-idea-of-selling-people-mcfadden-wardebt-proposal.html | BRITISH RESENT IDEA OF 'SELLING' PEOPLE; McFadden War-Debt Proposal Coolly Received--Wishes of Colonies Placed First. FRENCH PRESS IS INDIGNANT Journal des Debats Says American 'Spirit of Justice and Sense of Realities' Cannot Be Relied On. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/democrats-propose-to-end-tax-relief-for-security-losses-leaders-see.html | DEMOCRATS PROPOSE TO END TAX RELIEF FOR SECURITY LOSSES; Leaders See Way to Prevent Deduction From Incomes of Declines in Securities. UNDECIDED ON SCHEDULES But Oppose Increasing the Burden on Persons in the $5,000 Salary Class.SKETCH REVENUE PROGRAMRainey's Promise to Reduce the Budget Figures Draws GoodWishes From Hoover. See Cuts in Large Incomes. To Frame Their Own Measure. MAY END TAX RELIEF ON SECURITY LOSSES Policy Committee Called. Hoover Backs Economy Aims. Presses Home Loan Bank Bill. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/english-colliery-blast-kills-five.html | English Colliery Blast Kills Five. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/marshall-quintet-triumphs-40-to-34-vanquishes-columbus-council-k-of.html | MARSHALL QUINTET TRIUMPHS, 40 TO 34; Vanquishes Columbus Council K. of C.--St. John's Junior Varsity in Front, 17-16. | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/favor-swiss-city-for-debt-parley-british-officials-think-geneva-or.html | FAVOR SWISS CITY FOR DEBT PARLEY; British Officials Think Geneva or Lausanne More Likely Now Than The Hague. FRENCH PRESS FOR DELAY Postponement to Jan. 20 at the Earliest Is Sought by Envoy in London.MEETING OF PREMIERS SEEN MacDonald Denies Inviting Laval,but Government Circles Expecta Preliminary Conference. MacDonald Appeals to Laval. Attacks Our Debt Policy. Meeting of Premiers Likely. Laval Denies Invitation. | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/rb-fosdick-lauds-wilson-declares-world-now-needs-his-type-of.html | R.B. FOSDICK LAUDS WILSON.; Declares World Now Needs His Type of Leadership. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/new-motor-vessel-is-launched-in-italy-neptunia-ply-in-south.html | NEW MOTOR VESSEL IS LAUNCHED IN ITALY; Neptunia Ply in South American Trade--Duke of Abruzzi May Head Merger. | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/shaw-egotist-no-bore-this-is-adams-picture-of-shaw-authors-wife.html | SHAW 'EGOTIST, NO BORE.'; This Is Adams's Picture of Shaw-- Author's Wife Opposed Volume. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/obituary-6-no-title.html | Obituary 6 – No Title | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/rockefeller-on-jury-john-d-jr-among-group-that-returns-17500-damage.html | ROCKEFELLER ON JURY.; John D. Jr. Among Group That Returns $17,500 Damage Verdict. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/crumbling-of-newspaper-files-declared-loss-to-historians.html | Crumbling of Newspaper Files Declared Loss to Historians | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/ricardo-tapia-and-his-sister-rank-first-in-mexican-tennis.html | Ricardo Tapia and His Sister Rank First in Mexican Tennis | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/342000-for-cathedral-trust-funds-on-death-of-nichols-heirs-go-to-st.html | $342,000 FOR CATHEDRAL.; Trust Funds, on Death of Nichols Heirs, Go to St. John the Divine. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/hold-mexican-church-law-officials-fail-to-publish-measure-to-close.html | HOLD MEXICAN CHURCH LAW; Officials Fail to Publish Measure to Close 220 in Federal District. | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/will-map-drive-on-death-penalty.html | Will Map Drive on Death Penalty. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/english-seashore-hotel-burns.html | English Seashore Hotel Burns. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/hoppe-defeats-chamaco-twice.html | Hoppe Defeats Chamaco Twice. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/6000-attend-dance-of-phi-alpha-sigma-record-gathering-for-city.html | 6,000 ATTEND DANCE OF PHI ALPHA SIGMA; Record Gathering for City Social Affair Reported as High School Group Meets at the Waldorf. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/carrington-urges-party-wet-stand-demands-on-eve-of-meeting-in.html | CARRINGTON URGES PARTY WET STAND; Demands, on Eve of Meeting in Albany, That Republicans Unite for Repeal. | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/banker-sentenced-in-racket-inquiry-official-of-trust-company-in.html | BANKER SENTENCED IN RACKET INQUIRY; Official of Trust Company in Hoboken Held in Contempt on Waxey Gordon Accounts. BAIL REFUSED BY COURT Lang for Fifth Time Is Vague on $2,000,000 Deposits Said to Have Been Made by Bootlegger. Other Bankers Accused. Is Vague on Accounts. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/cuba-pays-up-for-1931-on-her-foreign-loans-sums-sent-here-this.html | CUBA PAYS UP FOR 1931 ON HER FOREIGN LOANS; Sums Sent Here This Month Liquidate $6,250,000 Public WorksIssue and Service 1945 Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/tell-of-changes-in-college-study-five-educators-in-new-book.html | TELL OF CHANGES IN COLLEGE STUDY; Five Educators, in New Book, Describe Adjustments to Meet Post-War Ideals. SOCIOLOGY NOW STRESSED Latin and Greek Rapidly Losing Position--History, Economics and Psychology Gain Ground. Professor Coss Surveys Field. Greek and Latin Discarded. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/bonds-off-sharply-in-heavy-selling-dozens-of-issues-on-the-stock.html | BONDS OFF SHARPLY IN HEAVY SELLING; Dozens of Issues on the Stock Exchange at Their Lowest Prices of the Year. FEDERAL LIST IS WEAKER Liquidation for Tax Purposes Is Apparent in This Group-- Foreign Loans Down. Park-Lexington Bonds on Flat Basis | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/connecticut-lights-program.html | Connecticut Light's Program. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/gang-squad-kills-2-in-philadelphia-five-slay-pair-who-were-out-on.html | GANG 'SQUAD' KILLS 2 IN PHILADELPHIA; Five Slay Pair Who Were Out on Bail as Witnesses in Murder of Jersey Gang Leader. FIVE SUSPECTS ARRESTED Police, Warned of a Plot, Were Just Preparing to Mount Machine Guns on Roofs Near By. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/to-keep-up-nipissing-fight-minority-continues-disapproval-of-deal.html | TO KEEP UP NIPISSING FIGHT; Minority Continues Disapproval of Deal With Ventures, Ltd. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/backs-greens-labor-plan-machado-says-he-will-act-on-proposals-of.html | BACKS GREEN'S LABOR PLAN; Machado Says He Will Act on Proposals of Labor Federation Head. | True | Special Cable to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/sentenced-for-fathers-death.html | Sentenced for Father's Death. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/financial-markets-stocks-and-bonds-decline-as-trading-is.html | FINANCIAL MARKETS; Stocks and Bonds Decline as Trading Is Resumed—Grains Also Move Lower. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/will-discuss-finding-splitsecond-time-1500-scientists-to-hear.html | WILL DISCUSS FINDING 'SPLIT-SECOND' TIME; 1,500 Scientists to Hear Latest Methods of 'Studying Stars' Explained by Astronomers. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/garage-fumes-kill-realty-man.html | Garage Fumes Kill Realty Man. | True | Special to The New York Times. | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/washington-waits-for-japanese-move-no-indication-is-given-of-steps.html | WASHINGTON WAITS FOR JAPANESE MOVE; No Indication Is Given of Steps to Be Taken if Chinchow Is Seized by Invaders. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/defiance-stirs-honduras-united-fruit-company-said-to-be-building.html | DEFIANCE STIRS HONDURAS; United Fruit Company Said to Be Building Railway, Despite Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/large-dance-given-for-3-debutantes-henry-morgan-introduces-nancy.html | LARGE DANCE GIVEN FOR 3 DEBUTANTES; Henry Morgan Introduces Nancy Morgan, His Niece; Marjorie Lawrance, Cecilia Belmont. IN BALLROOM AT PIERRE Palms and Evergreens Are Used as Decorations--All the Guests Members of Younger Set. | True |  | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/aristogenesis-the-name-was-coined-to-describe-aristocrats-of.html | ARISTOGENESIS; The Name Was Coined to Describe Aristocrats of Service. Wyclif and the Split Infinitive. A Matter of Brevity. | True | C. WARD CRAMPTON,W.B. HERBERT.C.E.S. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/muzzey-revises-georgia-history.html | Muzzey Revises Georgia History. | True |  | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/john-kean-english-of-elizabeth-dead-prominent-lawyer-former-head-of.html | JOHN KEAN ENGLISH OF ELIZABETH DEAD; Prominent Lawyer, Former Head of New Jersey Building and Loan Association League. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/misses-mcbride-and-kenedy-feted.html | Misses McBride and Kenedy Feted. | True |  | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/stronger-steel-seen-for-skyscrapers-rheologists-at-rochester.html | STRONGER STEEL SEEN FOR SKYSCRAPERS; Rheologist's at Rochester Meeting Are Told Discovery Means Taller and Safer Buildings. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/deny-liberty-statue-was-dark.html | Deny Liberty Statue Was Dark. | True |  | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/hasty-polly-first-at-oriental-park-carries-dixiana-stable-colors-to.html | HASTY POLLY FIRST AT ORIENTAL PARK; Carries Dixiana Stable Colors to Close Victory in the Talamanca Purse. STEP SIS FINISHES NEXT Responds to Pressure in Stretch, Steadily Wearing Winner Down --Polycron Third. | True |  | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/rules-drinking-driver-is-not-always-a-peril-nassau-judge-freeing.html | RULES DRINKING DRIVER IS NOT ALWAYS A PERIL; Nassau Judge, Freeing Sailor of Police Charge, Lays Highway Deaths to Other Abuses. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/gandhi-warns-india-to-be-ready-to-fight-says-he-will-not-flinch.html | GANDHI WARNS INDIA TO BE READY TO FIGHT; Says He Will Not Flinch From Sacrifice if Last Peace Hope Fails--'Untouchables' Riot. PREMIER DECRIES VIOLENCE MacDonald Says Authors of New Disorders Only Block Path to a Measure of Autonomy. BE READY TO FIGHT, GANDHI WARNS INDIA He Wants Ordinance Lifted. Four Die in Peshawar Clash. MacDonald Denounces Disorders. | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/148-contribute-for-the-neediest-in-a-day-raising-total-of-the-fund.html | 148 Contribute for the Neediest in a Day, Raising Total of the Fund to $253,335 | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/offcials-approve-may-7-for-derby-racing-commission-sanctions.html | OFFCIALS APPROVE MAY 7 FOR DERBY; Racing Commission Sanctions Running of Kentucky Classic Week Before Preakness. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/5year-pay-rises-to-end-general-electric-announces-policy-change.html | 5-YEAR PAY RISES TO END.; General Electric Announces Policy Change, Effective Jan. 1, 1933. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/mrs-grauert-glad-to-quit-but-weehawkens-73yearold-mayor-found-job.html | MRS. GRAUERT GLAD TO QUIT; But Weehawken's 73-Year-Old Mayor Found Job "Nice." | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/bacciocco-scores-at-tropical-park-becomes-first-double-winner-of.html | BACCIOCCO SCORES AT TROPICAL PARK; Becomes First Double Winner of Meeting by Beating Tombereau in Feature.JOCKEY MILLS GETS TRIPLE Is Up on Winner of Main Event andAlso Rides Night Edition andTantalizing Home First. Leads Home Field of Eight. Rated Behind the Pace. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/can-the-pill-be-sugared.html | CAN THE PILL BE SUGARED? | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/wilson-medalist-gains-at-pinehurst-trailing-by-four-holes-at-turn.html | WILSON, MEDALIST, GAINS AT PINEHURST; Trailing by Four Holes at Turn, He Rallies to Beat Smith, 1 Up, in Midwinter Golf. DUNLAP VICTOR, 4 AND 3 Last Year's Winner Defeats John D. Chapman--Richard Chapman Wins His Match. Prodie Is Defeated. Cards 7 on Sixteenth. THE SUMMARIES. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/baker-says-world-needs-wilson-faith-exsecretary-in-indiana-speech.html | BAKER SAYS WORLD NEEDS WILSON FAITH; Ex-Secretary in Indiana Speech Declares It Would Restore America to True Place. BOWERS SEES IDEALS SUNK At Philadelphia He Lays Depression to Neglect of Principles--Governor Cross Hits at Republicans. Bowers Charges Ignoring Ideals Cross Lays Slump to Republicans. Hoover Sends Wreath to Tomb. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/blizzard-aids-wets-in-finnish-polling-expected-to-cut-drys-rural.html | BLIZZARD AIDS WETS IN FINNISH POLLING; Expected to Cut Drys' Rural Vote Heavily in Referendum Today and Tomorrow. MAY BE DECIDING FACTOR But the Verdict Is Likely to Be Effective Only if Overwhelming -- Heisingfors "Wide Open." Blizzard Aids Wets. Hope for Decisive Vote. Appeals to Nation for Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/seaman-and-aiello-win-reach-quarterfinal-round-in-state-handball.html | SEAMAN AND AIELLO WIN.; Reach Quarter-Final Round in State Handball Tourney. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/governor-will-ask-new-forms-of-tax-special-levies-on-which-he-has.html | GOVERNOR WILL ASK NEW FORMS OF TAX; Special Levies on Which He Has Decided Include Some Never Tried in the State. MESSAGE WILL BE BRIEF Roosevelt Will Return to Albany Today and Arrange to Confer With Legislative Leaders. | True | From a Staff Correspondent. Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/business-world-no-increase-in-gift-returns-wholesale-markets-await.html | BUSINESS WORLD; No Increase in Gift Returns. Wholesale Markets Await Buyers. Refused Goods Trouble Exporters. Foresee Poor Sales Comparison. Hand Tool Orders Increase. Chains to Buy Half Hose Soon. Spurt in Linen Demand Expected. Expect Improved Linoleum Call. Holidays Retard Fine Goods Sales. Gray Goods Seasonally Dull. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/drink-test-clears-driver-court-frees-student-able-to-read-tell-time.html | DRINK TEST CLEARS DRIVER; Court Frees Student Able to Read, Tell Time and Walk Line. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/teams-again-drill-for-charity-games-six-college-quintets-resume.html | TEAMS AGAIN DRILL FOR CHARITY GAMES; Six College Quintets Resume Work for New Year's Eve Carnival in Garden. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/benefit-promoter-jailed-rj-norman-is-said-to-have-got-25000-in.html | BENEFIT PROMOTER JAILED; R.J. Norman Is Said to Have Got $25,000 in Jobless Relief Swindle. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/8396800-in-gold-shipped-to-europe-12392400-added-to-earmark-7500000.html | $8,396,800 IN GOLD SHIPPED TO EUROPE; $12,392,400 Added to Earmark --$7,500,000 Received From Japan at San Francisco. BREAK IN YEN EXCHANGE Off 2 c to New Low Since 1924, Closing Slightly Higher--Other Currencies Soft. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/weigh-bank-tax-refund-city-fiscal-officials-confer-on-distribution.html | WEIGH BANK TAX REFUND.; City Fiscal Officials Confer on Distribution of $26,000,000. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/shot-in-police-raid-on-apartment.html | Shot in Police Raid on Apartment. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/leviathan-waits-here-ship-to-stay-at-hoboken-pier-until-sailing.html | LEVIATHAN WAITS HERE.; Ship to Stay at Hoboken Pier Until Sailing Date Is Set. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/to-reorganise-in-morocco-spain-to-change-high-military-command.html | TO REORGANISE IN MOROCCO; Spain to Change High Military Command, Withdrawing Troops. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/eastern-and-western-teams-polish-passing-drill-on-dry-field-for.html | Eastern and Western Teams Polish Passing; Drill on Dry Field for First Time in Week | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/a-r-t-georgia-okeeffe-shows-work.html | A R T; Georgia O'Keeffe Shows Work. | True | By Edward Alden Jewell. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/rail-executive-retires-cj-smith-quits-european-post-in-the-canadian.html | RAIL EXECUTIVE RETIRES.; C.J. Smith Quits European Post in the Canadian National. | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/fliers-crash-on-mountain-czech-aviators-wander-3-days-in-deep-snow.html | FLIERS CRASH ON MOUNTAIN; Czech Aviators Wander 3 Days in Deep Snow in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/little-trading-in-paris.html | Little Trading in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/stein-mat-victor-conquers-freeman-downs-opponent-in-3142-of-feature.html | STEIN MAT VICTOR; CONQUERS FREEMAN; Downs Opponent in 31:42 of Feature Match Before 5,000 at 71st Regiment Armory. STEELE AND CALZA DRAW Roebuck Triumphs Over Ginsberg in 6:15—Pinetzki Throws Vernyhora in 5:03. Cue Tourney Assigned. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/fights-gasoline-advance-gov-murray-threatens-drastic-action-in.html | FIGHTS GASOLINE ADVANCE.; Gov. Murray Threatens Drastic Action in Retail Price Rise. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/daugherty-to-tell-harding-tragedy-former-attorney-general-in-book.html | DAUGHERTY TO TELL 'HARDING TRAGEDY'; Former Attorney General, in Book, Will Dispute Stories of Mysterious End. TO REPLY TO NAN BRITTON He Will Relate Associations With Jess Smith and 'Ohio Gang,' He Says. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/cambridge-clinches-ski-meet-with-oxford-by-winning-slalom-test-act.html | Cambridge Clinches Ski Meet With Oxford By Winning Slalom Test act Ste. Marguerite | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/kilauea-still-erupting-but-signs-indicate-cessation-of-lava-flow-is.html | KILAUEA STILL ERUPTING.; But Signs Indicate Cessation of Lava Flow Is Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/to-reduce-capital-of-bank-affiliates-guaranty-co-will-cut-funds-to.html | TO REDUCE CAPITAL OF BANK AFFILIATES; Guaranty Co. Will Cut Funds to $10,000,000, and Hibernia Investing to $150,000. ECONOMIES IN THE CHANGES Newkroy to Be Name of Hibernia Investing, Which Will Separate From Trust Company. Statement by Head of Company. Hibernia Agreement to End. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/rush-bill-in-jersey-for-state-pay-cuts-republicans-to-offer-economy.html | RUSH BILL IN JERSEY FOR STATE PAY CUTS; Republicans to Offer Economy Measure Tomorrow Before Moore Takes Office. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/safety-in-the-streets.html | SAFETY IN THE STREETS. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/role-for-betty-starbuck-engaged-for-wild-waves-laid-in-a-radio.html | ROLE FOR BETTY STARBUCK.; Engaged for "Wild Waves," Laid in a Radio Broadcasting Station. THEATRICAL NOTES. | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/urban-challenges-freud-psychology-yale-professor-holds-it.html | URBAN CHALLENGES FREUD PSYCHOLOGY; Yale Professor Holds It "Inadequate to Handle Disordersof Personality."MATERIALISM IS CRITICIZEDHegel's Principles Are Praised asPhilosophers in New HavenMark His Centenary. Beauty Definition Is Offered. Materialism Is Criticized. Freudian Ideas Are Questioned. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/gardner-hale-dies-in-500foot-plunge-body-of-famous-mural-painter.html | GARDNER HALE DIES IN 500-FOOT PLUNGE; Body of Famous Mural Painter Found at Bottom of California Precipice Near Car.HE WAS DRIVING ALONE New York Artist Had DecoratedHomes of Wealthy Americansat Home and Abroad. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/donovan-hecht-and-nogrady-advance-in-national-junior-tennis.html | Donovan, Hecht and Nogrady Advance in National Junior Tennis Championship; NOGRADY ADVANCES IN TITLE NET PLAY C.C.N.Y. Entrant Upsets Bordin, 6-2, 6-3, in Junior Indoor Tourney at Baltimore.DONOVAN DEFEATS GELLER Fordham Star Also Gains FourthRound--Hecht, DefendingChampion, Triumphs. Verstraten Has Hard Match. Doubles Contests on Card. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/meets-cut-in-plane-fare-twa-announces-reductions-similar-to-those.html | MEETS CUT IN PLANE FARE.; T.W.A. Announces Reductions Similar to Those of United Lines. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/tunney-wins-on-arbitration-plea.html | Tunney Wins on Arbitration Plea. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/brooks-on-phone-company-board.html | Brooks on Phone Company Board. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/geoghan-is-sworn-in-with-chief-aide-he-takes-oath-as-prosecutor-for.html | GEOGHAN IS SWORN IN.; With Chief Aide, He Takes Oath as Prosecutor for Second Term. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/sales-in-new-jersey-hall-and-flat-at-jersey-city-corner-transferred.html | SALES IN NEW JERSEY.; Hall and Flat at Jersey City Corner Transferred. Quick Resale in West 81st Street. REALTY FINANCING. REAL ESTATE NOTES. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/mga-meets-tonight-to-elect-officers-render-slated-to-be-returned-as.html | M.G.A. MEETS TONIGHT TO ELECT OFFICERS; Render Slated to Be Returned as President--O'Brien and Starring Newcomers on Ticket. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/neediest-cases-fund-92455-from-goal-many-included-in-appeal-must-be.html | NEEDIEST CASES FUND $92,455 FROM GOAL; Many Included in Appeal Must Be Turned Back if Total of Last Year Is Not Equaled. NOT TOO LATE TO HELP Woman Sends $3 of Christmas Gift to Help Shelter Homeless and Care for the Sick. LETTERS PRAY FOR SUCCESS 'Anonymous' Adds 50% to Usual Check, Hoping to See Fund 'Go Over Top'--One Gives $250. | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/lead-in-revolution-urged-on-students-dr-laidler-calls-on-industrial.html | LEAD IN REVOLUTION URGED ON STUDENTS; Dr. Laidler Calls On Industrial Democracy League to Work for Social Reforms. McFADDEN PLAN IS SCORED Thomas Declares Transfer of French and British Colonies Would Be "Taking Men for Money." | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/health-inspector-accused-as-crafter-court-disbelieves-bakers-charge.html | HEALTH INSPECTOR ACCUSED AS CRAFTER; Court Disbelieves Baker's Charge Summons Followed Refusal to Pay Tribute. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/slump-in-french-visitors-drop-in-americans-for-1931-put-at.html | SLUMP IN FRENCH VISITORS.; Drop in Americans for 1931 Put at Two-thirds--1932 Field Widened. | True | Special Cable to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/truck-kills-boy-on-gift-skates.html | Truck Kills Boy on Gift Skates. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/raskob-to-retire-as-party-chairman-friends-say-he-will-quit-after.html | RASKOB TO RETIRE AS PARTY CHAIRMAN; Friends Say He Will Quit After Democratic Convention With Debt Cleared. WONT FORCE DRY ISSUE He Is Expected to Urge Resubmission on Committee and LeaveRest to Convention. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/federal-tax-refunds-allowed-to-taxpayers-in-new-york-during-last.html | Federal Tax Refunds Allowed to Taxpayers in New York During Last Fiscal Year; Repayments to Corporations and Individuals in New York and Other States Large Refunds Allowed in Many States | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/omission-by-international-power.html | Omission by International Power. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/grogan-stops-rivers-in-sixth.html | Grogan Stops Rivers in Sixth. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/fleming-to-lead-officials-group-west-point-officer-is-chosen-as.html | FLEMING TO LEAD OFFICIALS GROUP; West Point Officer Is Chosen as President by Eastern Football Association. ECONOMY MOVE IS VOTED Okeson's Plan to Reduce Expenses Approved--List of Officials Discussed at Meeting. Dinner Opens Session. Approve Okeson's Move. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/first-offenders.html | FIRST OFFENDERS. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/hs-rasquin-dead-us-commissioner-recording-secretary-of-brooklyn-bar.html | H.S. RASQUIN DEAD; U.S. COMMISSIONER; Recording Secretary of Brooklyn Bar Association--HeldOffice in It for 35 Years.NATIONAL GUARD EX-MAJOROnce Pan for Surrogate--StudiedLaw While an Employe in the County Clerk's Office. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/finds-jersey-pension-funds-low.html | Finds Jersey Pension Funds Low | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/philadelphia-opera-for-radio-city-denied-rothafel-says-he-knows.html | PHILADELPHIA OPERA FOR RADIO CITY DENIED; Rothafel Says He Knows Nothing of Plans to Bring Stokowski Organization Here. | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/state-principals-urged-to-economy-dr-aw-skinner-tells-syracuse.html | STATE PRINCIPALS URGED TO ECONOMY; Dr. A.W. Skinner Tells Syracuse Convention Harmony With State Policy Is Essential. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/individual-debts-down-federal-reserve-board-reports-drop-of-3-in.html | INDIVIDUAL DEBTS DOWN.; Federal Reserve Board Reports Drop of 3% in Week. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/beating-somebody-with-everybody.html | BEATING SOMEBODY WITH EVERYBODY. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Penetrating Previous Lows. Tax Refunds Welcomed. The Fall in the Yen. Dividends and Deficits. More Tax Selling. Time Makes Changes. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/four-win-zionist-awards-junior-hadassah-members-rewarded-for-study.html | FOUR WIN ZIONIST AWARDS.; Junior Hadassah Members Rewarded for Study of Jewish Subjects. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/arcade-tenants-get-writ-tuttle-as-counsel-obtains-order-on-deegans.html | ARCADE TENANTS GET WRIT; Tuttle as Counsel Obtains Order on Deegan's Eviction Edict. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/nine-parties-honor-juniors-of-capital-japanese-envoy-and-mme.html | NINE PARTIES HONOR JUNIORS OF CAPITAL; Japanese Envoy and Mme. Debuchi Entertain for Daughter -Miss Ann Henning's Debut.FLORENCE MEYER IS FETEDSarah Carey, Anne Wyant, theMisses Porter and CarolynChantry Are Complimented. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/paymasters-body-recovered.html | Paymaster's Body Recovered. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/jacoby-threatens-to-quit-bridge-play-resents-criticisms-saying-they.html | JACOBY THREATENS TO QUIT BRIDGE PLAY; Resents Criticisms, Saying They Are Made to Cover Up His Partner's Mistakes. THEIR FRIENDS INTERVENE He Finally Reconsiders, but Will Drop Out Temporarily and Take a Rest. NEW PARTNER TONIGHT Culbertson, Playing With His Wife, Ends Night's Contest 16,840 Points Ahead. Lenz Criticizes Bid. Jacoby Threatens to Quit. JACOBY THREATENS TO QUIT BRIDGE PLAY Defends His Playing. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/arms-parley-rumors-ignored-by-henderson-labor-chief-returns-to.html | ARMS PARLEY RUMORS IGNORED BY HENDERSON; Labor Chief Returns to London as Prague Hears Dr. Benes May Displace Him at Geneva. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/sharp-gain-in-year-for-firestone-tire-6028630-or-135-a-share-earned.html | SHARP GAIN IN YEAR FOR FIRESTONE TIRE; $6,028,630, or $1.35 a Share Earned, Against $1,041,034 in Previous Period. SALES OFF TO $113,797,282 Current Assets on Oct. 31, Were $56,510,281, With Liabilities at $4,965,902. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/olympic-yacht-tests-will-begin-on-may-21-at-least-five-elimination.html | OLYMPIC YACHT TESTS WILL BEGIN ON MAY 21; At Least Five Elimination Runs to Be Staged by Western Long Island Sound Star Craft. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/nine-die-in-collision-of-vessels-on-thames-united-states-steamer.html | NINE DIE IN COLLISION OF VESSELS ON THAMES; United States Steamer American Trader Cuts Tugboat in Two -- One Man Rescued. | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/extols-policeman-who-fed-a-family.html | Extols Policeman Who Fed a Family | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/auto-output-dropped-to-low-last-month-production-in-the-united.html | AUTO OUTPUT DROPPED TO LOW LAST MONTH; Production in the United States Totaled 68,867 Vehicles-- Canadian Industry Also Off. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/john-d-is-host-to-130-at-christmas-party-gifts-for-all-load-tree.at.html | JOHN D. IS HOST TO 130 AT CHRISTMAS PARTY; Gifts for All Load Tree at His Florida Estate--Religious Spirit Pervades. To Honor Sub-Debutantes. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/seeded-stars-gain-in-girls-us-tennis-miss-winthrop-the-defending.html | SEEDED STARS GAIN IN GIRLS U.S. TENNIS; Miss Winthrop, the Defending Champion, Goes to Second Round in Indoor Title Play. MISS ARNOLD ALSO SCORES Miss Joanna Palfrey Triumphs. While Miss Jones Advances by Default of Brookline. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/sherwood-adjudged-guilty-of-contempt-judge-defers-fixing-penalty-as.html | SHERWOOD ADJUDGED GUILTY OF CONTEMPT; Judge Defers Fixing Penalty as Seabury Asks $100,000 Fine for Missing Walker Aide. MAYOR ASSAILED IN COURT He Is as Guilty in Spirit as the Missing Accountant, City Inquiry Counsel Charges. Says Case Disgraces City. Fine Similar to Blackmer's. SHERWOOD GUILTY IN CONTEMPT CASE | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/burma-rebel-surrenders-capitulation-of-saya-nyan-said-to-have-put.html | BURMA REBEL SURRENDERS.; Capitulation of Saya Nyan Said to Have Put an End to Revolt There. | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/critics-benefit-tonight-concert-for-the-bohemians-fund-at-the.html | CRITICS' BENEFIT TONIGHT.; Concert for The Bohemians' Fund at the Barbizon-Plaza. "Blessed Event" in Rehearsal. "Blessed Event," the Forrest Wil... | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/oppose-democrats-convening-in-east-roosevelt-backers-to-fight-hague.html | OPPOSE DEMOCRATS CONVENING IN EAST; Roosevelt Backers to Fight Hague's Proposal That Party Meet in Atlantic City. CITE JERSEY'S WETNESS Declare It Is Too Costly for Delegates to Cross Continent andSay State Is Hostile. Hague to Fight in Jersey. Wants Centrally Located City. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/music-schindlers-score-performed-rosette-anday-in-debut-here.html | MUSIC; Schindler's Score Performed. Rosette Anday in Debut Here. | True | By Olin Downes. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/columbia-victor-in-chess-tourney-defeats-pittsburgh-by-3-as-college.html | COLUMBIA VICTOR IN CHESS TOURNEY; Defeats Pittsburgh by 3 - as College Play Starts at Marshall Club. C.C.N.Y., BROWN WIN ALSO Former Blanks Brooklyn College by 4-0 and Latter Conquers Penn by 3-1 in Upset. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/new-york-sextet-repulses-boston-metropolitans-take-olympic-tryout.html | NEW YORK SEXTET REPULSES BOSTON; Metropolitans Take Olympic Try-Out at the Garden-- Score Is 1 to 0. THOMPSON REGISTERS GOAL Tallies Early in Third Period-- Visitors Press Attack, but All Drives Are Halted. Boston Presses to Attack. Anderson Misses Net. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/tax-rises-22-per-cent-higher-rate-fixed-for-greenburgh-area-in.html | TAX RISES 22 PER CENT.; Higher Rate Fixed for Greenburgh Area in Westchester. Lumber Orders Again Exceed Cut. Operator Buys Ten Hollis Homes. East Side Lease Surrendered. APARTMENT LEASES. BRONX MORTGAGES FILED. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/margrett-yallalee-engaged-to-marry-her-betrothal-announced.html | MARGRETT YALLALEE ENGAGED TO MARRY; HER BETROTHAL ANNOUNCED | True | Photo by Jay Te Winburn. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/swedishpersian-trade-pacts-on-barter-and-nongold-basis.html | Swedish-Persian Trade Pacts On Barter and Non-Gold Basis | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/toomer-and-dann-reach-golf-final-triumph-over-merrill-spencer.html | TOOMER AND DANN REACH GOLF FINAL; Triumph Over Merrill, Spencer, Respectively, in Invitation Tourney in Florida. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/stole-for-his-wedding-gets-3-years.html | Stole for His Wedding, Gets 3 Years | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/richard-dix-pleads-guilty-in-tax-case-film-star-is-fined-500-and.html | RICHARD DIX PLEADS GUILTY IN TAX CASE; Film Star Is Fined $500 and Pays $90,000 on Income Levy and Penalties. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/supper-dance-for-frances-rowles.html | Supper Dance for Frances Rowles. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/receiver-for-utility-president-of-northern-indiana-railway-named.html | RECEIVER FOR UTILITY.; President of Northern Indiana Railway Named for His Company. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/attorney-ends-life-at-his-office-desk-ml-chasins-leaves-notes-for.html | ATTORNEY ENDS LIFE AT HIS OFFICE DESK; M.L. Chasins Leaves Notes for Wife and Children--Worried by Financial Troubles. | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/giannini-suit-argued-transamerica-officials-deny-courts.html | GIANNINI SUIT ARGUED.; Transamerica Officials Deny Court's Jurisdiction in Injunction. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/manufacturer-found-dead-uncle-of-penfield-girl-who-disappeared-a.html | MANUFACTURER FOUND DEAD; Uncle of Penfield Girl Who Disappeared a Suicide Up-State. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/auction-offerings-go-to-plaintiffs-nine-parcels-in-manhattan-and.html | AUCTION OFFERINGS GO TO PLAINTIFFS; Nine Parcels in Manhattan and the Bronx Disposed Of as Result of Foreclosure Actions. THREE SALES ADJOURNED Hotels Carlyle and Maurice and Loft Structures to Be Put Up Again Next Month. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/horvatt-gives-up-after-years-hunt-former-head-of-defunct-state-bank.html | HORVATT GIVES UP AFTER YEARS HUNT; Former Head of Defunct State Bank of Binghamton Surrenders Up-State.ACCOMPANIED BY PRIEST Erstwhile Civic Leader Faces Forgery Indictments In Failure and Federal Liquor Charges. Gives Information on Failure. Priest Accompanied Horvatt. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/fight-for-control-of-taxicabs-looms-terminal-unit-of-general-motors.html | FIGHT FOR CONTROL OF TAXICABS LOOMS; Terminal Unit of General Motors, Rival of Checker, Orders 1,000 Cars. INDEPENDENTS MAP WAR Assert They Will Establish 10-Cent Rate if Mayor Signs New Law. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/cranfield-is-cue-victor-takes-two-matches-in-national-junior.html | CRANFIELD IS CUE VICTOR.; Takes Two Matches in National Junior Tourney in Chicago. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/dr-wightman-to-retire-to-quit-pastorate-of-university-heights.html | DR. WIGHTMAN TO RETIRE; To Quit Pastorate of University Heights Presbyterian Church. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/robbers-beat-blind-man-four-suspects-seized-after-chase-victim.html | ROBBERS BEAT BLIND MAN.; Four Suspects Seized After Chase --Victim Hurled Down Stairs. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/income-of-40-roads-off-37-last-month-net-operating-returns-put-at.html | INCOME OF 40 ROADS OFF 37% LAST MONTH; Net Operating Returns Put at $29,165,000, Compared With $46,556,000 a Year Ago. DECREASE IN GROSS 23 P.C. Heavy Reductions Reported by the New York Central, Santa Fe, Burlington and Others. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/miss-thacher-wed-to-ft-merrill-members-of-old-new-york-families.html | MISS THACHER WED TO F.T. MERRILL; Members of Old New York Families Attend Ceremony in Grace Church. REV. DR. BOWIE OFFICIATES Father Gives Bride in Marriage-- Elaborate Floral Display--Reception at Colony Club. | True | Photo by Ira L. Hill. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/baltimore-rate-plea-to-icc-fought-here-merchants-fear-big-loss-to.html | BALTIMORE RATE PLEA TO I.C.C. FOUGHT HERE; Merchants Fear Big Loss to This Port if Import and Export Freight Charges Rise. | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/reports-on-plight-of-jobless-seamen-neptune-group-official-says.html | REPORTS ON PLIGHT OF JOBLESS SEAMEN; Neptune Group Official Says 1937 Saw a New Low in Employment Conditions. RAY OF HOPE IN GULF TRADE Booking of More Ships to China and Japan Offers Only Bright Spot, Says Captain Milliken. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/4225000-bequest-puzzles-geologists-what-to-do-with-penrose-gift-is.html | $4,225,000 BEQUEST PUZZLES GEOLOGISTS; What to Do With Penrose Gift Is Debated by Society's Council Meeting in Tulsa. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/kemmerer-back-from-lima-mission-south-american-central-banks-will.html | KEMMERER BACK FROM LIMA MISSION; South American Central Banks Will Support Gold Standard, Financial Adviser Predicts. SILENT ON BOND PROSPECTS E.F. Lamb Returns With Colleague -- Kelsey, Architect, Finds Latins Curtail Machines to Give Work. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/seeks-to-question-mrs-hopkins-in-suit-the-bergdorfgoodman-company.html | SEEKS TO QUESTION MRS. HOPKINS IN SUIT; The Bergdorf-Goodman Company Moves in $69,549 Action Against Long Branch Police Head. $25,500,000 Construction Budget. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/pro-tourney-dates-set-us-squash-racquets-event-to-be-at-downtown-ac.html | PRO TOURNEY DATES SET.; U.S. Squash Racquets Event to Be at Downtown A.C. Jan. 6-8. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/pittcalifornia-game-canceled.html | Pitt-California Game Canceled. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/discovers-new-line-in-corona-spectrum-dr-mitchell-tells-astronomers.html | DISCOVERS NEW LINE IN CORONA SPECTRUM; Dr. Mitchell Tells Astronomers at Washington of Find in Photos of Eclipse. NEW SOLAR SYSTEM THEORY Dr. Gunn Lays Break-Up of a Star to Electro-Magnetic Forces, Challenging Jeans. RADIO CHOKED BY METEORS Improvement in Reception as Sun Spots Decrease Also Is Confirmed by Further Experiments. Dr. Gunn's New Hypothesis. Sun Spots? Effect on Radio. Meteors Broke Radio Connection. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/colombia-to-offer-scrip-for-interest-unable-to-make-payments-due.html | COLOMBIA TO OFFER SCRIP FOR INTEREST; Unable to Make Payments Due Soon on Subsidiary Bonds, Government Adviser Says. TO HOLD AMOUNT IN PESOS But Funds Will Be Sent to Meet All Obligations on Republic's Own External Debt. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/fiveyear-plan-figures.html | FIVE-YEAR PLAN FIGURES. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/montclair-studies-civic-betterments-planning-commission-reports-15.html | MONTCLAIR STUDIES CIVIC BETTERMENTS; Planning Commission Reports 15 Per Cent of Town's Residents Travel Daily to New York. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/fire-department.html | Fire Department. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/leblang-death-sifted-police-act-as-autopsy-on-tire-man-indicates.html | LEBLANG DEATH SIFTED.; Police Act as Autopsy on Tire Man Indicates Mercury Poisoning. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/exqueen-sophie-weaker-former-greek-sovereign-can-take-little.html | EX-QUEEN SOPHIE WEAKER.; Former Greek Sovereign Can Take Little Nourishment. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/police-department.html | Police Department. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/south-africa-wins-at-cricket-by-an-innings-and-246-runs.html | South Africa Wins at Cricket By an Innings and 246 Runs | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/3028-enroll-in-day-for-home-relief-opening-registration-is-light.html | 3,028 ENROLL IN DAY FOR HOME RELIEF; Opening Registration Is Light, but Bureau Expects Influx of Applicants Today. CITY TAKES OVER 11,000 IDLE Transfer From Emergency Rolls Will Allow Committee to Broaden Its Activities. Hails City Relief. Registration Considered Light. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/lecture-on-the-epic-of-america.html | Lecture on "The Epic of America." | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/a-son-to-mrs-emile-c-freeland.html | A Son to Mrs. Emile C. Freeland. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/letters-to-the-editor-one-week-of-courtesy-in-that-time-it-is.html | Letters to the Editor; ONE WEEK OF COURTESY. In That Time, It Is Suggested, the Habit Might Become Fixed. NO TIME FOR SCOLDING. THE BRIDGE CONTEST. Broadcasting Grand Opera. Mr. Fosdick's Article. The Advanced Swiss. | True | ADOLPH MOSES.RALPH BARTON PERRY.ANNIE S. PECK.R. HOCHLERNER.OXFORD. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/exhibition-by-abby-w-howells-mrs-abby-white-howells-twentysix-of.html | Exhibition by Abby W. Howells.; Mrs. Abby White Howells, twentysix of whose painting will be on view at the Ferargil Galleries until Jan. 10, possesses every "natural" right to her talent. The wife of John Mead Howells, prominent American ... | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/long-air-trip-by-mrs-t-beale.html | Long Air Trip by Mrs. T. Beale. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/syracuse-death-rate-at-new-low.html | Syracuse Death Rate at New Low | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/dutch-skeptical-on-debts-fear-politicians-will-stray-from-economics.html | DUTCH SKEPTICAL ON DEBTS; Fear Politicians Will Stray From Economics at Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/fight-jersey-fare-rise-commuters-to-ask-state-board-to-bar.html | FIGHT JERSEY FARE RISE.; Commuters to Ask State Board to Bar Lackawanna Increase. | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/finds-hero-worship-our-national-trait-sir-e-denison-ross-honored.html | FINDS HERO WORSHIP OUR NATIONAL TRAIT; Sir E. Denison Ross, Honored Here, Says Thomas Carlyle Is Country's Patron Saint. DISPUTES FOREIGN CRITICS English Archaeologist Is Amazed at Veneration With Which Europeans Are Received. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/all-but-one-jail-here-declared-in-adequate-commissioner-kennedy.html | ALL BUT ONE JAIL HERE DECLARED IN ADEQUATE; Commissioner Kennedy Reports to State That Only in Richmond Is "Doubling Up" Unnecessary. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/32000000-loss-by-trust-charged-american-equities-stockholder.html | $32,000,000 LOSS BY TRUST CHARGED; American Equities Stockholder, Alleging Mismanagement, Asks Receivership. SUBSIDIARIES ALSO BLAMED Difficulties Said to Have Affected Parent Company Whose Counsel Denies Basis for Suit. Receivers for Subsidiaries. Other Utility Holdings. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/will-aid-milk-fund-lily-pons-will-sing-in-benefit-opera-here-on-jan.html | WILL AID MILK FUND; Lily Pons Will Sing in Benefit Opera Here on Jan. 9. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/moses-rejects-15000-offer-for-radio-talks-on-congress.html | Moses Rejects $15,000 Offer For Radio Talks on Congress | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/army-drill-splits-student-congress-accusation-that-it-fosters-the.html | ARMY DRILL SPLITS STUDENT CONGRESS; Accusation That It Fosters the Belief That War Is Necessary Starts All-Day Discussion. ONE GIRL DEFENDS TRAINING Another Speaker Maintains That "Co-Eds" Also Should Be Made to Shoulder Guns. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/inukai-denies-japan-will-end-open-door-premier-says-his-government.html | INUKAI DENIES JAPAN WILL END 'OPEN DOOR'; Premier Says His Government Has No Idea of Controlling Manchuria. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/tulane-is-forced-indoors-by-rain-squad-holds-dummy-scrimmage-on.html | TULANE IS FORCED INDOORS BY RAIN; Squad Holds Dummy Scrimmage on Defense and Signal Drill on Offense.TROJANS ALSO PRACTICECapacity Crowd of 85,500 Is Expected at Rose Bowl if GoodWeather Prevails. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/runs-train-42-years-retires-to-see-world-draney-engineer-of.html | RUNS TRAIN 42 YEARS, RETIRES TO SEE WORLD; Draney, Engineer of Lackawanna Limited, to Quit at 70 After 58 Years on Railroad. | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/170000-will-speed-work-on-cathedral-bishop-manning-announces-a.html | $170,000 WILL SPEED WORK ON CATHEDRAL; Bishop Manning Announces a $100,000 Bequest From Mrs. Nichots of Boston. $70,000 IS ADDED BY DRIVE Builders Will Be Kept in Jobs Until Last Dollar Is Used, Prelate Tells Women's Group. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/agua-caliente-to-resume-meeting-halted-wednesday-will-be-opened.html | AGUA CALIENTE TO RESUME.; Meeting Halted Wednesday Will Be Opened Again on Jan. 1. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/hoover-ready-to-act-if-debt-conference-links-our-interests-will-not.html | HOOVER READY TO ACT IF DEBT CONFERENCE LINKS OUR INTERESTS; Will Not Be Deterred by Congress Opposition if Delegation Seems Advisable. PARLEY OF AIDES CALLED Stimson and Mills Confer With President on Problem More Than an Hour. MEETING PLACE UNCERTAIN British Favor Geneva or Lausanne Instead of The Hague as French Press for Short Delay. No Invitation to Europe. PRESIDENT READY TO ACT ON DEBTS MacDonald Favors Broad Scope. Initiative Up to Europe. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/sports-of-the-times-football-and-other-items-defendant-discharged-a.html | Sports of the Times; Football and Other Items. Defendant Discharged. A Running Fight. The Pugilistic Paradox. In the Basket. | True | By John Kieran. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/cardinal-and-smith-aid-hospital-santa-stand-at-christmas-tree-at.html | CARDINAL AND SMITH AID HOSPITAL SANTA; Stand at Christmas Tree at Foundlings' Institution as 300 Get Gifts. MGR. HAYES PRAISES WORK He Says Organization Is One of Best In Country--300 Guests at Entertainment. Santa Remembers Mothers. Cardinal Praises Hospital. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/radio-agreements-urged-board-asks-timesharing-stations-to-fix-their.html | RADIO AGREEMENTS URGED.; Board Asks Time-Sharing Stations to Fix Their Own Schedules. MUSIC NOTES. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/morgenthau-looks-for-another-wilson-says-spirit-of-late-president.html | MORGENTHAU LOOKS FOR ANOTHER WILSON; Says Spirit of Late President Will Reanimate Some Man as Yet Unknown. CALLS HIM AN IMMORTAL Tells Jersey Democrats the Party Has Won Nation Only When Led by an Idealist. BIRTHDAY OBSERVED HERE R.B. Fosdick Asserts It Comes When World Is Facing a Crisis Worse Than That of 1914. Wilson's Spiritual Leadership. Spiritual Sources of Party. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/better-than-their-fathers.html | BETTER THAN THEIR FATHERS. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/mrs-hp-warren-dies-widow-of-educator-was-mother-of-miss-constance.html | MRS. H.P. WARREN DIES, WIDOW OF EDUCATOR; Was Mother of Miss Constance Warren, President of Sarah Lawrence College. | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/japanese-capture-four-towns-in-drive-toward-chinchow-gen-tamon.html | JAPANESE CAPTURE FOUR TOWNS IN DRIVE TOWARD CHINCHOW; Gen. Tamon Carries Out Order to Advance on Kaopangtze, Due to Fall Thursday. BIG BATTLE LIKELY SOON Invaders Are Preparing Trap for 73,000 Manchurians in Vast Pincers. SUN FO IS NANKING PREMIER Six Highest Offices of the Chinese Government Go to Civilians-- Another Coalition Looms. Big Battle Is Expected. Overcome Stubborn Resistance. JAPANESE CAPTURE 4 TOWNS IN DRIVE To Seize Kaopangtze Thursday. | True | By Hugh Byas. Wireless To the New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/3-breweries-win-permits-new-jersey-cereal-beverage-plants-defeat.html | 3 BREWERIES WIN PERMITS; New Jersey Cereal Beverage Plants Defeat Government In Court. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/to-speed-up-air-line-ludington-company-orders-new-planes-for.html | TO SPEED UP AIR LINE.; Ludington Company Orders New Planes for Washington Service. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/fa-parsons-left-250000-estate-wm-odom-a-friend-is-chief-beneficiary.html | F. A. PARSONS LEFT $250,000 ESTATE; W.M. Odom, a Friend, Is Chief Beneficiary of Late President of Art School.TWO WILLS AID CHARITIESMiss Congar Gave $200,000 to Organizations, Shapiro $52,000to Hebrew Institutions. Shapiro Estate Aids Institutions. Albert Stern Left $724,356. Maires Left All to Family. Charities Get Congar Estate. Widow Gets Harris Property. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/john-cory-is-dead-british-ship-owner-was-considered-one-of-the.html | JOHN CORY IS DEAD; BRITISH SHIP OWNER; Was Considered One of the Foremost Authorities in Maritime Shipping. DIRECTOR IN 49 COMPANIES Noted as a Philanthropist--A Victim of Appendicitis Shortly After Marriage. | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/physicians-uphold-paralysis-serum-find-its-merit-in-infantile.html | PHYSICIANS UPHOLD PARALYSIS SERUM; Find Its Merit in Infantile Malady Doubtful, but Say Its Use Is Justified. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/chess-stars-open-tourney-in-england-kashdan-forced-to-adjourn-game.html | CHESS STARS OPEN TOURNEY IN ENGLAND; Kashdan Forced to Adjourn Game With Miss Menchik After 39 Moves. BRITISH PAIR IN DRAW Michell and Jackson Alone Complete First-Round Contest--Other Matches Adjourned. | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/house-party-goes-on-visit-to-havana-mrs-alexander-mckay-takes-her.html | HOUSE PARTY GOES ON VISIT TO HAVANA; Mrs. Alexander McKay Takes Her Palm Beach Guests for a Short Stay In Cuban City. MAITLAND BELKNAP IS HOST Gives s Tea at His Studio--Mr. and Mrs. Harrison Williams Arrive in Their Private Car. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/plane-carries-44-to-cuba-caribbean-clipper-believed-to-have-set.html | PLANE CARRIES 44 TO CUBA.; Caribbean Clipper Believed to Have Set Commercial Line Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/federal-relief-demanded-for-new-york-800000-idle-here-senators-are.html | Federal Relief Demanded for New York; 800,000 Idle Here, Senators Are Told; FEDERAL AID URGED FOR NEW YORK'S IDLE Evictions Are Reported Few. Local Administration Urged. Objects to "Quibble" on Dole. Chicago Situation Pictured. Children Suffer from malnutrition. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/new-ruling-lifts-burden-on-aliens-labor-department-eases-order-on.html | NEW RULING LIFTS BURDEN ON ALIENS; Labor Department Eases Order on Personal Appearances for Re-entry Permits. LONG TRIPS UNNECESSARY Amendment Exempts All but Those Who Landed Before 1924 and Have Not Been Readmitted. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/treasury-sells-bills-at-3-rate-bids-on-100000000-issue-for-dec-30.html | TREASURY SELLS BILLS AT 3 RATE; Bids on $100,000,000 Issue for Dec. 30 Set Interest Cost Near Record High. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/economic-planning-held-key-to-future-dr-slichter-of-harvard-tells.html | ECONOMIC PLANNING HELD KEY TO FUTURE; Dr. Slichter of Harvard Tells Washington Meeting Society Is Dedicated to Change. FORD METHODS ASSAILED Auto Maker Does not Carry Out His Own Pronouncements, Says Detroit Man--Bank Deflation Criticized. Compulsory Reserves Sought. Disagreement on Shorter Work Day. Need of Planning Stressed by All. Many on Charity Rolls. Negation of Ford Ideals Seen. Affect of Debts on Farms Cited. | True | By Louis Stark. Special To the New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/rumania-gets-paris-credit-250000000-francs-to-be-used-to-finance.html | RUMANIA GETS PARIS CREDIT; 250,000,000 Francs to Be Used to Finance Winter Grain Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/football-coaches-meet-here-today-recommendations-for-changes-in.html | FOOTBALL COACHES MEET HERE TODAY; Recommendations for Changes in Code to Reduce Possibilities of Injuries Expected.MENTORS WILL HEAR HALLRules Committee Head to SpeakThis Afternoon--General MacArthur Also to Make Address. To Present Suggestions. Annual Dinner Tonight. | True | By Robert F. Kelley. | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/walker-denies-bid-to-mediate-in-cuba-he-cables-machado-that-he-has.html | WALKER DENIES BID TO MEDIATE IN CUBA; He Cables Machado That He Has No Intention of Participating in Island's National Affairs. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/tells-how-science-found-vitamin-a-dr-bogert-of-columbia-traces.html | TELLS HOW SCIENCE FOUND VITAMIN A; Dr. Bogert of Columbia Traces Discovery of Growth Element to the Orange Blossom. USED IN SYNTHETIC RUBBER Vital Processes of Animals and Plants Are Based on It, He Tells Chemists at Yale. | True | By Harold N. Denny. Special To the New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/goldfarb-wins-on-points-beats-morosco-in-main-8round-bout-at-new.html | GOLDFARB WINS ON POINTS.; Beats Morosco in Main 8-Round Bout at New Lenox S.C. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/son-born-to-wr-mcalpins.html | Son Born to W.R. McAlpins. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/levee-break-routs-residents-of-delta-tallahatchee-river-flood-pours.html | LEVEE BREAK ROUTS RESIDENTS OF DELTA; Tallahatchee River Flood Pours Six Feet of Water Into Main Streets of Glendora, Miss. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/engineer-to-head-quaker-city-police-kern-dodge-is-appointed-by.html | ENGINEER TO HEAD QUAKER CITY POLICE; Kern Dodge Is Appointed by Mayor-Elect Moore as Direcfor of Public Safety. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/news-of-markets-in-london-and-paris-tone-cheerful-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Cheerful on the English Exchange--Internationals Decline and Recover. FRENCH TURNOVER SMALL Little Business Done Except in Preparation for Month-End Settlements--Rentes Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/kountze-estate-gets-tax-decrease.html | Kountze Estate Gets Tax Decrease. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/tax-refunds-total-69476930-for-1931-decrease-from-the-1930-mark-is.html | TAX REFUNDS TOTAL $69,476,930 FOR 1931; Decrease From the 1930 Mark Is Put by Secretary Mellon at $57,359,403. 2 OF MORE THAN $1,000,000 Largest Estate Refund, $751,190, to Deering Heirs--Metropolitan Life Gets $867,926. TAX REFUNDS TOTAL $69,476,930 FOR 1931 Mellon and Lamont on List. Only One Film Star Listed. Refunds to Estates. Grants to Insurance Companies. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/smear-is-victor-with-nyack-next-whitney-entry-oddson-favorite-gets.html | SMEAR IS VICTOR, WITH NYACK NEXT; Whitney Entry, Odds-On Favorite, Gets Up at End to TakeJefferson Park Feature.HYMAN THIRD AT THE WIREBob Up and Erin Go Bragh Score in Daily Double Combination, Paying $88.60 for $2. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/eruption-of-volcano-heard-by-radio-here-microphone-at-edge-of.html | ERUPTION OF VOLCANO HEARD BY RADIO HERE; Microphone at Edge of Crater of Kilauea at Hawaii Sends Roar Half Around World. | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/rail-financing-approved-eastern-illinois-and-ontario-western-get.html | RAIL FINANCING APPROVED.; Eastern Illinois and Ontario & Western Get Sanctions of I.C.C. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/killed-in-7story-plunge-motor-vehicle-inspector-accidentally-falls.html | KILLED IN 7-STORY PLUNGE.; Motor Vehicle Inspector Accidentally Falls Out of Window. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/coll-is-acquitted-case-to-seabury-after-prosecutor-repudiates-sole.html | COLL IS ACQUITTED; CASE TO SEABURY; After Prosecutor Repudiates Sole Witness, Defense Hints at a "Frame-Up." POLICE TACTICS UNDER FIRE Investigation Will Go Into Their Handling of Crimes in Which There Is Public Clamor. Defense Changes "Frame-Up." Coll May Get Bail. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/other-openings.html | Other Openings. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/trend-is-downward-on-curb-exchange-some-new-lows-for-the-year-are.html | TREND IS DOWNWARD ON CURB EXCHANGE; Some New Lows for the Year Are Established in Fairly Active Trading. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/new-student-view-on-football-noted-prof-hugo-bezdek-says-duty-to.html | NEW STUDENT VIEW ON FOOTBALL NOTED; Prof. Hugo Bezdek Says 'Duty' to Turn Out for Varsity Is No Longer Recognized. ASSAILS 'SEASONAL' COACH Today's Changed Attitude, He Tells 150 Athletic Instructors, Should Bring Reforms In Sports. Students Aiding Problem. View Warped in Past. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/says-fleas-on-germs-alter-their-virility-dr-f-dherelle-tells.html | SAYS 'FLEAS ON GERMS ALTER THEIR VIRILITY; Dr. F. D'Herelle Tells Bacteriologists in Baltimore These May Aid Disease Control. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/will-sell-canadian-branch.html | Will Sell Canadian Branch. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/french-close-deal-on-german-nitrate-contract-for-1932-fertilizer.html | FRENCH CLOSE DEAL ON GERMAN NITRATE; Contract for 1932 Fertilizer Arouses American, Chilean and Norwegian Groups. WAR OFFICE ALSO OPPOSED Deputies Line Up Against Buying of a Military Essential From Former Enemy--Long Fight Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/bank-officers-sentenced-four-of-staff-of-trust-company-in.html | BANK OFFICERS SENTENCED; Four of Staff of Trust Company in Philadelphia Get 10 Years Each. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/3-die-in-fort-lee-inn-fire-restaurant-near-palisades-burns-to.html | 3 DIE IN FORT LEE INN FIRE.; Restaurant Near Palisades Burns to Ground-- Two Others Injured. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/paris-tram-hurts-gen-mangins-son.html | Paris Tram Hurts Gen. Mangin's Son | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/henry-h-barbour-steel-man-dies-vice-president-of-lackawanna-steel.html | HENRY H. BARBOUR, STEEL MAN, DIES; Vice President of Lackawanna Steel Co. Until Its Merger With Bethlehem Concern. BEGAN WITH CARNEGIE CO. Was on the War Industries Board In Washington During the WorldWide Conflict. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/exjudge-lachman-dies-in-77th-year-was-on-civil-district-bench-for-a.html | EX-JUDGE LACHMAN DIES IN 77TH YEAR; Was on Civil District Bench for a Decade Before Greater City Was Formed. A FOUNDER OF THE JUDAEANS Once Law Partner of Henry Morgenthau-- Long Active in Philanthropic Organizations. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/two-conferences.html | TWO CONFERENCES. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Dec. 23. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/sun-fo-is-premier-in-nanking-regime-area-of-wide-japanese-advance.html | SUN FO IS PREMIER IN NANKING REGIME; AREA OF WIDE JAPANESE ADVANCE. | True | By Hallett Abend. Special Cable To the New York Times.times Wide World Photo. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/mrs-af-dupont-jr-crashes-plane-in-fog-here-flier-19-slightly-hurt.html | Mrs. A.F. duPont Jr. Crashes Plane in Fog Here; Flier, 19, Slightly Hurt as Her Craft Hits Fence | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/hangs-himself-on-liner-yonkers-paint-dealer-a-suicide-on-trip-home.html | HANGS HIMSELF ON LINER.; Yonkers Paint Dealer a Suicide on Trip Home From Bermuda. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/new-plant-for-continental-can.html | New Plant for Continental Can. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/curtis-urges-saving-500000000-a-year-on-bureau-duplications-and-big.html | Curtis Urges Saving $500,000,000 a Year On Bureau 'Duplications' and Big Reports | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/journalism-schools-join-freedom-fight-convention-pledges-aid-in.html | JOURNALISM SCHOOLS JOIN FREEDOM FIGHT; Convention Pledges Aid in Untrammeled Teaching-- BleyerUrges Better Preparation. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/shift-manhattandartmouth-game.html | Shift Manhattan-Dartmouth Game. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/women-painters-largest-show.html | Women Painters' Largest Show. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/fights-job-agency-ruling-la-guardia-asks-action-to-set-aside.html | FIGHTS JOB AGENCY RULING; La Guardia Asks Action to Set Aside Decision Voiding State Law. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/reichsbank-status-improved-by-dec-23-credit-demand-was-light-and.html | REICHSBANK STATUS IMPROVED BY DEC. 23; Credit Demand Was Light and Note Circulation Declined During Third Week of Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/oldest-bank-closed-in-port-washington-7500-had-2100000-on-deposit.html | OLDEST BANK CLOSED IN PORT WASHINGTON; 7,500 Had $2,100,000 on Deposit in Bank of Hempstead, Established 30 Years Ago. | True | Special to The New York Times. | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/pleads-for-job-fund-legion-commander-urges-posts-not-to-give-direct.html | PLEADS FOR JOB FUND.; Legion Commander Urges Posts Not to Give Direct Aid. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/slays-expartner-in-mediators-office-contractor-fires-twice-at-ga.html | SLAYS EX-PARTNER IN MEDIATOR'S OFFICE; Contractor Fires Twice at G.A. Colgan Jr., Seabury Witness, Then Shoots Himself. TWO IN ROW OVER FUNDS Charge of Misappropriation After Purchase of Sand Firm by G. Pope Stirs Dispute. Ragonetti Renews Charges. KILLS EX-PARTNER IN ROW IN OFFICE Joined Pope Company. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/field-house-dedicated-stagg-realizes-an-ambition-with-opening-of.html | FIELD HOUSE DEDICATED.; Stagg Realizes an Ambition With Opening of Chicago Building. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/vines-lott-shields-van-ryn-to-play-for-charity-tonight.html | Vines, Lott, Shields, Van Ryn To Play for Charity Tonight | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/house-battered-by-baseballs-woman-sues-for-1000000.html | House Battered by Baseballs, Woman Sues for $1,000,000 | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/frederick-k-thornburgh-artist-on-the-new-york-times-dies-at-54.html | FREDERICK K. THORNBURGH.; Artist on The New York Times Dies at 54 After Long Illness. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/book-notes.html | BOOK NOTES | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/winnipeg-sextet-picked-senior-champions-will-represent-canada-in.html | WINNIPEG SEXTET PICKED.; Senior Champions Will Represent Canada in Winter Olympics. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/6000-hidden-found-in-fire-ruins.html | $6,000, Hidden, Found in Fire Ruins | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/show-given-for-children-5400-youngsters-and-widowed-mothers-are.html | SHOW GIVEN FOR CHILDREN; 5,400 Youngsters and Widowed Mothers Are Welfare Board Guests. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/held-in-death-of-wife-husband-says-she-fell-onto-stove-and-was.html | HELD IN DEATH OF WIFE.; Husband Says She Fell Onto Stove and Was Burned. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/new-paintings-by-walt-kuhn.html | New Paintings by Walt Kuhn. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/fire-in-yacht-club-burns-18-motor-boats-building-of-manhattan.html | FIRE IN YACHT CLUB BURNS 18 MOTOR BOATS; Building of Manhattan Island Group on Hudson Destroyed--Loss Put at $75,000. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/wheat-drifts-down-in-dull-operations-decline-in-securities-has.html | WHEAT DRIFTS DOWN IN DULL OPERATIONS; Decline in Securities Has Bearish Effect--Small Rallies End Quickly. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/cr-porter-elected-chairman-of-icc-iowan-who-succeeds-brainerd-was.html | C.R. PORTER ELECTED CHAIRMAN OF I.C.C.; Iowan, Who Succeeds Brainerd, Was Champion of Eastern FourSystem Plan in 1928--'29. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/the-neediest-are-not-beggars-they-still-attempt-to-carry-on.html | The Neediest Are Not Beggars; They Still Attempt to Carry On | True | | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/national-figure-skating-crowns-are-retained-by-miss-vinson-and.html | National Figure Skating Crowns Are Retained by Miss Vinson and Turner; MISS VINSON WINS 5TH STRAIGHT TITLE Winchester (Mass.) Star Retains National Figure Skating Honors at Ice Club.MISS BENNETT IS SECONDMiss Weigel, Mrs. Secord, MissDavis, Miss Poppe, Dr. BergerFollow in Order Named.TURNER ALSO KEEPS CROWNVictory Is the Fifth In a Row for Bostonian--Pairs Honors Won by Miss Loughran-Badger. Junior Champion Applauded. Displays Perfect Rhythm. Mrs. Secord Waltzes Perfectly. Five in Pairs Tourney. | True | By Lincoln A. Werden.times Wide World Photo. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/open-trade-pact-parley-new-zealand-and-canada-seek-preferential.html | OPEN TRADE PACT PARLEY.; New Zealand and Canada Seek Preferential Rate Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/25-police-fire-at-4-in-holdup-chase-catch-one-in-taxi-pursuit-in.html | 25 POLICE FIRE AT 4 IN HOLD-UP CHASE; Catch One in Taxi Pursuit in the Seventies After Robbery of Broadway Restaurant. HUNT OTHERS IN SUBWAY Men Dash Into 72d St. Station When Fleeing Cab Hits Hydrant and Escape--$230 Stolen. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/recalls-erlanger-talk-former-newspaper-woman-says-he-denied-being.html | RECALLS ERLANGER TALK.; Former Newspaper Woman Says He Denied Being Married in 1927. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/municipal-loans-offerings-of-bonds-to-bankers-not-takennew-issues.html | MUNICIPAL LOANS.; Offerings of Bonds to Bankers Not Taken--New Issues Scheduled for Award. Sacramento County, Cal. Pittsburgh, Pa. State of California. New Rochelle, N.Y. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/hes-shoved-em-in-25-years-on-irt-gus-lowenberg-of-times-sq-subway.html | HE'S 'SHOVED 'EM IN' 25 YEARS ON I.R.T.; Gus Lowenberg of Times Sq. Subway Packing Department Celebrates on the Job. HAS PUSHED BEST PEOPLE Recalls Difficulties of the Days of Big Skirts--Women Are Worst, He Says Between "Let 'Em Outs." Has Shoved the Best People. Answers Many Questions. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/vatican-library-safe-will-reopen-jan-2-engineers-and-architects.html | VATICAN LIBRARY SAFE; WILL REOPEN JAN. 2; Engineers and Architects Give Sanction--King George Sends Message of Sympathy. | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/hungarianamericans-to-be-seen.html | Hungarian-Americans to Be Seen. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/liner-held-up-at-bermuda-pan-america-blown-from-control-of-tugs.html | LINER HELD UP AT BERMUDA; Pan America Blown From Control of Tugs, Chains Fouling Propeller. | True | Special Cable to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/mcgovern-assails-degeneracy-of-conduct-on-part-of-spectators-at.html | McGovern Assails "Degeneracy of Conduct" On Part of Spectators at College Games | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/to-ask-bar-on-submarines-britain-will-maintain-traditional-position.html | TO ASK BAR ON SUBMARINES; Britain Will Maintain Traditional Position at Coming Arms Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 139430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/miss-mary-lansing-introduced-at-ball-presented-by-her-parents-to-a.html | MISS MARY LANSING INTRODUCED AT BALL; Presented by Her Parents to a Throng of Young Folk at the Ritz-Carlton. BLUE LIGHT ON DANCERS Ballroom Transformed by Urban Into Modernistic Apartment-- Julie Gillespie Makes Debut. Dinner Dance for Julie Gillespie. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/coach-of-football-quits-at-wisconsin-thistlethwaites-resignation.html | COACH OF FOOTBALL QUITS AT WISCONSIN; Thistlethwaite's Resignation Accepted Together With That of Little as Sports Head. | True | Special to The New York Times. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/lacrosse-plans-listed-elimination-series-to-be-staged-to-pick-us.html | LACROSSE PLANS LISTED.; Elimination Series to Be Staged to Pick U.S. Olympic Team. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/bill-cook-leads-in-hockey-scoring-rangers-star-gains-place-at-top.html | BILL COOK LEADS IN HOCKEY SCORING; Rangers' Star Gains Place at Top in Both Divisions of League With 20 Points. CONACHER, LEAFS, IS NEXT Sets Pace in International Group With 18-- Displaces Smith of Maroons, Now Second. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/bremen-jails-new-yorker-restaurant-man-convicted-of-attempting-to.html | BREMEN JAILS NEW YORKER.; Restaurant Man Convicted of Attempting to Smuggle Chinese Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/argentines-block-tripartite-accord-leaders-leave-montevideo-holding.html | ARGENTINES BLOCK TRIPARTITE ACCORD; Leaders Leave Montevideo, Holding Economic Pact With Brazil and Uruguay Untimely. PLAN FOR MEAT DEAL DIES Conference Near Failure but Still Sitting, With Bilateral Trade Agreements Now Goal. Asks Uniform Methods. Trade Treaty Accomplished. | True | Special Cable to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/north-western-cuts-costs-road-reduces-operating-expenses-15120000.html | NORTH WESTERN CUTS COSTS.; Road Reduces Operating Expenses $15,120,000 in Eleven Months. Canadian Pacific. Canadian National. | True | | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/wins-manila-mining-suit-benguet-company-paying-40-upheld-by-court.html | WINS MANILA MINING SUIT.; Benguet Company, Paying 40%, Upheld by Court. | True | Wireless to THE NEW YORK TIMES. | C1B 139430 |
| 1931-12-29 | 1931-12-29 | https://www.nytimes.com/1931/12/29/archives/loans-on-securities-increase-20000000-at-member-banks-in-new-york.html | Loans on Securities Increase $20,000,000 At Member Banks in New York District | True | Special to The New York Times. | C1B 139430 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/essex-group-balks-on-jersey-pay-cuts-fight-on-republican-economy.html | ESSEX GROUP BALKS ON JERSEY PAY CUTS; Fight on Republican Economy Program Seen as Blocking Special Session Action. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/captain-rc-holcomb-in-hospital.html | Captain R.C. Holcomb in Hospital. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/sugar-curbs-futile-ed-babst-declares-says-in-spite-of-international.html | SUGAR CURBS FUTILE, E.D. BABST DECLARES; Says in Spite of International Compacts Supply and Demand Rule Refined Product. TRADE CODES NULLIFIED Holds Recent Tariff Has for First Time Placed Industry Here on a Free-Trade Basis. An Eventful Year. Insular Imports High. | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/musicians-heckle-critics-at-concert-artists-pay-gladly-for-annual.html | MUSICIANS HECKLE CRITICS AT CONCERT; Artists Pay Gladly for Annual Privilege of Judging, Harshly, Their Professional Judges. BOHEMIANS FUND BENEFITS Writers Sing, Play, Dance and Then Impersonate Themselves in Action at Opera House Press Room. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/blizzard-strikes-idaho-and-utah.html | Blizzard Strikes Idaho and Utah. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/mosley-organ-suspends-action-british-new-party-weekly-taken-over-by.html | MOSLEY ORGAN SUSPENDS.; Action, British New Party Weekly, Taken Over by Saturday Review. | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/ends-tricontinental-suit-baltimore-judge-dismisses-action-by-new.html | ENDS TRI-CONTINENTAL SUIT; Baltimore Judge Dismisses Action by New York Stockholder. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/art-exhibition-by-women-polemics-in-russian-paintings-lithographs.html | ART; Exhibition by Women. Polemics in Russian Paintings. Lithographs and Posters Shown. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/opens-huge-indian-bridge-viceroy-heads-ceremony-for-rail-span-near.html | OPENS HUGE INDIAN BRIDGE; Viceroy Heads Ceremony for Rail Span Near Calcutta. | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/club-to-entertain-mrs-hoover.html | Club to Entertain Mrs. Hoover. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/reopens-clipperton-case-mexico-names-board-to-study-award-of-island.html | REOPENS CLIPPERTON CASE.; Mexico Names Board to Study Award of Island to France. | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/paris-favors-delay-in-debt-conference-hopes-we-will-then-take-part.html | PARIS FAVORS DELAY IN DEBT CONFERENCE; Hopes We Will Then Take Part and France Can Renew Entente With Britain. LAUSANNE HELD BEST SITE Foreign Ministers and Premiers Could Attend Parleys There and at Geneva. Complete Revision Considered. Urges Our Cooperation. Seek to Avoid Misunderstandings. Belgian Premier to Attend. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/vatican-library-collapse-laid-to-vibrations-of-power-plant.html | Vatican Library Collapse Laid To Vibrations of Power Plant | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/gold-withdrawals-for-europe-halted-earmarking-of-metal-here-for-for.html | GOLD WITHDRAWALS FOR EUROPE HALTED; Earmarking of Metal Here for Foreign Banks Also Lacking, Federal Reserve Reports. NEW ARRIVAL FROM JAPAN Sterling, Franc, Guilder, Belga and Yen Decline as Foreign Exchange Market Softens. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/levy-to-be-sworn-in-today.html | Levy to Be Sworn In Today. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/20-cut-in-federal-salaries-above-5000-urged-by-borah.html | 20% Cut in Federal Salaries Above $5,000 Urged by Borah | True | Special to The New York Times. | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/trading-centres-on-the-east-side-details-of-various-transactions-in.html | TRADING CENTRES ON THE EAST SIDE; Details of Various Transactions in the Area Are Shown in Latest Recorded Contracts. BUILDING IN HARLEM SOLD Leases and Quitclaim Grant Feature Activity on the West Side of Manhattan. Lexington Av. Lease Surrendered. Hudson Street Corner Leased. Acquires Residence in Brooklyn. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/kidnap-driver-rob-truck-four-bandits-make-off-with-40000-silks-and.html | KIDNAP DRIVER, ROB TRUCK.; Four Bandits Make Off With $40,000 Silks and Woolens. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/new-master-tariff-filed-by-railroads-this-shows-freight-rate.html | NEW MASTER TARIFF FILED BY RAILROADS; This Shows Freight Rate Increases Which Are to BecomeEffective on Tuesday.COLLECTIONS ON MARCH 11Payments to Credit Corporation forLoans to Weak Roads Are Setfor March 31. One-Day Notice Plea Is Granted. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/rewarded-by-mme-alda-woman-who-aided-her-in-auto-crash-gets.html | REWARDED BY MME. ALDA; Woman Who Aided Her in Auto Crash Gets Photograph and $20. Name Jerusalem Theatre for Edison. Ratjen Cleared in Auto Crash. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/geneva-five-beats-crescents-by-31-to-27-seesaw-battle-won-by.html | GENEVA FIVE BEATS CRESCENTS BY 31 TO 27; Seesaw Battle Won by Collegians on the Star Playing of Aultman, Guard. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/large-ball-to-open-everglades-club-dinner-dance-will-formally-begin.html | LARGE BALL TO OPEN EVERGLADES CLUB; Dinner Dance Will Formally Begin Its Season in Palm Beach on New Year's Eve. PLAY STARTS REHEARSALS "Let Us Be Gay" to Be Presented on Jan. 12--John B. Irwin Entertains With a Dinner. Join John S. Phipps House Party. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/seeks-arkansas-senatorship.html | Seeks Arkansas Senatorship. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/recess-rumors.html | RECESS RUMORS. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/forced-offerings-total-11000000-160-city-parcels-in-foreclosure.html | FORCED OFFERINGS TOTAL $11,000,000; 160 City Parcels in Foreclosure Actions to Go on Auction. Block Next Week. HALF OF THEM IN BROOKLYN But Manhattan Leads in Valuation Aggregate of $7,000,000 on 32 Properties. Railroad Head Takes Penthouse. Sale and Rental in Westchester. LATEST RECORDED LEASES. | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/lenz-reduces-lead-of-rivals-by-520-with-liggett-as-his-partner-he.html | LENZ REDUCES LEAD OF RIVALS BY 520; With Liggett as His Partner, He Cuts Culbertson's Margin to 16,320 Points in Night. JACOBY DEFINITELY OUT Tempers His Criticisms, but Says His Tactics and Lenz's Are Incompatible. NEW CONTROVERSY LOOMS Reith Takes Fling at Culbertson and Suggests Change in Plans for Contest With British. Another Row Looms. Psychic Bid Ends in Game. LENZ REDUCES LEAD OF OPPONENTS BY 520 | True |  | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/finds-her-lost-son-by-photo-in-paper-picture-of-childrens-society.html | FINDS HER LOST SON BY PHOTO IN PAPER; Picture of Children's Society Party Showing Six-Year-Old Child Leads to Reunion. MOTHER SEARCHED 2 YEARS Husband, Who Has Disappeared, Took Boy and Younger One, Whom She Has Been Unable to Trace. | True |  | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/officials-conviction-shuts-upstate-bank-germantown-closing-laid-to.html | OFFICIAL'S CONVICTION SHUTS UP-STATE BANK; Germantown Closing Laid to Loss of Confidence After Misappropriations Last Year. | True |  | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/small-capital-rise-in-merger-of-banks-manufacturers-trust-to-cut.html | SMALL CAPITAL RISE IN MERGER OF BANKS; Manufacturers Trust to Cut Shares to $20 Par in Deal With Chatham Phenix. FINAL VOTE SET FOR JAN. 18 Company to Be Formed to Take Over Certain Assets of Both Concerns for Orderly Liquidation. | True |  | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/more-red-shirts-arrested.html | More "Red Shirts" Arrested. | True |  | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/korean-appeals-to-borah-says-vast-war-is-threatening.html | Korean Appeals to Borah; Says Vast War Is Threatening | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/buys-first-penny-bank-western-saving-fund-to-absorb-philadelphia.html | BUYS FIRST PENNY BANK.; Western Saving Fund to Absorb Philadelphia Institution. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/argentine-balance-shifts-favorable-trade-reported-for-11-months.html | ARGENTINE BALANCE SHIFTS; Favorable Trade Reported for 11 Months After Adverse Showing. Exchange Rates in Montreal. Montreal Markets Shut Two Days. | True |  | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True |  | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/new-jersey-bank-closed-burlington-institution-had-deposits-of.html | NEW JERSEY BANK CLOSED.; Burlington Institution Had Deposits of $2,066,000. | True |  | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/rainey-limits-house-to-one-dry-law-ballot-wets-must-pick-referendum.html | Rainey Limits House to One Dry Law Ballot; Wets Must Pick Referendum or Modification; LIMITS HOUSE VOTE TO ONE DRY LAW BILL | True |  | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True |  | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/la-argentinas-art-again-is-welcomed-spanish-dancer-returns-with.html | LA ARGENTINA'S ART AGAIN IS WELCOMED; Spanish Dancer Returns With Program Containing Many Interesting Novelties. GRACE AND STYLE ADMIRED "Charrada," an Antique Brought From Salamanca, Is Feature of Opening Program. Glorifies the Bolero. Plays Part of Fishwife. | True | By John Martin. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/mayors-act-on-deficits-name-group-to-see-roosevelt-on-fiveyear-bond.html | MAYORS ACT ON DEFICITS; Name Group to See Roosevelt on Five-Year Bond Issues. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/macdonald-explains-delay-on-cunard-ship-problem-is-not-to-finish.html | MACDONALD EXPLAINS DELAY ON CUNARD SHIP; Problem Is Not to Finish "534," but Make Her Pay Own Way, Says Prime Minister in Letter. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/french-fliers-crash-in-algeria.html | French Fliers Crash In Algeria. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/ship-lines-cancel-more-winter-trips-dropping-of-twelve-cruises-by.html | SHIP LINES CANCEL MORE WINTER TRIPS; Dropping of Twelve Cruises by Five Liners, Including Six on Belgenland, Announced. FIELD WAS OVERCROWDED Mediterranean, Bermuda and West Indies Voyages Affected-- Other Ships Hold to Schedules. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/use-of-city-water-declines-sharply-brush-reports-consumption-is.html | USE OF CITY WATER DECLINES SHARPLY; Brush Reports Consumption Is 40,000,000 Gallons a Day Less Than a Year Ago. SURPLUS SUPPLY PILING UP 28,000,000,000-Gallon Excess Over Last Year's Reserve Is Laid to Trade Slump and Economy. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/prague-clears-aide-accused-by-moscow-czechoslovakia-terms-alleged.html | PRAGUE CLEARS AIDE ACCUSED BY MOSCOW; Czechoslovakia Terms Alleged Plot Against Japanese Envoy Trumped-Up Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/business-failures-drop-bradstreets-reports-decline-in-all-groups.html | BUSINESS FAILURES DROP.; Bradstreet's Reports Decline in All Groups Except Manufacturing. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/link-chilean-uprising-to-reds-in-montevideo-santiago-police-believe.html | LINK CHILEAN UPRISING TO REDS IN MONTEVIDEO; Santiago Police Believe Wide Revolt Was Planned-- Uruguayan Press Demands Exile of Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/business-world-buyers-arrivals-show-gain-mens-clothing-stocks-heavy.html | BUSINESS WORLD; Buyers' Arrivals Show Gain. Men's Clothing Stocks Heavy. 10 Per Cent Underwear Cut Seen. November Silk Sales Decline. Orders for Men's Goods Slow. Prices Firm at Huth Fur Sale. Optimistic on Dress Outlook. Food Men to Use More Premiums. Stationery Orders Decline. Gray Goods Market Listless. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/schmeling-embarks-for-united-states-heavyweight-champion-sails-from.html | SCHMELING EMBARKS FOR UNITED STATES; Heavyweight Champion Sails From Bremerhaven on the Europa With Trainer Machon. Tropical Park Entries. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/sir-james-oconnor-irish-jurist-dies-former-lord-justice-said-to-be.html | SIR JAMES O'CONNOR, IRISH JURIST, DIES; Former Lord Justice, Said to Be Original of Judge in Donn Byrne's Novel, Was 59. | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/henry-r-whelpley-dies-in-his-90th-year-resident-of-stamford-conn.html | HENRY R. WHELPLEY DIES IN HIS 90TH YEAR; Resident of Stamford, Conn., Had Been for 40 Years in Printing Business Here. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/factions-at-peace-in-nanking-regime-sun-fo-is-regarded-as-the-most.html | FACTIONS AT PEACE IN NANKING REGIME; Sun Fo Is Regarded as the Most Solid Individual in the New Government of China. LIN SEN'S POWER LIMITED Executive Yuan, Not President, Has Control of Government Under the Organic Law. Clash Over Yuan's Authority. Five State Council Branches. Sun and Chiang Clash. | True | By George E. Sokolsky. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/government-bonds-lag-as-list-rallies-moderate-gains-made-in.html | GOVERNMENT BONDS LAG AS LIST RALLIES; Moderate Gains Made in Domestic Corporation and Leading Foreign Loans.INACTIVE ISSUES ARE WEAKDecline in Tax Selling Reflected-- New Low Mark of 78 Is Madeby Japanese 6 s. More Time to Exchange Shares. U.S. BOND QUOTATIONS. U.S. INSULAR BONDS. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/von-gwinner-dead-german-financier-godson-of-schopenhauer-long-a.html | VON GWINNER DEAD, GERMAN FINANCIER; Godson of Schopenhauer, Long a Leader in National Banking, Succumbs at Age of 75. NOTED EMPIRE BUILDER He Initiated Deutsche Bank Loan of $100,000,000 to J.P. Morgan & Co. to Relieve Crisis in 1896. | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/nanking-interlude.html | NANKING INTERLUDE. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/miss-vinson-heads-us-olympic-list-figure-skating-body-also-names.html | MISS VINSON HEADS U.S. OLYMPIC LIST; Figure Skating Body Also Names Misses Bennett, Weigel, Davis and Peppe. TURNER LEADS MEN'S TEAM Madden, Borden and Nagle With Hill as Alternate Complete Entries for Singles Honors. Miss Peppe an Alternate. Two New Yorkers Named. | True | Times Wide World Photo. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/lh-friedburg-dies-professor-at-hunter-chemist-who-had-taught-at.html | L.H. FRIEDBURG DIES, PROFESSOR AT HUNTER; Chemist Who Had Taught at City College, Flower Hospital and Manhattan, Was 85. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/two-deals-in-far-rockaway.html | Two Deals in Far Rockaway. | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/gales-sweep-europe-is-perish-in-lisbon-frost-checks-outbreak-of.html | GALES SWEEP EUROPE; IS PERISH IN LISBON; Frost Checks Outbreak of Cholera in Persia Which Has Caused Many Deaths. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/music-the-messiah-is-sung-childrens-festival-opens.html | MUSIC; The "Messiah" Is Sung. Children's Festival Opens. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/book-notes.html | BOOK NOTES | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/praises-junior-hadassah-nahun-sokolow-tells-convention-here-work-is.html | PRAISES JUNIOR HADASSAH; Nahun Sokolow Tells Convention Here Work Is Vital to Zionism. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/lambs-buy-25000-in-bonds-to-aid-club-fund-to-meet-bank-loan-taxes.html | LAMBS BUY $25,000 IN BONDS TO AID CLUB; Fund to Meet Bank Loan, Taxes and Current Expenses--Members Said to Owe $55,000. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/readings-dividend-halved-new-york-central-and-baltimore-ohio.html | READING'S DIVIDEND HALVED; New York Central and Baltimore & Ohio Principal Holders. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/curtis-says-next-year-will-be-1932-a-fter-d-epression.html | Curtis Says Next Year Will Be 1932 A (fter) D (epression) | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/mr-rogers-gets-the-usual-gift-from-santa-claus-in-china.html | Mr. Rogers Gets the Usual Gift From Santa Claus in China. | True | WILL ROGERS. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/minimizes-vaccine-for-tuberculosis-dr-gb-reed-of-queens-university.html | MINIMIZES VACCINE FOR TUBERCULOSIS; Dr. G.B. Reed of Queen's University Says Some Bacilli inCultures Are Dangerous.NEW LIGHT ON MENINGITISInfluenza Germs Are Found InMany Cases, Bacteriologists Are Told at Baltimore. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/ccny-wins-twice-in-chess-tourney-beats-columbia-30-and-pitt-40-to.html | C.C.N.Y. WINS TWICE IN CHESS TOURNEY; Beats Columbia, 3-0, and Pitt, 4-0, to Gain Big Advantage at Marshall Club. LION PLAYERS ARE SECOND Defeat Brown for 2d Match Victory --N.Y.U. Conquers Brooklyn College and Leads Penn. Brown Players Do Well. Madow Writes Out Statement. THE SUMMARIES. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/79000-saving-for-city-new-bids-received-for-subway-station-in.html | $79,000 SAVING FOR CITY.; New Bids Received for Subway Station in Brooklyn. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/la-guardia-proposes-government-job-aid-says-progressives-will-offer.html | LA GUARDIA PROPOSES GOVERNMENT JOB AID; Says Progressives Will Offer Bills for Five-Day Week on Federal Projects. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/passes-amnesty-bill-bulgarian-parliament-lifts-ban-on-political.html | PASSES AMNESTY BILL; Bulgarian Parliament Lifts Ban on Political Exiles. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/latin-parley-finds-base-for-trade-pact-argentina-brazil-and-uruguay.html | LATIN PARLEY FINDS BASE FOR TRADE PACT; Argentina, Brazil and Uruguay Agree on Permanent Body to Improve Cooperation. TO PUSH SALES IN EUROPE Delegates in Montevideo Will Take Up Today Draft Accord on Aiding Meat Industry. Further Efforts Feasible. Uraguayans Well Pleased. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/asks-move-to-alter-city-charter-now-citizens-union-wants-albany-to.html | ASKS MOVE TO ALTER CITY CHARTER NOW; Citizens Union Wants Albany to Give Voters Power to Begin Fight for Revision. PUTS CASE TO HOFSTADTER Seeks Proportional Representation Also In Election of Aldermen-- Sees Government 'Graft Ridden.' | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/counter-stocks-rise-in-increased-trading-bank-shares-finish-with.html | COUNTER STOCKS RISE IN INCREASED TRADING; Bank Shares Finish With Gains- - Insurance List Stronger-- General Tone Better. $22,500,000 BANK MERGER. Banks in Nyack to Unite. Dividend to Follow Capital Cut. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/gs-koyl-named-as-a-u-of-p-dean.html | G.S. Koyl Named as a U. of P. Dean. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/admits-william-fox-may-return-to-films-brotherinlaw-says-in.html | ADMITS WILLIAM FOX MAY RETURN TO FILMS; Brother-in-Law Says in Hollywood That 'Propositions' AreBeing 'Considered.' | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/horvatt-is-guarded-against-an-attack-exbanker-a-prisoner-in-a.html | HORVATT IS GUARDED AGAINST AN ATTACK; Ex-Banker a Prisoner in a Binghamton Residence on Eveof Arraignment. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/lower-taxes-urged-to-end-depression-stokes-holds-it-is-only-way-to.html | LOWER TAXES URGED TO END DEPRESSION; Stokes Holds It Is Only Way to Win Prosperity--Says Mellon Suffers From "Taxitis." ASKS RUSSIAN EMBARGO Legalizing Light Wines and Beer and Moratorium on National Debt Reduction Advocated. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/says-british-writers-are-hard-hit-by-slump-shaw-desmond-novelist.html | SAYS BRITISH WRITERS ARE HARD HIT BY SLUMP; Shaw Desmond, Novelist, Asserts Some Face Starvation and Sleep in Public Shelters. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/german-olympic-six-plans-tour-of-us-books-eight-games-and-may-go-to.html | German Olympic Six Plans Tour of U.S.; Books Eight Games and May Go to Coast | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/soviet-posters-exhibited-here.html | Soviet Posters Exhibited Here. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/miss-mary-whitall-engaged-to-marry-pelham-manor-girl-to-become-the.html | MISS MARY WHITALL ENGAGED TO MARRY; Pelham Manor Girl to Become the Bride of Frederick Raleigh Young. Bosworth--Stamp. Forman--Marple. Griffith-- Alexander. Kirchwey--Wilt. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/held-for-threatening-life-of-wife-and-man-clarence-s-rose.html | HELD FOR THREATENING LIFE OF WIFE AND MAN; Clarence S. Rose, Advertising Man, Awaits Hearing Today on Her Charges. | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/letters-to-the-editor-mr-snells-odd-reasoning-his-argument-for.html | Letters to the Editor; MR. SNELL'S ODD REASONING His Argument for Retroactive Taxes Is Regarded as Unsound. POLITICAL EBULLIENCE. Being Observations by One Who Seems to Favor Alfred E. Smith. FAIRER TREATMENT NEEDED. Silver Question Too Important to Be Dismissed as Sectional. THE POSTOFFICE DEFICIT. Ineptitude Is Seen in Postmaster General's Attempt to Meet It. Old Couple Needs Furniture. Jobs for Citizens. A Situation in Queens. | True | LEIGHTON CALKINS.NATHAN H. TOBIN.STEPHEN G. RICH.ELLEN G.MacDOWALLJ. HERBERT WATSON.OPPRESSED. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/henderson-in-hospital-enters-london-nursing-home-for-xraymay-have.html | HENDERSON IN HOSPITAL.; Enters London Nursing Home for X-ray--May Have Minor Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/baker-not-to-be-delegate-exsecretary-may-be-in-europe-at-time-of.html | BAKER NOT TO BE DELEGATE; Ex-Secretary May Be in Europe at Time of Convention. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/frances-ichaway-wins-in-field-trial-male-pointer-first-at-jackson.html | FRANCE'S ICHAWAY WINS IN FIELD TRIAL; Male Pointer First at Jackson, Miss., in All-Age Stake-- Norias Annie Second. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/pearson-starts-for-washington.html | Pearson Starts for Washington. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/canadian-banks-offer-aid-to-newfoundland-executive-council.html | CANADIAN BANKS OFFER AID TO NEWFOUNDLAND; Executive Council Discusses Acceptance of Terms-- WillMeet Again Today. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/kleins-slugging-led-in-national-phillies-star-topped-list-with-584.html | KLEIN'S SLUGGING LED IN NATIONAL; Phillies' Star Topped List With .584 Percentage, the Official League Averages Show. ALSO DROVE IN MOST RUNS Accounted for 121, Beating Ott and Terry-- Ott Drew Most Bases on Balls With 80. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/85094-is-required-to-aid-all-neediest-unless-this-shortage-is-made.html | $85,094 IS REQUIRED TO AID ALL NEEDIEST; Unless This Shortage Is Made Up, Many of the Waiting Cases Will Be Unassisted. THE FUND NOW IS $260,696 Donors Say It Must Not Fail to Reach Last Year's Total of $345,790. LETTERS VOICE SYMPATHY Appeal Called "Irresistible if One Has Any Heart at All"--Many Send Additional Gifts. Must Have "Tiny Share" in Work. How the Cases Are Chosen. From Contributors' Letters. CASE 310. They Had Every Advantage. CASE 315. Both Their Children Crippled. Amount needed, $1,122. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/continents-drift-denied-in-geological-paper-at-tulsa.html | Continents' Drift Denied In Geological Paper at Tulsa | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/six-favorites-triumph-at-trophical-park-griffin-defeating-coady-in.html | Six Favorites Triumph at Trophical Park, Griffin Defeating Coady in Feature; GRIFFIN IS VICTOR OVER FAST TRACK Scores 2d Triumph at Tropical Park, Easily Beating Coady and Sand Fiddler. SIX PUBLIC CHOICES WIN Arthur Accounts for Double With Wandering Gold in Opener and Fair Bill in Sixth Race. Coady Assumes the Lead. McTinkle Scores in Fourth. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/dividend-in-us-funds-international-nickel-to-consider-exchange.html | DIVIDEND IN U.S. FUNDS.; International Nickel to Consider Exchange Rates In Payments. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/hollands-population-is-8006600.html | Holland's Population Is 8,006,600. | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/the-play-weekend-among-the-artists-by-way-of-paris.html | THE PLAY; Week-End Among the Artists. By Way of Paris. | True | By J. Brooks Atkinson. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/anness-wins-children-court-awards-them-to-grandparents-after-long.html | ANNESS WINS CHILDREN.; Court Awards Them to Grandparents After Long Legal Fight. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/architects-press-bill-green-to-offer-measure-to-check-stereotype.html | ARCHITECTS PRESS BILL; Green to Offer Measure to Check "Stereotype" Federal Buildings. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/football-a-racket-college-head-says-wriston-lawrence-wis-president.html | FOOTBALL A RACKET, COLLEGE HEAD SAYS; Wriston, Lawrence (Wis.) President, Assails Emphasis Put onGame in Some Centres.URGES LIST OF REFORMS Ban on Scouting and Conferences Among Them-- Physical Education Directors Hear Address. Advocates Other Reforms. Results of Poll Outlined. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/urges-offstreet-loading-change.html | Urges Off-Street Loading Change. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/shamanism-still-a-bar-to-advance-in-china-harvey-tells.html | Shamanism Still a Bar to Advance in China Harvey Tells Anthropologists' Meeting | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/grain-exports-smaller-weeks-shipments-slightly-less-than-year-ago.html | GRAIN EXPORTS SMALLER.; Week's Shipments Slightly Less Than Year Ago. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/mexico-puts-limit-on-priests-today-only-twentyfour-in-capital-will.html | MEXICO PUTS LIMIT ON PRIESTS TODAY; Only Twenty-four in Capital Will Be Allowed--Layman Will Run 200 Churches. MANY LIKELY TO BE CLOSED Catholic Clergy Are Expected to Refuse to Register, in Which CaseRegime Can Reassign Buildings. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/china-names-chen-foreign-minister-cantonese-leader-and-six-of-his.html | CHINA NAMES CHEN FOREIGN MINISTER; Cantonese Leader and Six of His Followers Dominate Cabinet -- Three Posts to Nanking. MINISTRY LEANS TO LEFT Huang Han-liang, Shanghai Banker, Gets Finance Appointment, With Lo Wen-kan in Justice Job. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/denies-we-will-enter-european-debt-parley-mills-says-there-will-be.html | DENIES WE WILL ENTER EUROPEAN DEBT PARLEY; Mills Says 'There Will Be No Trip to Europe This Winter,' Despite Hints From Abroad. | True | Special to The New York Times. | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/german-paper-scores-our-attitude-on-debts-socialist-vorwaerts-says.html | GERMAN PAPER SCORES OUR ATTITUDE ON DEBTS; Socialist Vorwaerts Says Europe Should Help Herself and Cancel the Commitments. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/1031-students-pass-bar-examination-of-2409-who-in-october-took-test.html | 1,031 STUDENTS PASS BAR EXAMINATION; Of 2,409 Who in October Took Test for Admission 1,378 Failed to Pass. WINNERS TO BE NOTIFIED They Must Be Recommended by Character Committees and Serve Six Months as Clerks. First Department. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/nh-davis-chosen-as-arms-delegate-joins-our-arms-delegation.html | N.H. DAVIS CHOSEN AS ARMS DELEGATE; JOINS OUR ARMS DELEGATION. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/einsteins-held-on-liner-scientist-stays-overnight-on-ship-anchored.html | EINSTEINS HELD ON LINER.; Scientist Stays Overnight on Ship, Anchored at Los Angeles. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/east-106-favorite-in-charity-game-both-teams-have-brisk-practice.html | EAST 10-6 FAVORITE IN CHARITY GAME; Both Teams Have Brisk Practice Sessions in Preparation for New Year's Day. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/drop-in-car-loadings-to-581733-for-week-adjusted-index-moves.html | Drop in Car Loadings to 581,733 for Week; Adjusted Index Moves Slightly Lower to 63.7 | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/travers-is-elected-by-jersey-golf-body-former-us-amateur-champion.html | TRAVERS IS ELECTED BY JERSEY GOLF BODY; Former U.S. Amateur Champion Made President--Christenson Chosen Vice President. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/the-french-war-debt.html | THE FRENCH WAR DEBT. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/penny-cafeteria-to-aid-idle-opens-vegetarian-restaurant-run-by.html | 'PENNY CAFETERIA' TO AID IDLE OPENS; Vegetarian Restaurant Run by Bemarr Macfadden Serves Meals at Cent a Dish. EXPECTED TO PAY OWN WAY Rush of Hungry Customers Follows Ceremony in New Restaurant at 511 Third Avenue. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/midwinter-test-draws-entry-of-yachtsman-from-france.html | Midwinter Test Draws Entry Of Yachtsman From France | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/the-newest-genesis.html | THE NEWEST GENESIS. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/introduced-at-colony-club.html | INTRODUCED AT COLONY CLUB. | True | Photo by Pach Bros. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/schooling-is-urged-for-jobless-women-continuation-training-at.html | SCHOOLING IS URGED FOR JOBLESS WOMEN; Continuation Training at Relief Wages Is Suggested by Club to Mrs. Belmont. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/eveabel-statue-on-sale-jackson-sculpture-was-exhibited-at.html | EVE-ABEL STATUE ON SALE.; Jackson Sculpture Was Exhibited at Metropolitan Years Ago. | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/life-insurance-by-banks-proposed-senator-hastings-drafts-bill.html | LIFE INSURANCE BY BANKS PROPOSED; Senator Hastings Drafts Bill Permitting Savings Group to Issue Policies. PROFITS NOW 'FABULOUS' He Predicts a Saving of 25% to the Insured, Charging the Companies Exact Exorbitant Premiums, ... Outlines Salient Features. Says Costs Would Be Lowered. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/papal-nuncio-misquoted-official-at-madrid-did-not-ask-the-president.html | PAPAL NUNCIO MISQUOTED.; Official at Madrid Did Not Ask the President to Resign. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/chang-gives-up-chinchow-to-avert-attack-on-china-japanese-are.html | CHANG GIVES UP CHINCHOW TO AVERT ATTACK ON CHINA; JAPANESE ARE PUSHING ON; CHINESE BEGIN RETREAT Ex-Chief of Manchuria as Withdrawing Forces Within Great Wall. JAPANESE SEIZE PANSHAN Kaopangtze Is Now Threatened by Invaders in Great Drive to Wipe Out Bandits. PLANES TERRIFY CHINCHOW Aircraft and Artillery Are Again Used by Tokyo's Forces to Clear Way From Tienchangtai. Troop Trains Leave Chinchow. Forces Converge on Kaopangtze. Japanese Capture Panshan. CHINESE EVACUATE CHINCHOW REGION Planes Rout Chinese Forces. Rear Attack Is Thwarted. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/bayonne-board-votes-largest-city-budget-adopts-program-of-5695000.html | BAYONNE BOARD VOTES LARGEST CITY BUDGET; Adopts Program of $5,695,000 at Crowded Public Hearing-- No 'Protest Parade' Held. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/suspicious-husband-slashes-wife-in-face-arriving-home-after-3.html | SUSPICIOUS HUSBAND SLASHES WIFE IN FACE; Arriving Home After 3 Months in Hospital He Attacks Her and Their Two Children. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/says-he-paid-250-to-silence-topics-business-man-witness-in-state-in.html | SAYS HE PAID $250 TO SILENCE 'TOPICS'; Business Man, Witness in State Inquiry, Testifies One Stock Purchase Followed Slur. TOLD HE NEEDED PUBLICITY, Three Other Socially Prominent Persons Questioned by McCauley on Magazine's Methods. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/15000-southern-pacific-men-accept-10-cut-21-unions-set-jan-14-to.html | 15,000 Southern Pacific Men Accept 10% Cut; 21 Unions Set Jan. 14 to Meet Rail Presidents | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/1-mutuel-tickets-to-be-sold-at-fair-grounds-next-year.html | $1 Mutuel Tickets to Be Sold At Fair Grounds Next Year | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/macdonald-is-ready-for-talk-with-laval-british-prime-minister-open.html | MACDONALD IS READY FOR TALK WITH LAVAL; British Prime Minister Open to Private Conversation Before Debt Parley Meets. | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/daniels-says-issue-is-bread-not-booze-exsecretary-of-navy-here-on.html | DANIELS SAYS ISSUE IS 'BREAD, NOT BOOZE'; Ex-Secretary of Navy, Here on Visit, Holds Democrats Will Win With 'Better Times' Slogan. PREDICTS LIBERAL NOMINEE Candidate of Roosevelt or Baker Type Will Lead Country Out of Economic Wilderness, He Asserts. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/mysterious-disease-kills-boy-in-queens-brother-is-stricken-a-few.html | MYSTERIOUS DISEASE KILLS BOY IN QUEENS; Brother Is Stricken a Few Minutes After Victim--Doctors Puzzled, Await Autopsy. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/colorado-banker-kills-himself.html | Colorado Banker Kills Himself. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/paramount-cuts-salaries-slash-of-510-per-cent-in-distribution.html | PARAMOUNT CUTS SALARIES; Slash of 5-10 Per Cent in Distribution Department, From Hollywood. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/mulrooney-warns-of-taxi-rate-war-he-cautions-big-operators-against.html | MULROONEY WARNS OF TAXI RATE WAR; He Cautions Big Operators Against Putting Any More Cars on the Streets. SEEKS TO AVERT VIOLENCE Independents Threaten Fare Cut Unless Large Rivals Hold Number to 20,000. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/yorkers-realty-valuations-for-32-put-at-350832175.html | Yorkers Realty Valuations For '32 Put at $350,832,175 | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/four-are-rescued-from-blazing-home-man-carried-down-ladder-from.html | FOUR ARE RESCUED FROM BLAZING HOME; Man Carried Down Ladder From Rooming-House Window, Others Led Down Fire-Escapes. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/predicts-a-decline-in-standard-of-living-dr-ll-lorwin-foresees.html | PREDICTS A DECLINE IN STANDARD OF LIVING; Dr. L.L. Lorwin Foresees Fifteen Years of Slow Economic Development After Further Deflation. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/income-of-67-roads-off-40-last-month-net-operating-returns-put-at.html | INCOME OF 67 ROADS OFF 40% LAST MONTH; Net Operating Returns Put at $33,891,000, Compared With $57,250,000 a Year Ago. DECREASE IN GROSS 23% President of Illinois Central Estimates Deficit of That Line for1931 at $4,500,000. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/vitamin-synthesis-sought-for-years-achieved-in-tube-chemical.html | VITAMIN SYNTHESIS, SOUGHT FOR YEARS, ACHIEVED IN TUBE; Chemical Combination, Without Irradiation, Produces Vitamin D in Indiana Laboratory. "SOUND" STERILIZES MILK Scientists' Session Is Told of Device That Kills All Bacteria but Spares Vitamins. CORTIN AS A REVITALIZER Hormone Extract Is Said to Increase Body's Resistance to Fatigue, Heat and Cold. Revitalizing Hormone Extract. Theories of Universe Criticized. VITAMIN SYNTHESIS ACHIEVED IN TUBE New Process for Vitamin D. Sterilizing Milk by "Sound." Fallacious Models of Universe. Therapeutic Uses of Cortin. Gunn's Solar System Theory. New Immunization Method. | True | By William L. Laurence. Special To the New York Times. | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/dr-knubel-holds-popes-appeal-vain-no-union-possible-on-basis-of.html | DR. KNUBEL HOLDS POPE'S APPEAL VAIN; No Union Possible on Basis of "Mariolatry" and Infallibility, Says Lutherans' Head. PRAISES "UTTER SINCERITY" Encylical Reveals Concern Over the "Distresses of Catholicism," Such as in Spain, He Declares. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/says-tax-cut-saved-agua-caliente-track-generosity-of-mexican.html | SAYS TAX CUT SAVED AGUA CALIENTE TRACK; Generosity of Mexican Government Praised by Crofton in Announcing Reopening on Friday. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/allan-hoover-to-have-200-guests-at-dance-special-fox-trot.html | ALLAN HOOVER TO HAVE 200 GUESTS AT DANCE; Special Fox Trot Reminiscent of Surroundings of Home Is to Be Played. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/bolton-heads-historians-american-association-elects-officers-at.html | BOLTON HEADS HISTORIANS; American Association Elects Officers at Minneapolis Meeting. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/10000-in-garden-see-toronto-hockey-team-overwhelm-americans-by-5-to.html | 10,000 in Garden See Toronto Hockey Team Overwhelm Americans by 5 to 0; TORONTO CRUSHES AMERICANS BY 5-0 Powerful Passing Attack, and Impregnable Defense Feature Victory of Canadian Six. 10,000 AT GARDEN GAME Jackson Scores Twice for Victors, Bailey, Blair and Horner Getting One Each. Is the Leading Scorer. Toronto on Attack Again. | True | By Joseph C. Nichols. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/more-time-is-asked-to-pasteurize-milk-health-board-considers-plea.html | MORE TIME IS ASKED TO PASTEURIZE MILK; Health Board Considers Plea of Small Bottlers for Change in the Sanitary Code. WYNNE EXPLAINS REQUEST Permission to Begin Work at 9 P.M. Instead of Midnight Would Aid 70 Plants Here, He Says. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/college-quintets-await-garden-test-nine-officials-chosen-to-speed.html | COLLEGE QUINTETS AWAIT GARDEN TEST; Nine Officials Chosen to Speed Up Play of Benefit TripleHeader Tomorrow.PROGRAM TO END AT 10:30 Fordham-C.C.N.Y. In First Game,Columbia-N.Y.U. Next, ThenSt. John's and Manhattan. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/mayor-walker-sends-1-each-to-200-choir-children-in-berlin.html | Mayor Walker Sends $1 Each To 200 Choir Children in Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/tennessee-marble-for-high-court.html | Tennessee Marble for High Court. | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/tulane-practices-blocking-on-coast-squad-also-works-on-offensive.html | TULANE PRACTICES BLOCKING ON COAST; Squad Also Works on Offensive and Defensive Formations in Outdoor Session. RIVALS REHEARSE PASSING Southern California Concentrates on Attack in Preparation for New Year's Day Game. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/changes-in-exchanges-list.html | Changes in Exchange's List. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/inland-steel-advances-prices.html | Inland Steel Advances Prices. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/dr-euwe-beaten-in-hastings-chess-miss-menchik-conquers-dutch-master.html | DR. EUWE BEATEN IN HASTINGS CHESS; Miss Menchik Conquers Dutch Master After Losing to Kashdan. FLOHR LEADS IN TOURNEY Czechoslovak Triumphs Over Sultan Khan and Sir George Thomas. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/financial-markets-stocks-up-briskly-in-partial-recoverybonds-except.html | FINANCIAL MARKETS; Stocks Up Briskly in Partial Recovery--Bonds, Except for U.S. Issues, Also Rally. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/doctor-finds-sugar-is-meningitis-key-its-consumption-by-germs-makes.html | DOCTOR FINDS SUGAR IS MENINGITIS KEY; Its Consumption by Germs Makes Diagnosis More Certain, Dr. Fremont-Smith Says. DETROIT METHODS TOLD Success of "Three-Way" Treatment Reported to Nervous Disease Group by Dr. J.E. Gordon. Detroit Doctor Tells Methods. Woman Physician Reviews Papers. Washington Doctor's Views. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/320-gifts-are-added-to-fund-for-the-neediest-cases-increasing-the.html | 320 Gifts Are Added to Fund for the Neediest Cases, Increasing the Total Contributed So Far to $260,696 | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/admits-big-bank-deposits-but-school-inspector-says-much-of-6490-was.html | ADMITS BIG BANK DEPOSITS.; But School Inspector Says Much of $6,490 Was Winnings at Races. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/benedicks-ball-held-500-guests-attend-brilliant-dance-in.html | BENEDICKS' BALL HELD.; 500 Guests Attend Brilliant Dance in Philadelehia. Louise Gallatin Gay Honored. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/dominion-bridge-co-reports.html | Dominion Bridge Co. Reports. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/winter-games-begin-at-lake-placid-today-dartmouth-to-defend-title.html | WINTER GAMES BEGIN AT LAKE PLACID TODAY; Dartmouth to Defend Title in the Annual College Week Meet-- 82 Stars Are Entered. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/3-cleared-in-plot-to-aid-cuban-rebels.html | 3 Cleared in Plot to Aid Cuban Rebels | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/japanese-women-lack-speed-says-mrs-moody-back-in-us.html | Japanese Women Lack Speed, Says Mrs. Moody, Back in U.S. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/bank-loans-reduced-3133000-in-year-president-of-federal-water.html | BANK LOANS REDUCED $3,133,000 IN YEAR; President of Federal Water Service Sends Report to the Preferred Stockholders. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/brokerage-houses-to-be-consolidated-munds-winslow-will-join-potter.html | BROKERAGE HOUSES TO BE CONSOLIDATED; Munds & Winslow Will Join Potter & Co.--Will Have Seats on Many Exchanges. | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/holds-philosophy-is-not-for-masses-prof-morris-cohen-of-nyu.html | HOLDS PHILOSOPHY IS NOT FOR MASSES; Prof. Morris Cohen of N.Y.U. Declares Utilitarianism Would Degrade' the Study. BRIDGE A 'SILLY DIVERSION' Philosophy 'May Be Useless,' but Stimulates the Mind, He Tells Gathering at Yale. TRUTH THEORY QUESTIONED Professor Kerby-Miller Argues That It Is Not Merely a Form of Satisfaction. Philosophy of Circularity. Conservation of Values. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/elmer-a-darling-left-206000-to-public-vermonters-estate-1956326-new.html | ELMER A. DARLING LEFT $206,000 TO PUBLIC; Vermonter's Estate $1,956,326 --New York Polyclinic Hospital Receives $10,000 Bequest. Professor Giddings Left $2,029. Salie Joachim Estate $87,526. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/d-lw-posts-new-rates-asks-commuters-to-exchange-january-interstate.html | D., L.&W. POSTS NEW RATES; Asks Commuters to Exchange January Interstate Tickets. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/petrolle-battles-in-garden-tonight-fargo-veteran-to-meet-townsend.html | PETROLLE BATTLES IN GARDEN TONIGHT; Fargo Veteran to Meet Townsend in Feature Bout ofFour Ten-Rounders.--NEKOLNY ALSO ON CARD--Czechoslovakian to Box Ran in Semi-Final--Payan to FaceWolanin. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/duped-out-of-300-casey-gets-his-men-it-may-take-two-months-but-they.html | DUPED OUT OF $300,` CASEY GETS HIS MEN; It May Take Two Months, but They Always Revisit Scene of Crime, Porter Discovers. HE JUST WAITED IN 7TH AV. Holding Pair, He Phones Police He Has Caught Swindlers Who Worked "Switch Game." | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/philippine-mission-arrives.html | Philippine Mission Arrives. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/slump-in-golfing-noted-in-1931-mens-play-showed-a-29-drop-womens.html | Slump in Golfing Noted in 1931; Men's Play Showed a 29 % Drop; Women's Activity on Links Gained 17 %, to Bring Net Loss to 12%, Golfdom Survey Reveals--2,072,614 Now Taking Part in Sport--Labor Bill $100,000,000. Private Courses Affected Most. Upkeep Costs Reduced. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/new-colombia-budget-reduces-expenditures-cut-of-nearly-6000000.html | NEW COLOMBIA BUDGET REDUCES EXPENDITURES; Cut of Nearly $6,000,000 Below 1931 Figure to Leave Surplus of $2,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/eight-american-leaguers-on-allstar-team-picked-by-writers-grove.html | Eight American Leaguers on All-Star Team Picked by Writers; Grove Unanimous Choice | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/bureau-warns-auto-licenses-expire-tomorrow-night.html | Bureau Warns Auto Licenses Expire Tomorrow Night | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/dr-seligman-urges-new-increament-tax-suggests-a-separate-levy-on.html | DR. SELIGMAN URGES NEW INCREAMENT TAX; Suggests a Separate Levy on Capital Gains as One Solution of Federal Problem. SEES DEFECTS IN LAW NOW Cites Lagging Yield in Bad Years-- Says a Reserve Will Be Needed if Statute Is Not Changed. Sees Embarrassing Problem. Good Years Are Important. Proposes Three Solutions. | True | By Prof. Edwin R.a. Seligman. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/for-philadelphia-pay-cut-budget-spares-police-salaries-but-130-men.html | FOR PHILADELPHIA PAY CUT.; Budget Spares Police Salaries, but 130 Men Are Dismissed. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/acts-to-end-marriage-tips-city-posts-signs-advising-couples-of.html | ACTS TO END MARRIAGE TIPS.; City Posts Signs Advising Couples of Legal Charges. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/heavy-vote-polled-on-finnish-dry-law-firstday-turnout-in-capital-to.html | HEAVY VOTE POLLED ON FINNISH DRY LAW; First-Day Turnout in Capital Tops That in Presidential Election Despite Blizzard. WORKERS' INTEREST SLIGHT Wealthier Class Flocks to the Polls -- Women Apathetic--Count Begins at Midnight Tonight. Vote in Other Cities High. Papers Filled With Arguments. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/reclaiming-the-lower-east-side.html | RECLAIMING THE LOWER EAST SIDE. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/news-of-markets-in-london-and-paris-trading-quiet-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Quiet on the English Exchange--International Group Improves. FRENCH STOCKS HOLD FIRM Reports of Franco-British Unity on the War Debts Strengthen the Bourse. Closing Prices on London Exchange Tone Steady in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/sports-of-the-times-taking-the-mail-vote-friendly-comment-baseball.html | Sports of the Times; Taking the Mail Vote. Friendly Comment. Baseball Suggestions. For Clean Play. | True | By John Kieran. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/fire-department.html | Fire Department. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/florence-steinway-makes-social-bow-dinner-dance-given-for-her-at.html | FLORENCE STEINWAY MAKES SOCIAL BOW; Dinner Dance Given for Her at the Ritz-Carlton Attracts a Large Gathering. PRESENTED BY HER MOTHER Talisman Roses Decorate Tables in the Persian Garden--Hostess Receives With Debutante. Margaret Sisto Presented. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/thrills-and-dangers-of-transatlantic-race-viewed-by-yachting.html | Thrills and Dangers of Transatlantic Race Viewed by Yachting Enthusiasts in Films | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/economists-ask-huge-public-works-billions-in-bond-issues-are-needed.html | ECONOMISTS ASK HUGE PUBLIC WORKS; Billions in Bond Issues Are Needed to Stabilize Prices, Conference Is Told. "ARMY" OF IDLE SUGGESTED Prof. Ely of Harvard Proposes Enlistments for Non-Competitive Government Work. Estimate Is Held Possible. Boldness Is Demanded. ECONOMISTS URGE HUGE PUBLIC WORKS Rising Taxes Are Assailed. Army's Work Is Outlined. | True | By Louis Stark. Special To the New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/governor-to-offer-the-budget-jan12-detailed-proposals-for-new.html | GOVERNOR TO OFFER THE BUDGET JAN.12; Detailed Proposals for New Levies Applicable Feb. 1 Also to Be Presented Then. FEARON PLEDGES HARMONY Is Against Party Strife, Feeling "No Tax Program Will Smell Sweet" to Citizens. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/coaches-propose-no-changes-in-football-rules-but-will-study.html | Coaches Propose No Changes in Football Rules, but Will Study Injuries; FOOTBALL COACHES SEEK NO CHANGES Association Fails to Ask Rules Reforms, but Will Conduct Inquiry Into Injuries. STEVENS NAMED PRESIDENT Yale Mentor to Pick Committee for Study of Fatalities-- Will Report Next Year. OVEREMPHASIS IS DENIED Charge That Game Demands Too Much of Player's Time Refuted --N.C.A.A. Meets Today. Will Hear Rules Chairman. Submits Twenty-Page Report. Blames Open-Field Tackles. Reports on Time Demands. Other Officers Named. | True | By Robert F. Kelley. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/banks-adopt-plan-on-bond-writeoffs-agree-to-follow-depreciation.html | BANKS ADOPT PLAN ON BOND WRITE-OFFS; Agree to Follow Depreciation Rules Issued by Federal and State Officials. USUAL POLICY HELD UNFAIR New Regulations Displace Those by Which Portfolios Were Valued at Market Prices. Outlet Co. Votes to Retire Stock. On Lefcourt Realty's Board. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/insurgents-revive-third-party-talk-some-of-them-hold-that-chances-a.html | INSURGENTS REVIVE THIRD PARTY TALK; Some of Them Hold That Chances Are Favorable, but No Accord' Is Reached. CANDIDATES ARE DISCUSSED Senators Borah and Johnson and Gov. Pinchot Among Those Mentioned as Leaders. Sees Thrust at Hoover. Says People Must Start a Party. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/pete-bostwick-wins-english-hurdle-race-american-amateur-rider.html | PETE BOSTWICK WINS ENGLISH HURDLE RACE; American Amateur Rider Brings Harem Guard Home in Front by Eight Lengths. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/vander-pool-runs-5-furlongs-in-059-15-in-trial-at-miami.html | Vander Pool Runs 5 Furlongs In 0:59 1-5 in Trial at Miami | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/royal-banks-assets-dip-canadian-institution-reports-7-less-than-a.html | ROYAL BANK'S ASSETS DIP.; Canadian Institution Reports 7% Less Than a Year Before. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/analyzes-dress-trade-national-credit-office-finds-lower-price.html | ANALYZES DRESS TRADE.; National Credit Office Finds Lower Price Producers Did Well in Year. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/plan-student-congress-coolidge-root-young-and-baker-are-on-new.html | PLAN STUDENT 'CONGRESS.; Coolidge, Root, Young and Baker Are on New Society's Board. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/verstraten-victor-in-junior-tennis-pairs-with-law-to-gain-semifinal.html | VERSTRATEN VICTOR IN JUNIOR TENNIS; Pairs With Law to Gain SemiFinal Round in U.S. IndoorPlay at Baltimore. HECHT AND DONOVAN SCORE Lurie and Nogrady Also Triumph in Title Tourney--Hunt, CrossmanWin in Boys' Doubles. Bishop and Straus Beaten. Hunt and Crossman Score. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/bender-reelected-mga-president-shackamaxon-club-representative.html | BENDER RE-ELECTED M.G.A. PRESIDENT; Shackamaxon Club Representative Again Named to HeadGolfers of This District.EVENTFUL YEAR REPORTEDTournament to Aid UnemployedNetted $13,000--Clubs OfferLinks for Title Events. Submit Committee Reports. Sweetser Submits Report. Discuss One-Day Tourney. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/cotton-prices-rise-highest-of-month-buying-is-largely-increased.html | COTTON PRICES RISE, HIGHEST OF MONTH; Buying Is Largely Increased, Contracts Exceeding the Releases by Producers. END IS 12 TO 16 POINTS UP Stocks of American Staple Put at 21,570,000 Bales, Against 16,367,000 a Year Ago. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/singer-60yard-titleholder-lists-entry-for-k-of-c-meet.html | Singer, 60-Yard Titleholder, Lists Entry for K. of C. Meet | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/mayor-gets-machados-greeting.html | Mayor Gets Machado's Greeting. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/italian-flier-seized-here-count-sabelli-accused-by-friend-of-300.html | ITALIAN FLIER SEIZED HERE.; Count Sabelli Accused by Friend of $300 Theft in Stock Deal. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/angry-takes-purse-at-jefferson-park-for-second-consecutive-day-c-y.html | ANGRY TAKES PURSE AT JEFFERSON PARK; For Second Consecutive Day C. Y. Whitney Stable Has Winner in Feature Event. ELSTON SCORES A TRIPLE In Addition to Angry He Brings Klingstone and Quando Home in Front. | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/bomb-explodes-in-chilean-church.html | Bomb Explodes in Chilean Church. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/weighs-bench-post-for-fitzgerald-governor-to-name-him-conways.html | WEIGHS BENCH POST FOR FITZGERALD; Governor to Name Him Conway's Successor if Republican Is Picked for Transit Body. MANY SEEK LOCKWOOD JOB Roosevelt Would Like to Appoint Ex-Representative, but Is Still Undecided on His Choice. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/share-value-cut-surplus-raised.html | Share Value Cut, Surplus Raised. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/denies-moratorium-plan-rumanian-finance-ministry-says-foreign-debt.html | DENIES MORATORIUM PLAN; Rumanian Finance Ministry Says Foreign Debt Is Secure. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/jailed-for-aiding-escape-former-guard-at-matteawan-linked-to-flight.html | JAILED FOR AIDING ESCAPE.; Former Guard at Matteawan Linked to Flight of Insane Slayer. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/dutch-shipbuilding-is-hard-hit-by-crisis-survey-of-1931-shows-scant.html | DUTCH SHIPBUILDING IS HARD HIT BY CRISIS; Survey of 1931 Shows Scant Activity, Especially in Rotterdam --Future Is Viewed as Gloomy. | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/dr-cs-cole-dies-at-hotel-concert-physician-has-a-heart-attack-at.html | DR. C.S. COLE DIES AT HOTEL CONCERT; Physician Has a Heart Attack at Music Program at the Barbizon Plaza. COLLAPSES IN HIS SEAT Came to New York From the South 38 Years Ago--Was an Amateur 'Cellist. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/sport-physician-in-colleges-urged-expert-on-physical-education-says.html | 'SPORT PHYSICIAN' IN COLLEGES URGED; Expert on Physical Education Says Specialist Is Needed to "Put Boy Before Game." ASSAILS ATHLETIC ABUSES Schrader Tells Session Players Are "Patched Up"--Jersey Official Urges Care in High Schools. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/borough-hall-opened-glen-ridge-nj-dedicates-220000-new-municipal.html | BOROUGH HALL OPENED.; Glen Ridge, N.J., Dedicates $220,000 New Municipal Building. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/miss-harriet-thorne-gives-wedding-plans-her-sister-will-be-maid-of.html | MISS HARRIET THORNE GIVES WEDDING PLANS; Her Sister Will Be Maid of Honor at Marriage on Jan. 16 to William E. Weaver. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/widow-of-daly-fights-150000-counsel-fee-she-and-son-call-it.html | WIDOW OF DALY FIGHTS $150,000 COUNSEL FEE; She and Son Call It Exessive--Oppose Payments to Gerard as Estate Executor. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/thomson-is-victor-in-pinehurst-golf-defeats-blue-one-of-favorites.html | THOMSON IS VICTOR IN PINEHURST GOLF; Defeats Blue, One of Favorites in Midwinter Championship, by 3 and 2 Score. DUNLAP ALSO ADVANCES Princetonian Conquers Morrison, 4 and 2--Chapman and Wilson Also Triumphant. Greenwich Star Cards 74. Starts Back with Birdle. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/still-resources-here.html | STILL RESOURCES HERE. | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/leaps-from-window-in-jersey-city-fire-worker-trapped-in-warehouse.html | LEAPS FROM WINDOW IN JERSEY CITY FIRE; Worker, Trapped in Warehouse, Caught by Three Detectives-- Others Escape by Ladders. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/urges-league-board-to-begin-china-inquiry-paris-newspaper-says.html | URGES LEAGUE BOARD TO BEGIN CHINA INQUIRY; Paris Newspaper Says Commission Should Depart at Once for Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/fouls-from-ball-park-batter-house-texan-sues-for-million.html | 'Fouls' From Ball Park Batter House; Texan Sues for Million | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/pullman-cars-and-hotels-postage-to-canada-as-simple-as-that.html | Pullman Cars and Hotels.; Postage to Canada. As Simple as That. | True | RALPH BLOOMFIELD.H. HILL.ADDISON W. BAIRD. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/democrats-tax-aim-attacked-by-mills-outline-of-program-wholly.html | DEMOCRATS' TAX AIM ATTACKED BY MILLS; Outline of Program "Wholly Inadequate" to Meet Fiscal Situation, He Says. LESS OF THE RICH TO "SOAK" Administration Proposals Are Defended as Garner Denies Program Has Been Fixed. Has Not Seen Plan "On Paper." DEMOCRATS TAX AIM ATTACKED BY MILLS Sees Intention to Borrow. TEXT OF MILLS'S STATEMENT. Effect of Triple Surtax Rate. Says Policy Means Borrowing. Denounce Effects of Borrowing. Argues for Spreading the Burden. Garner Plans to Close "Loopholes." | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/money.html | MONEY | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/few-twins-have-twin-children-survey-in-california-reveals.html | Few Twins Have Twin Children, Survey in California Reveals | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/mrs-sidney-lanier-poets-widow-dead-succumbs-at-the-greenwich-conn.html | MRS. SIDNEY LANIER, POET'S WIDOW, DEAD; Succumbs at the Greenwich (Conn.) Home of Son at 87 After Illness of 8 Years. HUSBAND DIED 50 YEARS AGO They Had Been Children Together in Macon, Ga.--She Gave Readings of His Poems for Years. Was Inspiration of Poems. Edited Poet's Letters. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/honored-at-a-reception.html | HONORED AT A RECEPTION. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/miss-eaton-beaten-by-miss-winthrop-bows-to-defending-champion-in.html | MISS EATON BEATEN BY MISS WINTHROP; Bows to Defending Champion in Girls' National Title Tennis at Longwood, 6-1, 6-1. | True | Special to The New York Times. | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/woods-goal-wins-for-harvard-six-tally-in-overtime-period-gives.html | WOOD'S GOAL WINS FOR HARVARD SIX; Tally in Overtime Period Gives Crimson 6-5 Victory Over McGill in Syracuse. PRINCETON TEAM BLANKED Bows to Queens University, 4 to 0, in the Second International College Encounter. McGill Gains Early Lead. Morris Averts Goals. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/george-w-hopkins-advertising-man-dies-known-as-expert-on.html | GEORGE W. HOPKINS, ADVERTISING MAN, DIES; Known as Expert on Sales-- Collapses at Desk in His WallStreet Office. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/justice-mullan-dies-at-age-of-59-he-was-reelected-in-1930-to-a.html | JUSTICE MULLAN DIES AT AGE OF 59; He Was Re-elected in 1930 to a 14-Year Term on the Supreme Court Bench. WAS IN MITCHEL LAW FIRM Friend of Former Mayor Served as Tax Commissioner in 1914-- Made Notable Alimony Ruling. Appointed Tax Commissioner. Alimony Ruling Cited. Tributes to Justice Mullan. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/mfee-disparages-new-york-women-they-are-like-rollsroyces-with-ford.html | M'FEE DISPARAGES NEW YORK WOMEN; They Are Like Rolls-Royces With Ford Engines, Beautiful but Unintelligent, He Says. BLAMES STANDARDIZATION No One Woman Worth Writing About, Novelist Declares, Adding His Characters Are Composites. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/democratic-tariff-bill-assured-by-speaker-garner.html | Democratic Tariff Bill Assured by Speaker Garner | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/philadelphia-open-to-opera-bid-here-mrs-leidy-admits-company-might.html | PHILADELPHIA OPEN TO OPERA BID HERE; Mrs. Leidy Admits Company Might Stage Season if "Properly Invited." HINTS A PERMANENT GROUP But Is Silent on Any Radio City Offer or on Stokowaki's Plans-- Negotiations Denied Here. Silent on Stokowski. Reports of Bid Denied Here. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/mei-lanfang-to-return-paul-moss-announces-chinese-actor-will-appear.html | MEI LAN-FANG TO RETURN.; Paul Moss Announces Chinese Actor Will Appear in New Plays. Reinhardt Praises Evelyn Laye. Pauline Lord to Open Here Jan. 11. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/slaying-of-colgan-sifted-by-seabury-investigator-seeking-a-link-to.html | SLAYING OF COLGAN SIFTED BY SEABURY; Investigator, Seeking a Link to Alleged Gravel Monopoly, Hears Witnesses to Killing LITTLE HOPE FOR RAGONETTI Mt. Vernon Police Deny Contractor Who Shot Ex-Partner and Himself Used Pistol Range Recently. | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/wisconsin-selects-uteritz-as-director-council-recommends-exmichigan.html | WISCONSIN SELECTS UTERITZ AS DIRECTOR; Council Recommends Ex-Michigan Athlete-- Appointment Is Matter of Routine. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/retail-food-prices.html | RETAIL FOOD PRICES. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/sells-oil-lands-in-michigan.html | Sells Oil Lands in Michigan. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/named-hunt-master-victor-emanuel-american-chosen-for-english-post.html | NAMED HUNT MASTER.; Victor Emanuel, American, Chosen for English Post. | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/bomb-injures-havana-boy-11yearold-loses-hand-as-he-picks-up-grenade.html | BOMB INJURES HAVANA BOY.; 11-Year-Old Loses Hand as He Picks Up Grenade in Street. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/england-abandons-rye-harbor-once-her-most-noted-sea-base.html | England Abandons Rye Harbor, Once Her Most Noted Sea Base | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/britain-puts-duties-on-fruit-and-truck-seasonal-tariffs-are-laid-on.html | BRITAIN PUTS DUTIES ON FRUIT AND TRUCK; Seasonal Tariffs Are Laid on Early Crops to Save Markets for British Farmers. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/will-retire-7500-shares-standard-commercial-tobacco-votes-to-buy.html | WILL RETIRE 7,500 SHARES.; Standard Commercial Tobacco Votes to Buy Stock From Kahaya's. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/goes-into-receivership-atlantic-fruit-and-sugar-company-agrees-to.html | GOES INTO RECEIVERSHIP.; Atlantic Fruit and Sugar Company Agrees to Baltimore Action. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/lily-pons-returns-to-opera-monday-will-appear-in-luciaverdis-forza.html | LILY PONS RETURNS TO OPERA MONDAY; Will Appear in "Lucia"--Verdi's "Forza" and Wagner's "Flying Dutchman" in Week's Bill. London String Quartet Arrives. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/adelaide-sizzles-at-114-in-shade-heat-breaking-70year-record.html | Adelaide Sizzles at 114 in Shade, Heat Breaking 70-Year Record | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/uruguay-to-aid-farmers-government-will-purchase-366700-bushels-of.html | URUGUAY TO AID FARMERS.; Government Will Purchase 366,700 Bushels of Wheat at 60 Cents. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/soviet-views-1931-as-a-year-of-gains-troubles-of-period-are-laid.html | SOVIET VIEWS 1931 AS A YEAR OF GAINS; Troubles of Period Are Laid Chiefly to the Depression in Capitalistic Countries. FOREIGN POLICY MODIFIED Credit Deal With Germany, Amity With France and Poland and Avoidance of War Seen as Achievements. Sails Trimmed for New Wind. Amity With Turkey Strengthened. Comintern Modifies Policy. | True | By Walter Duranty. Wireless To the New York Times. | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/moscow-ratifies-national-budget-outlay-for-1932-put-at-27041966000.html | MOSCOW RATIFIES NATIONAL BUDGET; Outlay for 1932 Put at 27,041,966,000 Rubles, WithReceipts Higher.TURNOVER TAX CHIEF ITEMEstimated to Bring In $7,563,000,000--Arms Expenditure 5% of the Total, but Figure Is Misleading. | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/hoover-maps-new-drive-to-consolidate-bureaus-and-save-many-millions.html | HOOVER MAPS NEW DRIVE TO CONSOLIDATE BUREAUS AND SAVE 'MANY MILLIONS; WANTS QUICK LEGISLATION Message Outlining Plan Will Request Action of This Session. "ECONOMY IS FIRST ORDER" Enactment Would Be "a Major Accomplishment of Congress," He Says. VETERANS SERVICE MODEL Proposal Puts Public WorksUnder One Head--Shippingin Commerce Department. Veterans' Services the Model. President Explains Purpose. HOOVER MAPS DRIVE TO MERGE BUREAUS Better Direction of Policies. Opposition of Officials Expected. For Public Works Bureau. Cochran to Bar Job Question. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/to-explain-about-diamond-police-sergeant-broderick-of-watervliet-is.html | TO EXPLAIN ABOUT DIAMOND; Police Sergeant Broderick of Watervliet Is Kept From Duty. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/reports-liquor-made-within-leavenworth-kansas-paper-says-it-was.html | REPORTS LIQUOR MADE WITHIN LEAVENWORTH; Kansas Paper Says It Was Drawn From Fruits and Prepared in the Boiler Room. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/25000-pupils-are-fed-daily-in-the-schools-needy-pupils-fed-at-city.html | 25,000 PUPILS ARE FED DAILY IN THE SCHOOLS; NEEDY PUPILS FED AT CITY SCHOOLS. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/sees-paris-aid-to-athens-newspaper-reports-4000000-credit-to.html | SEES PARIS AID TO ATHENS; Newspaper Reports $4,000,000 Credit to Increase Drachma Coverage | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/long-island-water-survey-state-to-seek-data-on-supply-next.html | LONG ISLAND WATER SURVEY.; State to Seek Data on Supply Next Month--City Vitally Interested. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/cares-for-dog-ends-life-suicide-phones-to-friendgirl-is-treated-for.html | CARES FOR DOG, ENDS LIFE.; Suicide Phones to Friend--Girl Is Treated for Poison Burns. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/idle-speculation-scored-in-science-prof-brown-of-yale-calls.html | IDLE SPECULATION SCORED IN SCIENCE; Prof. Brown of Yale Calls Conformity of Pluto to ForecastOnly a "Coincidence."SOLAR "HISTORY" REVISEDRetiring Head Tells AstronomersThat System's Future Is NowClearer Than Its Past. Coincidence as Theory Basis. Changes in Earth's Diameter. Uncertainty Over Solar Past. "Clouds" in the Milky Way. | True | Special to The New York Times. | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/wheat-goes-higher-as-exports-spurt-oversold-market-is-stimulated-by.html | WHEAT GOES HIGHER AS EXPORTS SPURT; Oversold Market Is Stimulated by Rise in Securities and Crop Reports. NET GAINS 1 TO 1 CENTS Part of Corn's Upturn of 1 to 1 c Laid to Senator Schall's "Wet" Talk--Oats and Rye Gain. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/new-dry-law-stand-demanded-by-hilles-prohibition-issue-cannot-be.html | NEW DRY LAW STAND DEMANDED BY HILLES; Prohibition Issue Cannot Be Sidetracked, He Tells County Chairmen at Albany. OPTIMISM IS THE KEYNOTE Macy Rallies Republicans for 1932--Mrs. Pratt Praises Hoover--Insurgents Assailed. CITY INQUIRY GETS SUPPORT Koenig Is Backed by Up-State Leaders in Demand for Further Investigation. Macy Pleased at Cooperation. Hilles Demands Dry Law Stand. Hilles Attacks Insurgents. Local Leaders Back Inquiry. | True | From a Staff Correspondent. Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/extremist-assails-gandhis-mission-vithalbai-patel-charges-leader.html | EXTREMIST ASSAILS GANDHI'S MISSION; Vithalbai Patel Charges Leader Played into Hands of British Ministers at London. NATIONALISTS DELAY MOVE Congress Doubts Compromise as Long as Restrictive Ordinances Remain In Three Districts. Gandhi Asks to See Viceroy. "Inner Voice" Guides Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/talk-of-rubber-reduction-amsterdam-circles-hear-40-to-50-per-cent.html | TALK OF RUBBER REDUCTION; Amsterdam Circles Hear 40 to 50 Per Cent Cut Is Considered. | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/3-artists-in-musicale-nina-morgana-robert-goldsand-and-alfred.html | 3 ARTISTS IN MUSICALE.; Nina Morgana, Robert Goldsand and Alfred Wallenstein Give Program. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/dr-hg-coddington-weds-in-syracuse-rector-emeritus-marries-mrs-cora.html | DR. H.G. CODDINGTON WEDS IN SYRACUSE; Rector Emeritus Marries Mrs. Cora Willard Frederick at Onondaga Hotel. BISHOP FISKE OFFICIATES Bride Is Member of Old Up-State Family--Dr. Coddington Served One Pastorate for 40 Years. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/bruins-get-a-tie-with-chicago-six-score-twice-at-start-but-black.html | BRUINS GET A TIE WITH CHICAGO SIX; Score Twice at Start, but Black Hawks Gain 3-3 Deadlock in League Match. MAROONS CONQUER DETROIT Win by 4-2 as Hooley Smith Sets Pace With One Goal and Two Assists. Maroons Easily Triumph. | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/trypsin-isolated-chemists-are-told-ferment-of-pancreatic-juice-like.html | TRYPSIN ISOLATED, CHEMISTS ARE TOLD; Ferment of Pancreatic Juice, Like Pepsin, Aids in Digestion of Proteins.VITAMIN STUDY SPEEDED But Complex Nature of "B" Still Puzzles Scientists, Dr. ClarkeSays at Symposium at Yale. Progress Rapid on Vitamins. Convicine Isolation Reported. | True | By Harold N. Denny. Special To the New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/poland-imposes-embargo-also-raises-duties-on-all-imports-not-under.html | POLAND IMPOSES EMBARGO; Also Raises Duties on All Imports Not Under Ban. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/push-hackensack-sewer-engineers-report-valley-project-will-cost.html | PUSH HACKENSACK SEWER.; Engineers Report Valley Project Will Cost $23,000,000. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/detective-is-shot-in-scuffle-in-taxi-policeman-riding-with-man-and.html | DETECTIVE IS SHOT IN SCUFFLE IN TAXI; Policeman, Riding With Man and Woman He Apparently Suspected, Is Badly Wounded.WAS HUNTING FOR GUNMANOne of 30 Detectives Seeking FatsMcCarthy, Coll Gangster WhoseName Has Figured in Murders. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/hungary-would-use-funds-proposal-made-that-sums-held-for-debtors-be.html | HUNGARY WOULD USE FUNDS; Proposal Made That Sums Held for Debtors Be Loaned to Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/huge-hoard-of-cash-left-by-dr-penrose-philadelphia-geologists-dozen.html | HUGE HOARD OF CASH LEFT BY DR. PENROSE; Philadelphia Geologist's Dozen Bank Accounts Now Put Far in Excess of $1,500,000. HAD FOREIGN MONEY HANDY Ready Wealth of "Man Who Never Made a Mistake" Is Laid to Sale of Copper Stock. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/kenny-represented-mrs-pratt-co.html | Kenny Represented Mrs. Pratt & Co. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/state-to-check-up-local-relief-work-straus-says-an-audit-squad-will.html | STATE TO CHECK UP LOCAL RELIEF WORK; Straus Says an "Audit Squad" Will Visit Homes to Assure Honest Use of Public Funds. 4,876 MORE ASK CITY AID Replications at Precinct Bureaus 60% Above Monday-- Donations of Wearable Clothing Asked. Applications by Boroughs. Too Discouraged to Register. Benefit Games New Year's Eve. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/soviet-will-lift-ban-on-big-matzos-cargo-authorizes-american-makers.html | SOVIET WILL LIFT BAN ON BIG MATZOS CARGO; Authorizes American Makers to Send 2,000,000 Pounds for Use in Passover Observance. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/plans-yugoslavia-service-cosulich-line-also-will-seek-to-build-up.html | PLANS YUGOSLAVIA SERVICE.; Cosulich Line Also Will Seek to Build Up Traffic to Dalmatia. Replaces Two Liners on Run Here. | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/sees-soviet-hand-in-rio-liner-captain-tells-at-san-francisco-of.html | SEES SOVIET HAND IN RIO.; Liner Captain Tells at San Francisco of Stevedore Levy on Ships. Grace Line to Open Boston Offices. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/children-see-fairy-opera-haensel-and-gretel-sung-at-the-town-hall.html | CHILDREN SEE FAIRY OPERA.; "Haensel and Gretel" Sung at the Town Hall by Mme. Lund's Group. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/ban-on-apartments-urged-in-montclair-town-planning-board-advocates.html | BAN ON APARTMENTS URGED IN MONTCLAIR; Town Planning Board Advocates Retention of 'Atmosphere'of Semi-Rural Quiet.'SEES LAND VALUES OFFSET.Increase In Actual Protection as Park Property Urged--TrafficRelief Measures Planned. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/curb-stocks-rise-as-bonds-decline-share-trading-is-firmer-in-tone.html | CURB STOCKS RISE AS BONDS DECLINE; Share Trading Is Firmer in Tone and Larger in Volume of Business. DOMESTIC LOANS SLIDE OFF Gains Recorded in German Municipal Obligations, While Othersin Foreign List Sag. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/bans-exkaisers-trip-holland-refuses-permit-for-visit-to-germany.html | BANS EX-KAISER'S TRIP.; Holland Refuses Permit for Visit to Germany, London Paper Hears. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Government Bonds "Travel." "For Tax Losses." Capital Gains Tax. Penny Stocks in Disfavor. On the Bargain Counter. Industrials Also Break. Investing in Common Stocks. Reading Dividend. Crude Oil Production. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/sales-in-new-jersey-trust-company-conveys-flat-at-corner-in-hoboken.html | SALES IN NEW JERSEY.; Trust Company Conveys Flat at Corner in Hoboken. MANHATTAN MORTGAGES. BUILDING PLANS FILED. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/mayor-seeks-detroit-pay-cuts.html | Mayor Seeks Detroit Pay Cuts. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/student-freedom-urged-by-mcracken-vassar-head-proposes-survey-of.html | STUDENT FREEDOM URGED BY M'CRACKEN; Vassar Head Proposes Survey of Economic and Political Handicaps to Education. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/police-department.html | Police Department. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/new-plan-to-replace-state-tournaments-intramural-expansion-to.html | NEW PLAN TO REPLACE STATE TOURNAMENTS; Intramural Expansion to Follow Abolishment of H.S. Basketball Tourneys in New York. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/mexico-to-take-up-debts-extraordinary-session-of-congress-to.html | MEXICO TO TAKE UP DEBTS.; Extraordinary Session of Congress to Consider Lamont Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/mrs-dickey-scoffs-at-jungle-terrors-says-she-felt-as-safe-alone-in.html | MRS. DICKEY SCOFFS AT JUNGLE TERRORS; Says She Felt as Safe Alone in Indian Village on Orinoco as in New York Traffic. EXPLAINS TRIBAL MARRIAGE Explorer's Wife Saw Natives Drown and Made Friends of Head Hunters, She Asserts. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/evading-a-tax.html | EVADING A TAX. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/asbury-park-opens-1000000-hospital-dr-james-f-ackerman-sponsor.html | ASBURY PARK OPENS $1,000,000 HOSPITAL; Dr. James F. Ackerman, Sponsor, Receives Bronze Medal asMemorial Is Dedicated.LARGEST IN MONMOUTHGifts of A.E. Fitkin EstablishedFirst Public Institution InShore City. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/predicts-inquiry-into-short-selling-capper-declares-passage-of-his.html | PREDICTS INQUIRY INTO SHORT SELLING; Capper Declares Passage of His Resolution by the Senate Has Become Certain. DOMINANT TRADERS SOUGHT Hearings as Far-Reaching as the Pujo "Money Trust" Investigation Are Forecast. Receivership Action Adjourned. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/zionist-head-here-hails-new-regime-nahun-sokolow-predicts-progress.html | ZIONIST HEAD HERE; HAILS NEW REGIME; Nahun Sokolow Predicts Progress and Quiet With Wauchopeas High Commissioner.TELLS OF EFFECT OF CRISIS Though Hit, Palestine Has Relatively Few Jobless, He Says—Sir Norman Angell With Him. Praises New High Commissioner. Assails Shaukat Ali's Action. Economic Card Game Described. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/supervia-to-arrive-jan-4-spanish-soprano-to-make-new-york-debut-on.html | SUPERVIA TO ARRIVE JAN. 4.; Spanish Soprano to Make New York Debut on Feb. 7. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/removal-of-farley-sought-by-seabury-sherwood-is-fined-testimony-of.html | REMOVAL OF FARLEY SOUGHT BY SEABURY; SHERWOOD IS FINED; Testimony of Sheriff and Aides on Tin Box and Big Deposits Goes to Governor Today. TAMMANY ANGER STIRRED Roosevelt Said to Face Split if He Ousts Curry Supporter-- Action on Lynch Next. CONTEMPT LEVY IS $50,000 Court Sets Penalty for Missing Walker Accountant-- City Acts to Seize McCormick Marriage Fees. Fight on Fine Expected. yt-1917-04-21.xmlREMOVAL OF FARLEY SOUGHT BY SEABURY Farley Aides to Be Ousted. Action on Lynch Next. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/shields-defeats-van-ryn-64-64-triumphs-in-benefit-tennis-in.html | SHIELDS DEFEATS VAN RYN, 6-4, 6-4; Triumphs in Benefit Tennis in Chicago-- Vines Beats Lott, 3-6, 6-3, 10-8. | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/boy-freed-in-fraud-case-complainant-drops-charge-of-auto-purchase.html | BOY FREED IN FRAUD CASE.; Complainant Drops Charge of Auto Purchase With Bad Check. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/teaching-jobs-scarce-2000-destined-to-lose-eligibility-in-1934.html | TEACHING JOBS SCARCE.; 2,000 Destined to Lose Eligibility in 1934 Before Appointment. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/divisional-changes-by-lehigh-valley-tj-clarken-appointed-head-of.html | DIVISIONAL CHANGES BY LEHIGH VALLEY; T.J. Clarken Appointed Head of New York Terminals--Several Areas Merged. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/mansion-dedicated-to-a-mule-being-razed-in-belleaire-ohio.html | Mansion Dedicated to a Mule Being Razed in Belleaire, Ohio | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/warns-depression-cannot-cure-itself-leessmith-british-statesman.html | WARNS DEPRESSION CANNOT CURE ITSELF; Lees-Smith, British Statesman, Here, Declares Bold Action by Nations Is Needed. WOULD REDISTRIBUTE GOLD Sees War Debts as Only One Factor in Slump--Holds an Early Revival Impossible. War Debts Only One Factor. Urges Redistribution of Gold. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/surveys-years-furniture-trade.html | Surveys Year's Furniture Trade. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/elizabeth-s-low-presented-at-ball-her-mother-and-grandmother-aid-in.html | ELIZABETH S. LOW PRESENTED AT BALL; Her Mother and Grandmother Aid in Receiving Guests at Large Supper Dance. FLORAL SETTING FOES DEBUT Earl and Countess of Gosford in Group of Relatives and Old Friends of the Family. Harriet Stedman Introduced. Countess Colloredo-Mannsfeld's Bow. Miss Wylie Makes Her Debut. | True | Photo by New York Times Studio. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/1000watt-lights-for-fourth-av.html | 1,000-Watt Lights, for Fourth Av. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/a-counsel-of-perfection.html | A COUNSEL OF PERFECTION. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/naval-orders.html | Naval Orders. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/darrow-drops-fight-to-same-eight-negroes-refusing-to-enter-case.html | Darrow Drops Fight to Same Eight Negroes, Refusing to Enter Case With Communists | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/welfare-men-call-for-federal-relief-other-sources-are-inadequate-to.html | WELFARE MEN CALL FOR FEDERAL RELIEF; Other Sources Are Inadequate to Care for Idle, Senate Committee Is Told. CHESTS FAR SHORT OF NEED Association Directors Picture Great Demand on Charity--Administration Attacked. Needs Must Be Met, Says Burns. Administration Is Attacked. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/service-ball-adds-to-capitals-gayety-mrs-hoover-brings-party-of.html | SERVICE BALL ADDS TO CAPITAL'S GAYETY; Mrs. Hoover Brings Party of White House Guests--Vice President Curtis Honored MANY DINNERS ARE GIVEN Debutante Parties Compliment the Misses Leslie Wright and Mary Washington Hotchkiss. | True | Special to The New York Times. | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/production-of-oil-declines-in-week-daily-average-from-dec-19-to-dec.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average From Dec. 19 to Dec. 26 Down 137,400 Barrels to 2,292,900.GAIN IN GASOLINE STOCKSTotal Now 37,199,000 Barrels--Imports of Crude and RefinedProducts Rise. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/obtain-high-test-gas-from-coffee.html | Obtain High Test Gas From Coffee | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/storedoor-delivery-up-shippers-and-rail-officers-renew-discussion.html | STORE-DOOR DELIVERY UP.; Shippers and Rail Officers Renew Discussion of Proposal. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/fixel-note-is-offered-by-erlanger-defense-woman-suing-to-share-in.html | FIXEL NOTE IS OFFERED BY ERLANGER DEFENSE; Woman, Suing to Share in Estate, Signed Missive as "Devoted Friend" in 1924. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/27-training-games-listed-for-robins-series-with-yankees-to-close.html | 27 TRAINING GAMES LISTED FOR ROBINS; Series With Yankees to Close Busy Spring Schedule for Brooklyn Athletes. BATTERYMEN DUE FEB. 21 Rest of Squad to Report at Clearwater One Week Later--Tripto Havana Is Abandoned. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/liens-name-ad-brixey-government-alleges-greenwich-manufacturer.html | LIENS NAME A.D. BRIXEY.; Government Alleges Greenwich Manufacturer Failed to Pay Tax. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/cuba-rounds-up-destitute-foreigners-to-be-repatriated-and-citizens.html | CUBA ROUNDS UP DESTITUTE; Foreigners to Be Repatriated and Citizens Put to Work on Farms. | True | Special Cable to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/ask-drastic-change-in-the-high-schools-principals-and.html | ASK DRASTIC CHANGE IN THE HIGH SCHOOLS; Principals and Superintendents Meeting at Syracuse Would Shun Classical Course. TO FIT STUDENT FOR LIFE Social Studies, Vocational Guidance and Many Electives Favored With Utilitarian Aim. Two Sequences Suggested. Members of the Committee. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/11-murderers-escaped-in-britain-this-year-34-cases-unsolved-since.html | 11 MURDERERS ESCAPED IN BRITAIN THIS YEAR; 34 Cases Unsolved Since 1919 -- 200 Detectives Hunt for Slayer of Schoolgirl. | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/magistrates-urge-sweeping-reforms-report-on-survey-of-abuses.html | MAGISTRATES URGE SWEEPING REFORMS; Report on Survey of Abuses Anticipates Seabury--Public Defender Advocated. PROBATION BUREAU SCORED Imposition of Traffic Fines by Mail and Wider Powers in Family Cases Sought. Speedy Action Is Urged. Traffic Court. MAGISTRATES URGE SWEEPING REFORMS Magistrates' Summonses. Cases of Summary Jurisdiction. Family Court. Bail Bonds. Pleas to Misdemeanors. Central Bureau of Identification. Probation. Central Magistrates' Court in Manhattan. Adolescent Court. Public Defender. Monthly Meetings. Rules for Magistrates' Courts. Other Reforms Outlined. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/vaux-estate-armed-after-threat-notes-philadelphians-daughters-are.html | VAUX ESTATE ARMED AFTER THREAT NOTES; Philadelphian's Daughters Are Guarded--$5,000 Demanded Under Kidnapping Penalty. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/error-in-report-of-fine-suit-against-pullman-company-in-mexico-is.html | ERROR IN REPORT OF FINE.; Suit Against Pullman Company In Mexico Is Still Pending. | True | | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/hl-anderson-44-dies-federal-trade-aide-chief-examiner-of-commission.html | H.L. ANDERSON, 44, DIES, FEDERAL TRADE AIDE; Chief Examiner of Commission in Washington in Service of the Government 25 Years. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/japanese-to-go-on-to-combat-bandits-washington-hears-withdrawal-of.html | JAPANESE TO GO ON TO COMBAT BANDITS; Washington Hears Withdrawal of Chang From Chinchow Will Not Upset Invaders' Plans. TOKYO'S TRADE IN SLUMP Increased Rayon Yarn Prices Offset Decline in Exchange--Foodstuffs Show Marked Advances. 30,000 Hankow Weavers Strike. L.I.R.R. Crossing Hearing Is Set. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/rumrunner-seized-in-delaware-river-anonymous-tip-leads-to-capture.html | RUM-RUNNER SEIZED IN DELAWARE RIVER; Anonymous Tip Leads to Capture of $100,000 Cargo ofLiquor and Crew of Five.PASSAIC STILL DISMANTLEDThree Men Arrested, Reporting forWork at $550,000 Plant, DenyKnowledge of Owners. | True | Special to The New York Times. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/tells-france-arms-cant-bring-security-professor-murray-says-paris.html | TELLS FRANCE ARMS CAN'T BRING SECURITY; Professor Murray Says Paris and We Must Learn That Isolation Is Impossible. | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/aviation-gain-seen-despite-the-slump-janes-world-annual-reports.html | AVIATION GAIN SEEN DESPITE THE SLUMP; Jane's World Annual Reports General Progress in All Lines but Airships. IMPROVEMENT NOTED HERE British Yearbook Says Depression Has Weeded Out Mushroom Firms and Others Have Bright Future. | True | Wireless to THE NEW YORK TIMES. | C1B 138709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-30 | 1931-12-30 | https://www.nytimes.com/1931/12/30/archives/says-japan-needs-manchurian-crops-adachi-in-lecture-here-asserts.html | SAYS JAPAN NEEDS MANCHURIAN CROPS; Adachi, in Lecture Here, Asserts Nation Would Starve Without Produce of That Area. | True | | C1B 138709 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/debt-compromise-fought-by-germans-report-that-parley-has-been.html | DEBT COMPROMISE FOUGHT BY GERMANS; Report That Parley Has Been Limited to Extension of Respite Arouses Press. OUR ATTITUDE REGRETTED Statement That Washington Will Not Take Part Officially Causes Widespread Disappointment. Bruening Silent. Deplore Absence of Neutrals. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/berlinger-winner-of-sullivan-award-former-penn-track-star-voted.html | BERLINGER WINNER OF SULLIVAN AWARD; Former Penn Track Star Voted Year's Outstanding Example of Amateur Athlete. MISS MADISON RUNNER-UP Swimmer Gets 422 Votes, Only Two Under Victor's Total--Mrs. Moody Places Third. Presentation Date Not Set. Reasons for Choice Listed. | True | Times Wide World Photo. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/track-record-broken-as-bacciocco-score-third-straight-at-tropical.html | Track Record Broken as Bacciocco Score Third Straight at Tropical Park; ACCIOCCO SCORES; BREAKS TRACK MARK Owers Six-Furlong Record to Capture Third in Row at Tropical Park. CAPTAINIED ALSO TRIUMPHS Defeats Spanfair by Four Lengths Stats Spanfair by Four Lengths With Felaxe Third--Crack Play Annexes .the Opener. Arras Third at Wire. Spanfair Follows Captain Ed. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/earl-of-warwick-victor-at-havana-collinss-gelding-leads-home-the.html | EARL OF WARWICK VICTOR AT HAVANA; Collins's Gelding , Leads Home The Break and Morocco in the Feature Event. RETURNS BACKERS 3 TO 1 Closes Ground Rapidly in Stretch to Finish Mile and a Sixteenth Distance in 1:45. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/boon-to-star-study-found-in-new-lens-astronomers-at-capital-are.html | BOON TO STAR STUDY FOUND IN NEW LENS; Astronomers at Capital Are Told the Invention Expands Area of Sky Covered. TO FIT GIANT TELESCOPE Dr. Ross's Device Will Be Used on 200-Inch Instrument in California. METEOR SPECTRUM FILMED Photographs by Harvard Observer Reveal Presence of Very Hot Iron, Calcium and Magnesium. Expands Covered Area. Spectra Film Shows Meteor Make-Up | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/langdon-alimony-fixed-comedian-ordered-to-pay-wife-100-at-week-in.html | LANGDON ALIMONY FIXED; Comedian Ordered to Pay Wife $100 a Week in Her Separation Suit. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/hartford-electric-to-expand.html | Hartford Electric to Expand. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/normal-men-yield-paralysis-serum-dr-brodie-announces-discovery-that.html | NORMAL MEN YIELD PARALYSIS SERUM; Dr. Brodie Announces Discovery That Nearly All Adults Have Anti Bodies in Blood. VIRUS ENTERS THE NOSE Dr. Flexner Absolves Most Animal Pets as Carriers, Speaking at Baltimore Meeting of Bacteriologists. Tests on 29 Normal Adults. Flexner Tells of Virus Study. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/gegan-runner-dies-member-of-last-u-s-olympic-team-succumbs-after.html | GEGAN, RUNNER, DIES; Member of Last U. S. Olympic Team Succumbs After Operation. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/written-words-on-the-air-a-situation-which-could-not-arise-in-this-.html | WRITTEN WORDS ON THE AIR.; A situation which could not arise in this country is disturbing radio listeners in England. The British Broadcasting Company is not open to advertisers, and the voices of announcers or entertainers are not heard praising products, not even ... | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/ninetynine-restricted-investment-trusts-remain-out-of-148-formed-in.html | Ninety-nine Restricted Investment Trusts Remain Out of 148 Formed in Eight Years | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/widens-power-rate-cuts-jersey-central-company-saves-users-325000-a.html | WIDENS POWER RATE CUTS.; Jersey Central Company Saves Users $325,000 a Year. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/crowd-of-15000-sees-petrolle-knock-out-townsend-in-seventh-round-at.html | Crowd of 15,000 Sees Petrolle Knock Out Townsend in Seventh Round at Garden.; PETROLLE IS VICTOR BY KNOCKOUT IN 7TH Stops Townsend in the Garden, Referee Halting Battle After Loser Is Floored 4 Times. 15,000 SEE THE STRUGGLE Ran Outpoints Nekolny in the Semi-Final--Gregorio Scores Over Kocsis. Petrolle Bides His Time. Near a Knockout in First. Semi-final a Torrid Struggle. | True | By James P. Dawson. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/new-listings-in-1931-off-80-from-1930-to-2800000000.html | New Listings in 1931 Off 80% From 1930 to $2,800,000,000 | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/campbell-of-mgill-scores-in-ski-race-victory-at-lake-placid-club.html | CAMPBELL OF M'GILL SCORES IN SKI RACE; Victory at Lake Placid Club Gives Canadians Lead for the Harding Trophy. MANN, DARTMOUTH, SECOND Perley of Penn State Finishes Third in 14-Kilometer Event-- Winner's Time is 1:03: 04 9-10. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/mailed-bomb-kills-two-in-postoffice-at-easton-aimed-at-fascists.html | MAILED BOMB KILLS TWO IN POSTOFFICE AT EASTON; AIMED AT FASCISTS HERE; NEW YORKERS TO WHOM BOMBS WERE MAILED, AND SCENE OF EXPLOSION. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/new-jersey-admits-199-as-attorneys-these-are-successful-out-of.html | NEW JERSEY ADMITS 199 AS ATTORNEYS; These Are Successful Out of Class of 430 Who Took State Examination in October. 64 COUNSELORS NAMED 192 Were Tested for Appointment-- 60 From Newark Win Permit for Practice--24 From Jersey City. | True | Special to The New York Times. | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/state-republicans-score-power-board-executive-committee-charges.html | STATE REPUBLICANS SCORE POWER BOARD; Executive Committee Charges Lack of Accomplishment by Roosevelt Appointees. LEGISLATIVE PLANS UP Prohibition Only Casually Mentioned, Says Macy After Meeting of Group Here. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/chemists-describe-molecule-building-new-analysis-of-organic-matter.html | CHEMISTS DESCRIBE MOLECULE BUILDING; New Analysis of Organic Matter Is a Method Using Creation, Not a Tearing Down. SHREWD GUESS PLAYS PART The Components Are Thus Chosen-- Interdependence of Scientists Pictured at New Haven. Tests on Unexpected Reactions. Gains Carried On to Other Workers. | True | By Harold N. Denny. Special To the New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/new-stock-for-byllesby-100000-preferred-shares-carry-warrants-for.html | NEW STOCK FOR BYLLESBY.; 100,000 Preferred Shares Carry Warrants for Trade for Class A. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/cotillo-denounces-new-curbs-on-alien-bronx-justice-says.html | COTILLO DENOUNCES NEW CURBS ON ALIEN; Bronx Justice Says Fingerprinting Would Make ProspectiveCitizen Feel Like Criminal.ASSAILS EDUCATION TEST Registration Bil Before CongressCalled Too Harsh--124 NewCitizens Are Sworn In. Gets Same Rights as Native-Born. Only One Applicant Rejected. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/whelan-daughter-without-a-country-mrs-cw-ellis-whose-father-was.html | WHELAN DAUGHTER WITHOUT A COUNTRY; Mrs. C.W. Ellis, Whose Father Was Vice President of United Cigars, Can't Go to Paris. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/9976967981-held-by-savings-banks-831076122-gain-in-a-year-is.html | $9,976,967,981 HELD BY SAVINGS BANKS; $831,076,122 Gain in a Year is Reported--No Depositor Lost in Depression. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/curtailment-of-collegiate-athletic-programs-predicted-by-ncaa.html | Curtailment of Collegiate Athletic Programs Predicted by N.C.A.A. Leaders; N.C.A.A. FORESEES CUT IN ACTIVITIES Curtailed Programs, Lower Costs in Athletics Forecast as Leaders Discuss Problems. PRINCIPAL SESSION TODAY Hall, Rules Chairman, to Submit Report--Changes to Reduce Injuries Under Consideration. Explains Ideal of Sports. Discuss Financial Problems. Dr. Kennedy Speaks Today. | True | By Robert F. Kelley. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/belanger-scores-victory-over-bush-canadian-lightheavyweight-wins.html | BELANGER SCORES VICTORY OVER BUSH; Canadian Light-Heavyweight Wins 8-Round Battle in Chicago Tourney. NICHOLS STOPS PETRIN Sets Back Newark Fighter in Fifth Round--Olin Gains Award Over Chastain. Misunderstanding Is Settled. Calmes Floored, But Rallies. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/wisconsin-defeats-maryland-five-3230-three-baskets-by-captain-steen.html | WISCONSIN DEFEATS MARYLAND FIVE, 32-30; Three Baskets by Captain Steen Give Badgers Victory in an Overtime Contest. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/book-notes.html | BOOK NOTES | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/join-fifth-avenue-bank-board.html | Join Fifth Avenue Bank Board. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/smoot-for-consolidation-he-voices-approval-of-hoovers-plan-for.html | SMOOT FOR CONSOLIDATION; He Voices Approval of Hoover's Plan for Uniting Bureaus. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/swiss-army-gets-new-gun-improved-weapon-will-carry-up-to-2188.html | SWISS ARMY GETS NEW GUN.; Improved Weapon Will Carry Up to 2,188 Yards--Barrel Changed. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/flier-accidentally-killed-at-canal.html | Flier Accidentally Killed at Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/reduces-stock-18750000-general-electric-securities-will-write-down.html | REDUCES STOCK $18,750,000; General Electric Securities Will Write Down Investments. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/atlantic-city-sextet-again-triumphs-52-defeats-st-marys-college-to.html | ATLANTIC CITY SEXTET AGAIN TRIUMPHS, 5-2; Defeats St. Mary's College to Score a Sweep in Their Two-Game Series. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/russia-guards-against-plague.html | Russia Guards Against Plague. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/naval-blast-injures-two-mine-detonator-explodes-in-re-search.html | NAVAL BLAST INJURES TWO.; Mine Detonator Explodes in Re-, search Laboratory at Caiptal. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/jones-spaulding-agreeable-to-minor-changes-bierman-objects-to.html | Jones, Spaulding Agreeable to Minor Changes; Bierman Objects to Tampering With Rules | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/afghanistan-shows-gains-trade-thriving-travelers-report-with-nadir.html | AFGHANISTAN SHOWS GAINS.; Trade Thriving, Travelers Report, With Nadir Khan Popular. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/virginia-duryee-engaged-to-wed-her-betrothal-to-royal-s-copeland-jr.html | VIRGINIA DURYEE ENGAGED TO WED; Her Betrothal to Royal S. Copeland Jr., Son of U.S. Senator, Is Announced.SHE IS A MUSIC STUDENT Mr. Copeland Is a Lieutenant in the New York National Guard--Troth Told at a Dinner. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/halts-gold-conversion-portugal-suspends-changing-bank-notes-until.html | HALTS GOLD CONVERSION.; Portugal Suspends Changing Bank Notes Until April 30. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/slayer-of-expartner-dies-of-own-bullet-two-sons-at-hospital-bedside.html | SLAYER OF EX-PARTNER DIES OF OWN BULLET; Two Sons at Hospital Bedside of Ragonetti, Who Killed Colgan in Business Dispute. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/bank-may-pay-in-full-in-north-hempstead-40-loan-to-depositors-of.html | BANK MAY PAY IN FULL IN NORTH HEMPSTEAD; 40% Loan to Depositors of Once Weighed by Port Washington National as Own Run Ends. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/steel-mill-works-extra-shifts.html | Steel Mill Works Extra Shifts. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/urges-insurgents-to-back-roosevelt-senator-dill-says-nomination-of.html | URGES INSURGENTS TO BACK ROOSEVELT; Senator Dill Says Nomination of the New Yorker Would Meet the Progressives' Desires. NORRIS REPLIES TO HILLES If All Dissatisfied Republicans Are Driven Out There Will Be No Pallbearers, He Says. Says Campaign Has Not Started. Norris Retorts to Hides. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/indian-women-demand-end-to-child-marriage-enforced-widowhood-and.html | Indian Women Demand End to Child Marriage, Enforced Widowhood and Human Sacrificing | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/national-radiator-goes-off-list.html | National Radiator Goes Off List. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/westchester-items-white-plains-store-and-office-building-sold.html | WESTCHESTER ITEMS.; White Plains Store and Office Building Sold. Elmhurst Holding Conveyed. Massapequa Residence Sold. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/power-company-yields-in-bolivian-dispute-reduction-of-trolley-fares.html | POWER COMPANY YIELDS IN BOLIVIAN DISPUTE; Reduction of Trolley Fares and Charges for Electricity Are Agreed Upon. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/1000000-in-liquor-seized-off-jersey-barge-with-new-years-cargo-of.html | $1,000,000 IN LIQUOR SEIZED OFF JERSEY; Barge With New Year's Cargo of Champagne Hidden Under Coal Brought Into Port. PATROL BOAT SEES LOADING 31 Armed Men on Tug and Its Tow Merely Grin and Surrender-- Shipment Believed Higgins's. Bail Assured Within Hour. Men Grin and Surrender. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/tinkham-defends-attack-on-cannon-in-answer-to-suit-he-says-that-he.html | TINKHAM DEFENDS ATTACK ON CANNON; In Answer to Suit He Says That He Was Actuated by Public Duty in Accusing Bishop. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/police-department.html | Police Department. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/black-hawks-recall-ingram.html | Black Hawks Recall Ingram. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/erlanger-counsel-heard-testifies-producer-introduced-miss-fixel-as.html | ERLANGER COUNSEL HEARD.; Testifies Producer Introduced Miss Fixel as "Miss Lesley." | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/weekly-index-of-steel-activity-rises-to-324-structural-awards.html | Weekly Index of Steel Activity Rises to 32.4; Structural Awards Highest Since September | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/city-relief-board-set-t0-hire-35142-bliss-committee-to-take-over.html | CITY RELIEF BOARD SET T0 HIRE 35,142; Bliss Committee to Take Over $15,000,000 Fund Tomorrow, Maps January Program. HOME AID SPEEDED UP 6,598 Families Apply for Help In a Day--Municipal Employes to Spend $50,000 for Coal. 6,598 Seek Relief in Day. Political Tactics Barred. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/last-autumns-raid-on-americas-gold-a-european-markef-admits-that-it.html | LAST AUTUMN'S RAID ON AMERICA'S GOLD; A European Markef Admits That It Was Panic, but It Had a Cause. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/buffalo-is-upset-by-lehigh-3124-defeated-basketball-team-had-met.html | BUFFALO IS UPSET BY LEHIGH, 31-24; Defeated Basketball Team Had Met With Reverse Only Once Since 1929. BRAY STARS FOR VICTORS Bethlehem Forward Shines With Sensational Shots--Winners Lead at Half Time, 22-7. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/wets-win-and-lose-in-student-ballots-federation-delegates-at-toledo.html | WETS WIN AND LOSE IN STUDENT BALLOTS; Federation Delegates at Toledo Decry Prohibition as It Stands, but Favor the Volstead Act. CENSORSHIP IS ATTACKED Faculty Supervision of College Papers Is Criticized--"Textile Interests'" Influence Assailed. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/pinetzki-pins-jones-polish-wrestler-triumphs-in-2233-at-the.html | PINETZKI PINS JONES.; Polish Wrestler Triumphs in 22:33 at the Ridgewood Grove. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/kipling-66-spends-his-birthday-quietly-poet-in-retirement-says-he.html | KIPLING, 66, SPENDS HIS BIRTHDAY QUIETLY; Poet in Retirement Says He Is Judged by His Oxen Now Not on Gift for Writing Tales. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/praises-power-service-jf-owens-says-it-improves-while-rates-move.html | PRAISES POWER SERVICE.; J.F. Owens Says It Improves While Rates Move Downward. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/debutante-party-for-helen-t-hope-exsecretary-of-the-treasury-and.html | DEBUTANTE PARTY FOR HELEN T. HOPE; Ex-Secretary of the Treasury and Mrs. Hope Entertain for Their Daughter. THRONG AT RITZ-CARLTON Ball Room Resembles an Italian Garden in Springtime--Entertainment During Supper. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/money.html | MONEY | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/mr-rogers-finds-he-knows-too-much-about-china-now.html | Mr. Rogers Finds He Knows Too Much About China Now | True | WILL ROGERS. | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/sir-george-foster-of-canada-is-dead-senator-and-exminister-of.html | SIR GEORGE FOSTER OF CANADA IS DEAD; Senator and Ex-Minister of Finance Succumbs to Stroke in His 85th Year. IN POLITICS HALF CENTURY Champion of Disarmament, World Peace and Curtailment of the Liquor Traffic. One of Last of Old School. Enters Macdonald Cabinet. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/22-are-indicted-in-movie-union-row-officers-and-members-charged.html | 22 ARE INDICTED IN MOVIE UNION ROW; Officers and Members Charged With Assault by Nine Expelled From Operators' Local. ECHO OF ACCOUNTING SUIT Action Follows Complaint to Governor That Crain Was Lax in NotPressing Conspiracy Case. Named in Indictments. Complaint to Governor. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/army-lists-fencing-dates-cadets-to-engage-in-seven-meets-before.html | ARMY LISTS FENCING DATES.; Cadets to Engage in Seven Meets Before Intercollegiates. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/how-hoarding-broke-out-in-the-interior-communities.html | How Hoarding Broke Out In the Interior Communities | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/feared-gangsters-killed-under-train-new-york-man-fleeing-on.html | FEARED 'GANGSTERS,' KILLED UNDER TRAIN; New York Man, Fleeing on Railroad, Meets Mysterious DeathNear Rensselaer. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/weekly-business-index-for-three-years.html | Weekly Business Index for Three Years | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/hitler-exhorts-nazis-to-battle-for-victory-we-will-charge-through.html | HITLER EXHORTS 'NAZIS' TO BATTLE FOR VICTORY; 'We Will Charge Through Hell, Death and Damnation,' He Says in New Year's Note. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/an-odd-credit-episode-the-story-of-loans-by-others-completed-in.html | AN ODD CREDIT EPISODE.; The Story of "Loans by Others," Completed in 1931. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/travel-ofeices-merged-wagonslits-belgian-and-czech-agencies-move-to.html | TRAVEL OFEICES MERGED.; Wagons-Lits, Belgian and Czech Agencies Move to Cook's. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/commission-halts-battalinomiller-bout-to-bar-champions-fighting-out.html | Commission Halts Battalino-Miller Bout; To Bar Champions Fighting Out of Classes | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/magistrates-courts.html | MAGISTRATES COURTS. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/cotton-ends-lower-after-early-spurt-prices-rise-to-highest-of-month.html | COTTON ENDS LOWER AFTER EARLY SPURT; Prices Rise to Highest of Month, Causing Increase in Contract Offerings. FINISH IS 1 TO 7 POINTS OFF Basis in South Continues Strong-- Georgia Planters to Confer onSaturday on Curtailment. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/synthetic-vitamins.html | SYNTHETIC VITAMINS. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/angels-dont-kiss-called-off.html | "Angels Don't Kiss" Called Off. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/rosenwalds-family-hastens-to-bedside-condition-of-philanthropist.html | ROSENWALD'S FAMILY HASTENS TO BEDSIDE; Condition of Philanthropist, Who Has Been Ill Since Summer, Reported as Grave. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/duration-of-periods-of-trade-depression-how-gong-a-time-was-needed.html | DURATION OF PERIODS OF TRADE DEPRESSION; How Gong a Time Was Needed on Other Occasions Before Real Recovery. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/federal-night-court-to-set-bail-will-open-ameli-announces-it-will.html | FEDERAL NIGHT COURT TO SET BAIL WILL OPEN; Ameli Announces It Will Hold Its First Sesson in Brooklyn on Wednesday. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/livermore-sells-a-seat-cocoa-membership-disposed-of-for-1600two.html | LIVERMORE SELLS A SEAT.; Cocoa Membership Disposed Of for $1,600--Two More Admissions. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/collapse-of-credit-in-austrian-finance-results-of-the-kreditanstalt.html | COLLAPSE OF CREDIT IN AUSTRIAN FINANCE; Results of the Kreditanstalt Failure--Drastic Expedients of Government and Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/premature-fighting.html | PREMATURE FIGHTING. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/wallingford-banks-dividend.html | Wallingford Bank's Dividend. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/city-college-wins-fourth-chess-test-defeats-brown-4-to-0-to-keep.html | CITY COLLEGE WINS FOURTH CHESS TEST; Defeats Brown, 4 to 0, to Keep Record Clean in Title League Tourney. N.Y.U. VICTOR OVER PENN Scores, 2 - 1 , in Adjourned Match at Marshall Club--Violet Team Trails Columbia, 2-1. Rule on Protest Today. Brooklyn College Beaten. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/campolo-in-uruguay-to-rest-sees-boxing-decline-in-us.html | Campolo in Uruguay to Rest; Sees Boxing Decline in U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/letters-to-the-editor-wars-lengthening-chain-no-accurate-comparison.html | Letters to the Editor; WAR'S LENGTHENING CHAIN. No Accurate Comparison of South and Germany Could Be Made. A BAD STATE OF MIND. Worry Over Possible Loss of Position Reduces Efficiency. DRY-LAW ENFORCEMENT. Some States Handle It One Way, Others Have Different Methods. TIME FOR COOPERATION. Lord Lothian's Address Contains a Formula for Stabilized Prosperity. Debt Interest and Peace. Higher Fare, Better Service. Federal Salaries. DISPUTING MR. McFADDEN. Mr. Thomas Would Not Have War Debts Paid in Men. NORMAN THOMAS. WHICH POLICY? We Should Abandon Our Stand on Debt Payments or Tariff. Andrew Jackson's Precedent. | True | ALFRED C. NEWELL.DWIGHT SANBORN.ORVILLE S. POLAND.ROBERT SCOTT.MAGNUS BJORNDAL.LOTHROP THACHER.FEDERAL EMPLOYE.PHILIP W. HENRY.M. MOST. | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/finnish-wets-lead-by-9-t0-1-in-capital-on-early-returns-17-of-51.html | FINNISH WETS LEAD BY 9 TO 1 IN CAPITAL ON EARLY RETURNS; 17 of 51 Precincts Show 25,128 for Abolition and 2,899 for Retention of Prohibition. ONLY 200 FOR MODIFICATION 55% of the Electorate Votes in Helsingfors and 40% in Farming Districts. BIG TURNOUT IN WET AREAS Final Result Won't Be Known for Days-- Laws' Backers Reported Staying Away From Polls. Smugglers Shun Polls. Law in Force Since 1919. Size of Wet Vote Surprises. FINNISH WETS LEAD BY 9 TO 1 IN CAPITAL Workers' Wives Shun Polls. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/manitoba-power-to-pay-on-bonds.html | Manitoba Power to Pay on Bonds. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/d-l-w-fare-rise-granted-but-affirmative-approval-is-refused-by.html | D., L. & W. FARE RISE GRANTED; But "Affirmative Approval" Is Refused by Jersey Board. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/struggle-of-london-for-the-gold-basis-events-which-caused-the.html | STRUGGLE OF LONDON FOR THE GOLD BASIS; Events Which Caused the Disastrous Run on the Bankof England.SUDDEN MIDSUMMER STRAINStory of London's Futile Efforts to Avert Calamity Through Use of Foreign Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/banker-free-on-appeal-lang-sentenced-in-contempt-case-wins-stay.html | BANKER FREE ON APPEAL.; Lang, Sentenced in Contempt Case Wins Stay Pending Hearing. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/leon-rothier-decorated.html | Leon Rothier Decorated. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/churchill-expects-revival-somehow-but-he-says-he-is-pessimistic.html | CHURCHILL EXPECTS REVIVAL 'SOMEHOW; But He Says He Is "Pessimistic About How Humans Conduct. Matters of the World." OPPOSES STABILIZED MONEY British Statesman, Still Shaken by Injures Will Leave Today for Rest in West Indies. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/1931-shown-as-poor-in-diamond-trade-survey-by-dutch-depicts-wide.html | 1931 SHOWN AS POOR IN DIAMOND TRADE; Survey by Dutch Depicts Wide Unemployment, With Much of Industry at a Standstill. OUR BUYING OFF $8,027,288 De Beers Restrictions Expected to Aid in 1932, With Hopes Also Put in Buying for Investment. Trade Hurt by Bort Cut. Amsterdam Position Good. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/miss-stokes-breaks-broad-jump-record-leap-of-8-feet-5-inches-sets.html | MISS STOKES BREAKS BROAD JUMP RECORD; Leap of 8 Feet 5 Inches Sets New National Mark and Ties World's Standard. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/poor-start-is-made-by-australian-team-loses-three-star-batsmen-for.html | POOR START IS MADE BY AUSTRALIAN TEAM; Loses Three Star Batsmen for 25 Runs as Third Test With South Africa Opens. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/relief-not-cure.html | RELIEF NOT CURE. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/farrell-foresees-good-after-slump-head-of-us-steel-is-sure-we-will.html | FARRELL FORESEES GOOD AFTER SLUMP; Head of U.S. Steel Is Sure "We Will Come Out Stronger and Better Than Before." COMMODITIES MUST RISE He Cannot Discern Anything About Which to Be Panic-Stricken-- Foreign Problems Noted. Steel Trade to Right Itself. Hope Is in Rising Prices. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/walters-wins-cue-match-defeats-wiczek-150141-in-class-c-amateur.html | WALTERS WINS CUE MATCH.; Defeats Wiczek, 150-141, in Class C. Amateur Tournament. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/culbertsons-lead-passes-20000-mark-add-3900-points-to-their-margin.html | CULBERTSONS' LEAD PASSES 20,000 MARK; Add 3,900 Points to Their Margin in Night's Play With theMatch Four-Fifths Over.ROW IN SUITE DELAYS STARTSir Derrick Wernher Calls andExchanges Epithets WithCulbertson Over Challenge.BLOWS NARROWLY AVERTEDVisitor Finally Ordered From Rooms--The Men Long Had Beenon Unfriendly Terms. Long on Bad Terms. Play Delayed Till 9 O'Clock. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/gold-and-exchange-shifted-fast-in-1931-standard-suspended-in.html | GOLD AND EXCHANGE SHIFTED FAST IN 1931; Standard Suspended in Britain, Japan, Mexico, Egypt and Scandinavian Countries. SOME END FREE-GOLD BASIS Restrictions by Germany, Most of the Latin-American Nations and Canada. UNITED STATES HOLDINGS Stock of the Yellow Metal Reached $5,015,000,000, a Record, Before the Decline. Exchanges Strengthen in March. Balances in London Withdrawn. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/what-north-carolina-did.html | WHAT NORTH CAROLINA DID. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/shock-to-the-governor-oulahans-death-comes-as-a-personal-loss-says.html | SHOCK TO THE GOVERNOR.; Oulahan's Death Comes as a Personal Loss, Says Roosevelt. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/jacobslurie-handball-victors.html | Jacobs-Lurie Handball Victors. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/municipal-loans-chicago-ill-detroit-mich-hancock-and-tompkins-ny.html | MUNICIPAL LOANS.; Chicago, Ill. Detroit, Mich. Hancock and Tompkins, N.Y. Princeton, N.J. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/hoover-completes-geneva-delegation-gibson-added-to-arms-parley.html | HOOVER COMPLETES GENEVA DELEGATION; Gibson Added to Arms Parley Group Headed by Dawes--Wilson at Alternate. LEAGUE CIRCLES PLEASED Agreeably Surprised at Selection of Norman H. Davis--Dawes Sails for Washington. Geneva Welcomes Selections. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/donohue-completes-ranking-of-boxers-rosenbloom-rated-no-1-in.html | DONOHUE COMPLETES RANKING OF BOXERS; Rosenbloom Rated No. 1 in LightHeavyweight Class, but IsNot Styled 'Champion.' | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/cranfield-captures-u-s-junior-cue-title-15yearold-syracuse-star.html | CRANFIELD CAPTURES U. S. JUNIOR CUE TITLE; 15-Year-Old Syracuse Star Beats Moore, 75 to 30, for Sixth Straight Victory. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/levy-and-six-others-sworn-in-by-mayor-borough-head-and-reappointed.html | LEVY AND SIX OTHERS SWORN IN BY MAYOR; Borough Head and Reappointed Magistrates Take Oath They Did Not Buy Places. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/keep-filmore-mcinenly-americans-change-plans-send-hughes-and.html | KEEP FILMORE McINENLY.; Americans Change Plans, Send Hughes and Patterson to New Haven | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/neediest-cases-fund-82028-from-coal-relies-cannot-extend-to-all.html | NEEDIEST CASES FUND $82,028 FROM COAL; Relies Cannot Extend to All Those Awaiting Aid Unless This Shortage Is Made Up. IT IS NOT TOO LATE TO HELP Many Second and Third Gifts Sent in Effort to Assure Total Equal to Last Year's. NUMBER OF DONORS DROPS Nearly 1,000 Fewer Than in 1930 Listed So Far--Letters Reflect Sympathy of Contributors. Fund Reaches $263,762. From Contributors' Letters. Among the Day's Gifts. CASE 64. She Outlasted Her Savings. CASE 305. Old Mother and Crippled Daughter. CASE 61. Andrew Fights Blindness. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/cuba-frees-more-rebels-president-machado-orders-five-prisoners.html | CUBA FREES MORE REBELS; President Machado Orders Five Prisoners Released. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/the-financial-mind-in-1931-and-the-contrasts-of-1929.html | The Financial Mind in 1931, And the Contrasts of 1929 | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/cathedral-gift-increased-the-late-gf-baker-gave-1000000-instead-of.html | CATHEDRAL GIFT INCREASED; The Late G.F. Baker Gave $1,000,000 Instead of $900,000 for Tower. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/roosevelt-budget-is-sent-to-printer-he-says-the-proposals-will.html | ROOSEVELT BUDGET IS SENT TO PRINTER; He Says the Proposals Will Balance the State's Books and Give $5,000,000 Surplus. | True | From a Staff Correspondent. Special to The New York Times. | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/1931-record-shown-by-business-index-steady-decline-in-activity-was.html | 1931 RECORD SHOWN BY BUSINESS INDEX; Steady Decline in Activity Was Broken Only in the Spring and at Mid-Year. CLOSE AT 63% OF NORMAL Automobile Industry Appears Now Most Promising Indicator of Better Times.MOVEMENT IN OTHER LINES Car Loadings, Electric Power, Steeland Cotton Cloth Traced-- Causes of Changes. Automobile Manufacturing. Electric Power. Steel-Mill Activity. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/electricity-revenues-off-decline-of-1-to-1970000000-gross-in-the-in.html | ELECTRICITY REVENUES OFF; Decline of 1%to $1,970,000,000 Gross In the Industry In 1931. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/music-harriet-cohen-in-recital.html | MUSIC; Harriet Cohen in Recital. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/new-haven-train-changes-railroad-will-suspend-some-branch-service.html | NEW HAVEN TRAIN CHANGES.; Railroad Will Suspend Some Branch Service, Effective Jan. 4. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/naumburg-co-quit-today-old-brokerage-house-to-end-career-partners.html | NAUMBURG & CO. QUIT TODAY; Old Brokerage House to End Career --Partners in Philanthropic Work. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/mergers-progress-among-the-trusts-more-than-thirty-general.html | MERGERS PROGRESS AMONG THE TRUSTS; More Than Thirty General Management Investment Concerns Affected in Year.SOME ONLY CONTROLLEDAtlas Utilities and Tri-Continental and Wallace Groves AmongLeaders in Changes. Atlas Utilities Deals. Stocks at Low Prices. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/theasury-statement.html | THEASURY STATEMENT. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/menden-criticizes-transit-unity-plan-doubts-that-use-of-corporate.html | MENDEN CRITICIZES TRANSIT UNITY PLAN; Doubts That Use of Corporate Stock of City to Make Up Any Revenue Deficit Is Legal. KEPT IN THE DARK, HE SAYS Declares Companies Received No Chancy to Study Program--Board Says Road Was Consulted. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/kean-details-aims-of-his-bank-plan-senator-proposes-to-establish.html | KEAN DETAILS AIMS OF HIS BANK PLAN; Senator Proposes to Establish Uniform Currency in This Country and Canada. AID TO BOTH NATIONS SEEN Dominion Banks in the Federal World Bring Increase in Trade, He Asserts. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/bars-imports-of-bacon-free-state-imposes-prohibitive-tariff-on.html | BARS IMPORTS OF BACON.; Free State Imposes Prohibitive Tariff on Foreign Product. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/honduras-pays-on-debts.html | Honduras Pays on Debts. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/staff-changes-by-bank-appointments-and-promotions-in-the.html | STAFF CHANGES BY BANK.; Appointments and Promotions in the Manufacturers Trust. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/sees-slump-freeing-business-from-banks-virgil-jordon-economist-also.html | SEES SLUMP FREEING BUSINESS FROM BANKS; Virgil Jordon, Economist, Also Expects Grave World Problems to Be Solved in 1932. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/the-screen-on-a-french-cruiser.html | THE SCREEN; On a French Cruiser. | True | By Mordaunt Hall. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/french-unemployment-in-1931.html | French Unemployment in 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/holiday-retailing-7-off-in-value-sales-volume-in-department-stores.html | HOLIDAY RETAILING 7 OFF IN VALUE; Sales Volume in Department Stores in New York, Though, Is Near 1930 Mark. DROP IN GROCERY CHAINS Stocks Are Generally Lower, and Collections Still Slow, Reserve Bank Reports. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/baby-saved-in-fire-by-woman-passerby-told-by-children-of-blazing.html | BABY SAVED IN FIRE BY WOMAN PASSER-BY; Told by Children of Blazing Christmas Tree, She Smashes Glass in Door to Enter House. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/gold-export-records.html | Gold Export "Records." | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/hoppe-scores-sweep-takes-all-six-blocks-in-match-with-chamaco.html | HOPPE SCORES SWEEP.; Takes All Six Blocks in Match With Chamaco. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/bond-prices-move-slightly-up-in-day-many-gains-shown-on-stock.html | BOND PRICES MOVE SLIGHTLY UP IN DAY; Many Gains Shown on Stock Exchange in Heaviest Trading Since Dec. 18.FEDERAL ISSUES STRONGER Deferred Delivery Orders FeatureTrading--Most of Them SpecifySeven Days' Delay. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/plans-visit-to-warsaw-rumanian-foreign-minister-seeks-advice-on.html | PLANS VISIT TO WARSAW.; Rumanian Foreign Minister Seeks Advice on Pact With Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/nassau-officials-ask-cut-in-pay-for-aid-to-jobless.html | Nassau Officials Ask Cut In Pay for Aid to Jobless | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/dr-montgomery-college-head-dies-had-served-for-last-27-years-as.html | DR. MONTGOMERY, COLLEGE HEAD, DIES; Had Served for Last 27 Years as President of Muskingum College in Ohio. A PROMINENT CHURCHMAN United Presbyterian Moderator-- Once Head of Ohio Anti-Saloon League--Foe of Cigarette. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/counter-stocks-up-after-early-losses-bank-industrial-and-utility.html | COUNTER STOCKS UP AFTER EARLY LOSSES; Bank, Industrial and Utility Groups Turn Stronger in Late Dealings. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/music-publishers-lease-in-45th-st-contract-for-building-west-of-5th.html | MUSIC PUBLISHERS LEASE IN 45TH ST.; Contract for Building West of 5th Av. by G. Ricordi & Co. Features Midtown Trading. WASHINGTON HEIGHTS DEAL New Corporation Buys Apartment at Broadway and 173d St. --Resale on First Av. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/sterling-in-1931-and-1920-the-low-rates-of-our-time-for-exchange-on.html | STERLING IN 1931 AND 1920.; The Low Rates of Our Time for Exchange on London. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/redistricting-plan-fails-in-high-court-appellate-division-rules.html | REDISTRICTING PLAN FAILS IN HIGH COURT; Appellate Division Rules Congressional Reapportionmentby Resolution Is Invalid.GOVERNOR'S POWER UPHELDHe is Part of Law-Making Body,Opinion Says, Rejecting Appeal by Republican Leaders. Governor's Authority Stressed. Resolutian Plan Held New. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/berlin-breakdown-came-unexpectedly-1931-began-with-rising-markets.html | BERLIN BREAK-DOWN CAME UNEXPECTEDLY; 1931 Began With Rising Markets and Hope of RevivingTrade.THE KREDITANSTALT BANK Swift Series of Events WhichBrought the Sensational Climaxof Midsummer. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/stanley-lanepoole-orientalist-dead-had-done-archaeological-work-in.html | STANLEY LANE-POOLE, ORIENTALIST, DEAD; Had Done Archaeological Work in Egypt--Author of Many Biographies. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/medal-to-dr-wm-davis-raf-penrose-award-is-made-by-geologists-at.html | MEDAL TO DR. W.M. DAVIS.; R.A.F. Penrose Award Is Made by Geologists at Tulsa, Okla. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/wheat-goes-lower-as-traders-even-up-prices-hold-within-range-of-c.html | WHEAT GOES LOWER AS TRADERS EVEN UP; Prices Hold Within Range of c, Moisture in Winter Belt Having Effect. FINAL DECLINES C TO C Corn Ends Unchanged to a Drop of c in Dull Operations--Oats Are Irregular--Rye Eases. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/swift-drive-by-japanese-clears-way-to-chinchow-chinese-in-rapid.html | SWIFT DRIVE BY JAPANESE CLEARS WAY TO CHINCHOW; CHINESE IN RAPID RETREAT; KAOPANGTZE ABOUT TO FALL Japanese Troops Reach Suburbs of City After Little Resistance, FIGHT OFF ARMORED TRAINS Attacking Soldiers Reported to Have Bombed City Swarming With Chinese. CHINCHOW IN EASY REACH Tokyo Troops Expected to Be inChang's Temporary Capitalby New Year's Day. Japanese Sweep Forward. JAPANESE ADVANCE CLOSE TO CHINCHOW Japanese Report Atrocities. Move on Kaopangtze Resumed. Says Chang Took Foreign Advice. Says Withdrawal Is Orderly. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/richard-v-oulahan.html | RICHARD V. OULAHAN. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/gen-feng-in-shanghai-to-seek-chiangs-aid-ousted-leaders-refuse-to.html | GEN. FENG IN SHANGHAI TO SEEK CHIANG'S AID; Ousted Leaders Refuse to Go to Nanking, So He Goes to Consult Them. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/allan-hoover-host-at-white-house-ball-granddaughter-and.html | ALLAN HOOVER HOST AT WHITE HOUSE BALL; Granddaughter and Great-Granddaughter of Former PresidentsAmong the 250 Guests. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/willingdon-warns-indian-extremists-viceroy-says-efforts-to-upset.html | WILLINGDON WARNS INDIAN EXTREMISTS; Viceroy Says Efforts to Upset Government Will Be Fought by Britain and Princes. APPEALS FOR GANDHI'S AID Hopes in 'Eleventh Hour' Leader of Nationalists Will Give Up Hostile Program. FRONTIER PROVINCE QUIET Boycott Campaign in Bengal Is Threatened by Militant Chief at Bombay Meeting. Backs Round Table Efforts. Communists Plan Strike. Boycott in Bengal Threatened. Frontier Province Is Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/loree-to-go-to-canada.html | Loree to Go to Canada. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/elmira-chancellor-resigns.html | Elmira Chancellor Resigns. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/kashdan-defeats-yates-at-hastings-new-yorker-also-draws-with-flohr.html | KASHDAN DEFEATS YATES AT HASTINGS; New Yorker Also Draws With Flohr and Ties With Latter for Chess Lead. JACKSON REPULSES STOLTZ Miss Menchik Wins From Michell-- Sultan Khan Victor Over Thomas --Euwe-Yates Draw. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/swope-expects-1932-to-equal-1931-in-electrical-industry.html | Swope Expects 1932 to Equal 1931 in Electrical Industry | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/ulrooney-cites-308-police-heroes-some-of-the-308-of-new-yorks.html | ULROONEY CITES 308 POLICE HEROES; SOME OF THE 308 OF NEW YORK'S POLICE HEROES, INCLUDING FIVE KILLED BY BANDITS, CITED FOR EXCEPTIONAL SERVICE. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/smith-at-58-happy-greetings-pour-in-but-former-governor-admits-he.html | SMITH AT 58 'HAPPY'; GREETINGS POUR IN; But Former Governor Admits He Does Not Feel 'Like a Boy' -- Bars Talk of Politics. GETS A TIGER DESK SET Pleased by Wife's Present--Family Party at Home Ends His Day of Enforced Celebration. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/liner-bermuda-raised-dry-dock-survey-at-belfast-will-decide.html | LINER BERMUDA RAISED.; Dry Dock Survey at Belfast Will Decide Disposition of Burned Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/chronological-record-of-the-outstanding-financial-events-during-the.html | Chronological Record of the Outstanding Financial Events During the Past Year; THE STORY OF 1931, TOLD BY ITS EVENTS Picture, by Days and Months, of an Extraordinary Chapter of Happenings. FOREIGN CRISIS CAME IN JUNE Indications of Gradual Recovery Until the European Financial Crash of Midsummer. THE RUN ON GOLD RESERVES Demoralized Bond Values in Later Months--Bank of England's Gold Suspension and Its Sequel. Record of Happenings in Year's Closing Months | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/new-brighton-soccer-winner.html | New Brighton Soccer Winner. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/baseball-writers-meet-daniel-and-slocum-are-reelected-as-officers.html | BASEBALL WRITERS MEET.; Daniel and Slocum Are Re-elected as Officers for 1932. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/new-campaign-opens-to-end-death-penalty-leagues-legislative-groups.html | NEW CAMPAIGN OPENS TO END DEATH PENALTY; League's Legislative Groups to Work in New York and Jersey --Near-Victim Tells Story. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/british-call-skiing-shung-bewildering-the-canadians.html | British Call Skiing 'Shung,' Bewildering the Canadians | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/more-bankruptcies-in-1931-than-in-any-year-except-1922.html | More Bankruptcies in 1931 Than in Any Year Except 1922 | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/newton-steel-officer-resigns.html | Newton Steel Officer Resigns. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/civic-leaders-mourn-exjudge-lachman-800-persons-attend-funeral-at.html | CIVIC LEADERS MOURN Ex-JUDGE LACHMAN; 800 Persons Attend Funeral at Which Former Jurist Is Eulogized by Rabbi Newman. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/pola-negrl-sues-prince-exhusband.html | Pola Negrl Sues Prince, Ex-Husband | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/archbishops-prayer-for-britain-opposed-objection-is-raised-to.html | ARCHBISHOPS' PRAYER FOR BRITAIN OPPOSED; Objection Is Raised to Language --Dean of Westminster Says Abbey Will Not Use It. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/new-bus-stay-is-sought-walker-signs-plea-for-extension-of-writ.html | NEW BUS STAY IS SOUGHT.; Walker Signs Plea for Extension of Writ Expiring Tomorrow. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/national-leaders-express-sorrow-death-of-oulahan-is-declared-loss.html | NATIONAL LEADERS EXPRESS SORROW; Death of Oulahan Is Declared Loss to Both Journalism and the Country. TRIBUTE BY MR. COOLIDGE. Former President Field Him Friend and Public Servant. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/miss-betty-buckner-debutante-is-feted-two-debutantes-greeted-last.html | MISS BETTY BUCKNER, DEBUTANTE, IS FETED; TWO DEBUTANTES GREETED LAST NIGHT. | True | Photo by New York Times Studio.photo By Bachrach. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/join-a-roebling-weds-helen-price-son-of-brooklyn-bridge-builder.html | JOIN A. ROEBLING WEDS HELEN PRICE; Son of Brooklyn Bridge Builder Married to English Girl in St. Paul's, Rochester. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/baer-outpoints-de-kuh.html | Baer Outpoints De Kuh. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/urges-arms-slash-to-obtain-debt-cuts-manchester-guardian-says-we.html | URGES ARMS SLASH TO OBTAIN DEBT CUTS; Manchester Guardian Says We Would Respond at Once if Europe Reduced Armaments. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/street-railway-aid-is-seen-in-survey-analysis-by-investment-bankers.html | STREET RAILWAY AID IS SEEN IN SURVEY; Analysis by Investment Bankers Shows Progress Is Being Made Against Difficulties. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/children-to-broadcast-radio-pals-will-greet-new-year-over-wpap.html | CHILDREN TO BROADCAST.; "Radio Pals" Will Greet New Year Over WPAP Tonight. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/pinehurst-final-gained-by-dunlap-intercollegiate-champion-wins-from.html | PINEHURST FINAL GAINED BY DUNLAP; Intercollegiate Champion Wins From Thomson, 4 and 3, in Midwinter Tourney. WILSON ALSO ADVANCES Medalist Conquers Chapman by 5 and 4 and Will Oppose Title Defender Today. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/the-popular-idea-that-this-is-the-worst-financial-depression-in-our.html | The Popular Idea That This Is the Worst Financial Depression in Our History | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/frank-s-lahm-dies-aviation-pioneer-ohioan-who-had-resided-in-paris.html | FRANK S. LAHM DIES; AVIATION PIONEER; Ohioan Who Had Resided in Paris Since 1883 Stricken There Suddenly at Age of 85. FLEW WITH WILBUR WRIGHT Caused Bennett to Offer Balloon Trophy--A Leader In Development of Aviation Here and in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/st-nicks-conquer-new-york-a-c-30-annex-furious-metropolitan-league.html | ST. NICKS CONQUER NEW YORK A. C., 3-0; Annex Furious Metropolitan League Hockey Game at the Coliseum Before 4,000. NELSON SHINES ON ATTACK Sends Puck Into Net Twice, While Bent Tallies Third Goal-- Farrel Excels. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/at-t-to-redeem-9488500-bonds-last-of-10000000-issue-of-western.html | A.T. & T. TO REDEEM $9,488,500 BONDS; Last of $10,000,000 issue of Western Telephone and Telegraph to Be Retired.UTILITY ALSO TO PAY LOAN Niagara Falls Power Company WillWipe Out Two Debts WithFunds in Hand. TO RETIRE $8,662,500 BONDS. Niagara Falls Power Maturities Will Be Paid From Current Funds. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/second-dry-senator-balks-at-wet-hearing-sheppard-holds-beer-bill-a.html | Second Dry Senator Balks at Wet Hearing; Sheppard Holds Beer Bill a Waste of Time | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/andrews-bequest-to-museum-525164-appraisal-of-lawyers-estate-fixes.html | ANDREWS BEQUEST TO MUSEUM $525,164; Appraisal of Lawyer's Estate Fixes Size of Fund Left for Metropolitan Purchases. S.L. FOLGER NET $1,622,593 Mrs. Stokes's Estate $892,456-- Mrs. Fulling Gives Nearly $100,000 to Various Lutheran Charities. S.L. Folger Estate $1,715,841. Mrs. Stokes Left 892,456. Fulling Estate to Charity. Gifts Made by Levy Estate. Mrs. Ames Left $1,045,955. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/papavert-is-withdrawn-producer-says-play-which-had-2-performances.html | 'PAPAVERT' IS WITHDRAWN.; Producer Says Play, Which Had 2 Performances, Will Be Restaged. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/the-play-espionage-carbon-copy-more-talk-about-love-villainy-in.html | THE PLAY; Espionage. Carbon Copy. More Talk About Love. Villainy in Violent Phases. | True | By J. Brooks Atkinson. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/party-rift-blocks-jersey-pay-cuts-special-session-is-deadlocked.html | PARTY RIFT BLOCKS JERSEY PAY CUTS; Special Session Is Deadlocked After Diverting $6,500,000 to Relief Fund. BRANCH BANKS SANCTIONED But Assembly Defies Senate on Economy Program--2,000 Teachers Cheer Its Stand. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/the-crops-of-1931-comparison-of-the-years-yield-with-those-of-a.html | THE CROPS OF 1931.; Comparison of the Year's Yield With Those of a Decade Past. Total Values in Past Years. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/thief-for-20-years-faces-a-life-term-man-caught-in-hotel-with-keys.html | THIEF FOR 20 YEARS FACES A LIFE TERM; Man Caught in Hotel With Keys and Pistol Has Long Record of Arrests and Aliases. THREE TIMES IN SING SING Joseph Bendix's Two Careers, Art and Larceny, Will Be at an End If He Is Convicted Now. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/football-rivals-complete-hard-training-for-easywest-charity-game-on.html | Football Rivals Complete Hard Training For Easy-West Charity Game on the Coast | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/dinner-for-miss-curtis-charles-hitchcocks-honor-her-and-her-fiance.html | DINNER FOR MISS CURTIS.; Charles Hitchcocks Honor Her and Her Fiance, Alfred Wagstaff 3d. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/pitt-five-triumphs-conquers-southern-california-by-2926-at-los.html | PITT FIVE TRIUMPHS.; Conquers Southern California by 29-26 at Los Angeles. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/empire-title-earns-11-a-share.html | Empire Title Earns $11 a Share. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/brides-of-princes-near-hyderabad-daughters-of-excaliph-and-sons-of.html | BRIDES OF PRINCES NEAR HYDERABAD; Daughters of Ex-Caliph and Sons of Nizam Will Be Welcomed at Capital Today. MANY GIFTS AWAIT THEM Princesses Will Abandon Their ParisTrousseaux for the Somber-HuedGarb of Strict Mohammedans. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/washington-will-not-act-awaits-outcome-of-manchurian-development.html | WASHINGTON WILL NOT ACT; Awaits Outcome of Manchurian Development Now. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/1931-deficit-placed-at-2350000000-surplus-of-50000000-at-start-of.html | 1931 DEFICIT PLACED AT $2,350,000,000; Surplus of $50,000,000 at Start of Calendar Year Was Rapidly Erased by Outlay. RELIEF WORK HEAVY DRAIN Total Government Expenditures $4,950,000,000 for 12 Months--Receipts Fell $1,258,000,000. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/years-great-decline-in-steel-production-the-shrinkage-of-27-per.html | YEAR'S GREAT DECLINE IN STEEL PRODUCTION; The Shrinkage of 27 Per Cent From 1930 and of 54 Per Cent From 1929. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/japanese-hurlers-show-major-league-form-but-weaken-after-a-few.html | Japanese Hurlers Show Major League Form, But Weaken After a Few Innings, Grove Says | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/seats-less-costly-on-stock-exchange-decline-in-the-prices-for-nine.html | SEATS LESS COSTLY ON STOCK EXCHANGE; Decline in the Prices for Nine Months Stimulated Demand --$122,000, Lowest. MANY CHANGES IN FIRMS Number of Houses Holding Memberships Reduced Twelve in Yearto Total of 642. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/pro-net-tourney-will-start-today-draw-made-for-first-national.html | PRO NET TOURNEY WILL START TODAY; Draw Made for First National Indoor Play to Be Held at 71st Regiment Armory. RICHARDS FACES KINSELLA Pare-Ellis, Maguire-Lynn and WoodAlcorn Also Matched--World Test Next Week. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/panama-fete-is-canceled-new-years-reception-money-will-be-given-to.html | PANAMA FETE IS CANCELED.; New Year's Reception Money Will Be Given to the Poor. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/donovan-advances-to-net-semifinal-defeats-verstraten-in-national.html | DONOVAN ADVANCES TO NET SEMI-FINAL; Defeats Verstraten in National Junior Indoor Singles at Baltimore, 6-4, 6-2. CROSSMAN LOSES IN UPSET Bows to Kaufman in Boys' Tennis, 6-3, 3-6, 9-7--Freedman and Schein Gain. Kaufman to Oppose Hunt. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/would-ease-baumes-acts-slater-and-robinson-will-offer-15year-parole.html | WOULD EASE BAUMES ACTS.; Slater and Robinson Will Offer 15-Year Parole Clause. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/tobacco-products-plan-untermyer-advises-stock-deposits-and-asks.html | TOBACCO PRODUCTS PLAN.; Untermyer Advises Stock Deposits and Asks Extension of Time. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/vancouver-paper-extols-oulahan.html | Vancouver Paper Extols Oulahan. | True | PROVINCE. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/sports-of-the-times-valedictory-the-silver-lining-a-swift-return.html | Sports of the Times.; Valedictory. The Silver Lining A Swift Return. Here and There. | True | By John Hieban. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/wagonslits-office-closes-business-to-be-handled-by-cooks-of-which.html | WAGONS-LITS OFFICE CLOSES; Business to Be Handled by Cook's, of Which it is a Part. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/knoxville-journal-to-be-sold.html | Knoxville Journal to Be Sold. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/move-to-halt-drop-in-prices-of-steel-chicago-mills-add-2-a-ton-to.html | MOVE TO HALT DROP IN PRICES OF STEEL; Chicago Mills Add $2 a Ton to Quotations on Bars, Plates and Shapes. WEEK'S PRODUCTION GAINS Iron Age Finds Slight Rise Due Mainly to Resumption of Work After Holiday. OUR RANK IN STEEL RETAINED. Leadership of United States, However, Narrowed in 1931. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/a-son-to-mrs-r-neville-davis.html | A Son to Mrs. R. Neville Davis. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/20-families-saved-in-fire-in-harlem-policeman-collapses-carrying.html | 20 FAMILIES SAVED IN FIRE IN HARLEM; Policeman Collapses Carrying Man, 84, to Safety Through Dense Smoke Clouds. WATER SUPPLY CUT TWICE Hose Bursts After Being Shifted From Defective Hydrant in 3 Alarm Tenement Blaze. Water Is Cut Off. Flames Visible from Afar. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/autos-driven-after-12-tonight-must-have-new-license-plates.html | Autos Driven After 12 Tonight Must Have New License Plates | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/sinking-fund-halt-planned-in-uruguay-payment-of-interest-however.html | SINKING FUND HALT PLANNED IN URUGUAY; Payment of Interest, However, Would Continue Under Proposal of Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/dr-noffmeister-of-baltimore-dies-authority-on-dental-materia-medica.html | DR. NOFFMEISTER OF BALTIMORE DIES; Authority on Dental Materia Medica is a Victim of Paralysis at 61. WAS COLLEGE PROFESSOR Headed Department in Baltimore City College, Which He Served for 37 Years. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/gayety-to-welcome-new-year-in-tonight-city-millions-glad-to-bid.html | GAYETY TO WELCOME NEW YEAR IN TONIGHT; City Millions, Glad to Bid 1931 Begone, Prepare for Revels in the Traditional Style. CHIMES RING AT MIDNIGHT Radio to Broadcast Times Sq. Din, as Other Throngs Worship -- Many Hotels Trim Prices. Curfew Will Not Ring Till 5. GAYETY WILL GREET NEW YEAR TONIGHT Brooklyn Looks for Crowds. Prosperity Airship to Sail. Society Will Entertain. Fraternity's Annual Dance. Theatre Sell-Outs Expected. Sackcloth and Ashes Parade. Parties at the Exchanges. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/assails-democrats-on-1928-accounting-representative-wood-challenges.html | ASSAILS DEMOCRATS ON 1928 ACCOUNTING; Representative Wood Challenges Nye Committee's Plea for Clearer Statutes. "LUMPED" PAYROLLS CITED He Asks Why Senate Body Over looked "Glaring Violation" of Law in Headquarters Here. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/reserve-banks-active-in-1931-in-changing-rediscount-rates.html | Reserve Banks Active in 1931 In Changing Rediscount Rates | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/socialists-disperaed-one-killed.html | Socialists Disperaed, One Killed. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/mussolini-tries-to-stop-noise.html | Mussolini Tries to Stop Noise. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/say-reserve-banks-can-bring-recovery-economists-recommend-they-halt.html | SAY RESERVE BANKS CAN BRING RECOVERY; Economists Recommend They Halt Liquidation by Ending Credit Contraction. BILL BUYING SUGGESTED Prompt Organization of Reconstruction Finance Board IsUrged at Capital Meeting. Independent Upturn Is Expected. SAY RESERVE BANKS CAN BRING RECOVERY Dr. Edie Sees Overliquidation. Increase in Credit Suggested. "Civilization at Stake." Bill Buying Is Proposed. Economists Elect Barnett. | True | By Louis Stark. Special To the New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/analyze-ills-of-world-students-of-volunteer-movement-meet-in.html | ANALYZE ILLS OF WORLD.; Students of Volunteer Movement Meet in Buffalo. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/justice-walling-dies-in-his-erie-pa-home-a-member-of-the.html | JUSTICE WALLING DIES IN HIS ERIE (PA.) HOME; A Member of the Pennsylvania Supreme Court Since 1916--Succumbs at 78. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/wj-deevy-dies-at-69-once-police-captain-had-notable-record-in-his.html | W.J. DEEVY DIES AT 69, ONCE POLICE CAPTAIN; Had Notable Record in His 31 Years on Force--His Wife Had Succumbed 4 Days Before. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/persia-puts-to-death-zionist-held-5-years-sy-haim-was-charged-with.html | PERSIA PUTS TO DEATH ZIONIST HELD 5 YEARS; S.Y. Haim Was Charged With Plot on Life of Shah--Had Complained to League of Nations. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/remarkable-history-of-the-financial-year-a-survey-at-the-yearendsix.html | Remarkable History of the Financial Year; A Survey at the Year-End-Six Months of Uncertainty and Irregular Recovery, Followed by The European Crisis and the Panic of Investors | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/frances-d-bosworth-to-wed-dr-tc-stamp-cousin-of-dawes-engaged-to.html | FRANCES D. BOSWORTH TO WED DR. T.C. STAMP; Cousin of Dawes Engaged to Son of British Economist--Sir Josiah Tells of Romance. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/wheat-prices-hit-by-size-of-stocks-rise-in-october-largely.html | WHEAT PRICES HIT BY SIZE OF STOCKS; Rise in October Largely Speculative--Russia Unable fo DumpMuch Grain. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/components-of-index-by-weeks-for-1931.html | Components of Index by Weeks for 1931 | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/193-contributions-add-3065-to-the-fund-for-relief-of-this-citys.html | 193 Contributions Add $3,065 to the Fund For Relief of This City's Neediest Cases | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/private-lines-want-military-sea-trade-tell-hoover-they-can-save.html | PRIVATE LINES WANT MILITARY SEA TRADE; Tell Hoover They Can Save $2,500,000 to $4,800,000 a Year for Government. SAY BUSINESS IS NEEDED And Contend Federal Loans to Their Companies Are Weakened by Army and Navy Traffic. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/traffic-on-east-river-bridges-cut-by-7265-cars-a-day-in-1931.html | Traffic on East River Bridges Cut by 7,265 Cars a Day in 1931 | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/stock-market-at-berlin.html | Stock Market at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/scandinavian-ministers-to-confer.html | Scandinavian Ministers to Confer. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/tax-program-talk-barred-by-garner-democratic-leaders-have-been.html | TAX PROGRAM TALK BARRED BY GARNER; Democratic Leaders Have Been Doing Too Much Predicting, the Speaker Says. MILLS'S SHAFTS STIR HIM Representative Clancy of Michigan Attacks Treasury Officalias Backing Auto Levy. Some Points Under Consideration. Treasury in Opposition. TAX PROGRAM TALK BARRED BY GARNER Clancy Betorts to Mills. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/theft-his-parking-excuse-man-freed-in-traffic-court-when-he-tells.html | THEFT HIS PARKING EXCUSE; Man Freed in Traffic Court When He Tells of Being Robbed. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/hagenlacher-beats-commalles.html | Hagenlacher Beats Commalles. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/yrone-power-dies-suddenly-on-coast-actor-of-the-old-school-who-was.html | YRONE POWER DIES SUDDENLY ON COAST; Actor of the "Old School" Who Was Appearing in Film at Hollywood Was 62. MRS. FISHKE'S LEADING MAN He Has Played Also With Henry Irving and Beerbohm Tree in a Notable Stage Career. Leading Man for Mrs. Fiske. Appeared in "Chu-Chin-Chow." | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/rv-oulahan-dies-long-directed-staff-of-times-in-capital-dean-of.html | R.V. OULAHAN DIES; LONG DIRECTED STAFF OF TIMES IN CAPITAL; Dean of Washington Correspondents Succumbs at 64After Brief Illness.45 YEARS A NEWSPAPER MANHe Had a Broad Career as aGatherer of National andInternational News.HOOVER SENDS CONDOLENCECabinet Officials, Members of Congress and Diplomats Pay Tribute to His Abilities. Became Ill a Week Ago. Club Delegations to Attend. R.V. OULAHAN DIES; HIS ILLNESS BRIEF Other Delegations Named. | True | Special to The New York Times.Times Wide World Photo. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/church-is-defiant-on-curb-in-mexico-archbishop-calls-on-catholics.html | CHURCH IS DEFIANT ON CURB IN MEXICO; Archbishop Calls on Catholics to Stand Up for Rights as Affected by New Law. HE SEES BREAGH OF FAITH Mgr. Diaz Declares Limitation of Priests Breaks Government Promise and Violates the Constitution. Says He Cannot Accept Law. Work for Peace Held a Duty. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/miss-thordgray-makes-social-bow-makes-bow-to-society.html | MISS THORD-GRAY MAKES SOCIAL BOW; MAKES BOW TO SOCIETY. | True | Photo Bachrach. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/new-chief-justice-for-bahamas.html | New Chief Justice for Bahamas. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/whitney-undecided-on-running-top-flight-in-kentucky-derby.html | Whitney Undecided on Running Top Flight in Kentucky Derby | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/jersey-slayers-executed-two-pay-penalty-for-killing-during-holdup-a.html | JERSEY SLAYERS EXECUTED,; Two Pay Penalty for Killing During Hold-Up a Salem Glass Works. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/a-year-of-hardship-seen-in-retrospect-experiences-of-our-interior.html | A YEAR OF HARDSHIP, SEEN IN RETROSPECT; Experiences of Our Interior Communities in the Prolonged Depression of 1931. THE FALL IN FARM PRICES Effect of the Bank Suspensions on the Middle Western Population. STEEL TRADE'S PICTURE Conditions at the Year-End, as Seen in the Agricultural West and South. The Steel Trade's Trying Year. Business Conditions in the West. Low Cotton and the South. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/senate-group-pledges-appropriations-curb-jones-tells-hoover-that.html | SENATE GROUP PLEDGES APPROPRIATIONS CURB; Jones Tells Hoover That His Committee Will Cooperate Fully With That of the House. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/spontaneous-giving-is-aim-of-neediest-cases-appeal.html | Spontaneous Giving Is Aim Of Neediest Cases Appeal | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/rudel-wins-pinehurst-golf-title.html | Rudel Wins Pinehurst Golf Title. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/yankees-will-play-28-games-in-spring-busy-schedule-will-start-on.html | YANKEES WILL PLAY 28 GAMES IN SPRING; Busy Schedule Will Start on March 12 and Close Here With Robins April 10. ENGAGE CARDINALS TWICE Braves to Furnish Opposition in Nine Contests in Camp at St. Petersburg, Fla. Meet Reds in Cincinnati. Barrow Ill With Bronchitis. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/revival-of-amateur-baseball-1931-high-light-heydler-finds-sport.html | Revival of Amateur Baseball 1931 High Light, Heydler Finds; Sport Held Its Own as Foremost American Game and Made Great Strides in Other Countries, Says National League Head-- Optimistic About the Coming Year. New Ball Helped Game. Big Picture of the Year. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/af-of-l-joins-plea-for-federal-relief-mcgrady-says-unions-having.html | A.F. OF L. JOINS PLEA FOR FEDERAL RELIEF; McGrady Says Unions, Having Given $52,000,000 to the Idle, Dead Aid 'to Carry Load.' NEW APPEAL FROM HERE Dr. S.E. Goldstein Asserts That Local Funds Can Help Only 6 Per Cent of Jobless. FARMERS' NEEDS PICTURED They, the Miners and Mill Hands Are "Destitute," Senate SubCommittee is Told. "Decent Wages" Are Demanded. He continued: Wage Loss Put at $11,000,000,000. Resources Seen as Inadequate. Gravity of Situation Is Stressed. | True | Special to The New York Times. | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/active-curb-stocks-finish-at-advances-some-leading-issues-decline.html | ACTIVE CURB STOCKS FINISH AT ADVANCES; Some Leading Issues Decline, Failing to Hold Up Under Lessened Turnover. FOREIGN INDUSTRIALS RISE Domestic Bonds Are Generally Higher, but Loans of Other Countries React Again. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/radio-will-greet-1932-over-world-singing-of-heidelberg-big-ben-in.html | RADIO WILL GREET 1932 OVER WORLD; Singing of Heidelberg, Big Ben in London and Times Square Revelry to Be Broadcast. A CROSS-COUNTRY DANCE President Hindenburg's Greetings to Be Heard Here Today--Opera and Pageantry Tomorrow. Transcontinental Musical Parade. Pageantry and Opera Tomorrow. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/new-year-services-in-citys-churches-some-with-music-others-with.html | NEW YEAR SERVICES IN CITY'S CHURCHES; Some With Music, Others With Greater Emphasis on Prayer Are to Be Held. MANY CHIMES WILL RING Among Them Those of St. Patrick's, Trinity and Riverside--Watch Night to Be Widely Observed. Services at St. Patricks St. Paul's Chapel Program. Quiet Service at Grace Church. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/throng-takes-part-in-military-ball-george-washington-honored-at.html | THRONG TAKES PART IN MILITARY BALL; George Washington Honored at Colorful Event in the 71st Regiment Armory. BY FOREIGN WAR VETERANS Massing of Colors and Parade by Recipients of Decorations Among the Stirring Features. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/fields-double-cue-victor-beats-katz-2010-and-stone-2015-in.html | FIELDS DOUBLE CUE VICTOR; Beats Katz, 20-10, and Stone, 20-15, in Three-Cushion Tourney. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/stokowski-opera-to-be-guest-here-philadelphia-companies-will-merely.html | STOKOWSKI OPERA TO BE GUEST HERE; Philadelphia Companies Will Merely Exchange With Radio City Group, Conductor Says. HOPES TO USE TELEVISION Chicago May Be Included in Circuit of Musical Organizations-- Identical Stages Planned. Mrs. Hammer Denies Rumor. Television Unit Planned. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/california-test-supports-einstein-theory-light-velocity-is-found-to.html | California Test Supports Einstein Theory; Light Velocity Is Found to Be Constant; NEW TESTS SUPPORT EINSTEIN'S THEORY Higher Speeds Were Needed. Base of Quartz Was Used. Condition Abroad Is Contrasted. Tributes Are Paid to Edison. "Reality" Is Seen As a Shadow. Question as to "Real" Dimensions. | True | By Willam L. Laurence. Special To the New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/legislature-kills-pinchots-program-adjourns-sine-die-blaming-the.html | LEGISLATURE KILLS PINCHOT'S PROGRAM; Adjourns Sine Die, Blaming the Governor Who, in Turn, Accuses Martin. | True | Special to The New York Times. | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/to-ship-6meter-yacht-johnson-to-send-jill-to-bermuda-for-winter.html | TO SHIP 6-METER YACHT.; Johnson to Send Jill to Bermuda for Winter Racing. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/art-in-machine-age-is-found-by-critic-maccoil-declares-more-beauty.html | ART IN MACHINE AGE IS FOUND BY CRITIC; MacCoil Declares More Beauty Exists in Many Industrial Products Than in Galleries. CITES BRIDGES AND ENGINES Engineers, Rather Than Architects, Have Created Masterpieces of Recent Years, He Says. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/board-approves-ship-agreements-rate-pacts-involve-shipments-from.html | BOARD APPROVES SHIP AGREEMENTS; Rate Pacts Involve Shipments From West Coast to South America and West Indies. TWO OTHERS MODIFIED Munson-Nelson Arrangement Is Changed--New Line Name Recorded in Williams-Java Deal. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/swiss-see-the-aurora-villagers-at-first-believe-lights-come-from.html | SWISS SEE THE AURORA.; Villagers at First Believe Lights Come From Erupting Mountain. | True | Wireless to THE NEW YORK TIMES | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/manhattan-pc-tops-penn-quartet-166-registers-fourth-straight-polo.html | MANHATTAN P.C. TOPS PENN QUARTET, 16-6; Registers Fourth Straight Polo Triumph of the Colombia Riding Club. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/college-fives-play-for-needy-tonight-17000-are-expected-in-garden.html | COLLEGE FIVES PLAY FOR NEEDY TONIGHT; 17,000 Are Expected in Garden When Mayor Walker Opens Basketball Tourney. SIX TEAMS TO SEE ACTION C.C.N.Y. Fordham, Columbia N.Y.U. and St. John's-Manhattan Games Comprise Program. Peak Performances Expected. Great Team at C.C.N.Y. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/b-o-plans-no-fight-to-control-monon-willard-says-company-has-no.html | B. & O. PLANS NO FIGHT TO CONTROL MONON; Willard Says Company Has No Intention of Coercing Owners of the Railroads. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/reparations-parley-is-called-by-britain-she-asks-10-nations-to-meet.html | REPARATIONS PARLEY IS CALLED BY BRITAIN; She Asks 10 Nations to Meet in Lausanne Jan. 18--No Invitation to Us. FRANCE OBJECTS TO DATE More Time for Conference May Be Given by Postponement of Disarmament Meeting. France Favors Later Meeting. REPARATIONS CALL IS SENT BY BRITAIN Individual Appeals Expected. French Do Not Accept Date. United States Not Involved. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/cleared-of-graft-charge-health-inspector-who-had-been-summoned-is.html | CLEARED OF GRAFT CHARGE.; Health Inspector Who Had Been Summoned Is Exonerated. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/five-banks-are-closed-four-in-north-carolina-and-one-at-whitehall.html | FIVE BANKS ARE CLOSED.; Four in North Carolina and One at Whitehall, N.Y. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/oulahan-intimate-of-many-presidents-he-was-looked-upon-as-a.html | OULAHAN INTIMATE OF MANY PRESIDENTS; He Was Looked Upon as a Confidential Friend and Adviserof Cabinet Officers.COVERED WORLD STORIES Served 19 Years With The TimesAfter Being Publisher ofThe Sun. Influential Among Correspondents. A Native of Washington. His Philosophy of Work. Pleased Queen Mary. Confidant of Statesmen. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/golf-qualifiers-led-by-metz-and-mangrum-pros-score-148s-to-top.html | GOLF QUALIFIERS LED BY METZ AND MANGRUM; Pros Score 148s to Top Field in 36-Hole Trial for Agua Caliente $15,000 Open. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/couzens-suggests-pay-cuts-for-congress-calls-25-slash-fair-for.html | Couzens Suggests Pay Cuts for Congress; Calls 25% Slash Fair for Part-Time Work | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/financial-markets-stocks-continue-slow-advance-bonds-also-improve.html | FINANCIAL MARKETS; Stocks Continue Slow Advance --Bonds Also Improve Further --Money Rates Harden. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/small-states-agree-on-money.html | Small States Agree on Money. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/credit-pool-set-up-to-aid-sound-banks-plan-suggested-by-president.html | CREDIT POOL SET UP TO AID SOUND BANKS; Plan Suggested by President Hoover Promptly Put. Into Operation. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/wg-edens-banker-retires.html | W.G. Edens, Banker, Retires. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/international-power-omits-payment.html | International Power Omits Payment | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/fire-wipes-out-out-dutch-family-of-5.html | Fire Wipes Out Out Dutch Family of 5. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/holiday-telegram-record-western-union-reports-heaviest-christmas.html | HOLIDAY TELEGRAM RECORD; Western Union Reports Heaviest Christmas Business for City. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/jewish-book-completed-first-volume-of-standard-encyclopedia-ready.html | JEWISH BOOK COMPLETED.; First Volume of Standard Encyclopedia Ready to Go to Press. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/piling-up-of-gold-in-bank-of-france-financial-paris-gives-its-own.html | PILING UP OF GOLD IN BANK OF FRANCE; Financial Paris Gives Its Own Explanation for the Enormous Accumulations. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/horvatt-receives-12year-sentence-former-head-of-looted-binghamton.html | HORVATT RECEIVES 12-YEAR SENTENCE; Former Head of Looted Binghamton Bank Denounced by Judge as He Admits Forgery.STARTS FOR AUBURN PRISONSilent Crowd Watches His Departure Under Guard--He Hopesto Repay 4,000 Depositors. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/sports-today.html | Sports Today. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/spain-halts-naval-studies.html | Spain Halts Naval Studies. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/fire-department.html | Fire Department. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/whelpley-to-head-cosach-chilean-nitrate-combine-elects-new-yorker.html | WHELPLEY TO HEAD COSACH; Chilean Nitrate Combine Elects New Yorker President. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/2359000-in-gold-shipped-to-europe-earmarking-of-2892700-also.html | $2,359,000 IN GOLD SHIPPED TO EUROPE; Earmarking of $2,892,700 Also Reported by Federal Reserve Bank. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/captain-timothy-brooks-one-of-the-last-of-iron-men-who-sailed-in.html | CAPTAIN TIMOTHY BROOKS.; One of the Last of "Iron Men Who Sailed in Wooden Ships" Dies. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/news-of-markets-in-london-and-paris-trading-improves-on-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Improves on English Exchange--international Group Strong. FRENCH STOCKS ADVANCE Cash Transactions Are Especially Brisk--Shares of Bank of France Up Sharply. Closing Prices on London Exchange. General Upswing in Paris. Paris Closing Prices. BANKS. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/annual-financial-review.html | Annual Financial Review | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/only-reparations-before-new-parley-so-european-governments-did-not.html | ONLY REPARATIONS BEFORE NEW PARLEY; So European Governments Did Not Expect United States to Attend Lausanne Conference. JOHNSON FIGHTS DEBT CUT People Here Are 100 to 1 Against Cancellation or Reduction, Says California Senator. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/camp-fire-girls-seek-90000.html | Camp Fire Girls Seek $90,000. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/midsummer-crisis-that-shook-europe-trouble-came-unheralded-in-the.html | MIDSUMMER CRISIS THAT SHOOK EUROPE; Trouble Came Unheralded in the Middle of the Financial Year. THE PANIC IN HIGH FINANCE Effect of the Strain on the Trade and Industry of Germany. SHOCK AT LONDON SUDDEN France, After Escaping the Industrial Depression, at Last FallsVictim to It. Course of Events in Germany. Depression Seizes France. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/hoover-meets-newsboys-group-of-500-from-all-parts-of-country-give.html | HOOVER MEETS NEWSBOYS.; Group of 500 From All Parts of Country Give Him a Medal. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/housing-properties-sold-in-new-jersey-taxpayer-also-conveyed-by.html | HOUSING PROPERTIES SOLD IN NEW JERSEY; Taxpayer Also Conveyed by Trust Company in Union City Transaction. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/bronx-tigers-beat-springfield-3-to-1-new-york-sextet-wins-a.html | BRONX TIGERS BEAT SPRINGFIELD, 3 TO 1; New York Sextet Wins a HardFought Contest in CanadianAmerican Hockey League.DECIDED IN THIRD PERIOD Goals by Bourgault, Regan EnableVictors to Defeat RivalsThird Time This Year. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/note-issue-and-hoarding-largest-increase-of-federal-reserve.html | NOTE ISSUE AND HOARDING.; Largest Increase of Federal Reserve Circulation Since 1919. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/alliances-formed-in-communications-telegraph-telephone-and-radio.html | ALLIANCES FORMED IN COMMUNICATIONS; Telegraph, Telephone and Radio Companies Mark 1931 With Bilateral Agreements. ALL TO EXTEND SERVICES Hopes of Mergers Abandoned by Several--Acquisitions Are Made -- World Hook-Up Grows. Cooperation in Radio Field. New Acquisitions Made. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/roosvelt-gets-farley-charges-he-declines-to-make-seabury.html | ROOSVELT GETS FARLEY CHARGES; He Declines to Make Seabury Communication Public Until He Has Studied It. SILENT ON HIS COURSE But the Governor Is Expected to Refer Documents to Sheriff for an Answer. PRECEDENT FOR FARLEY CASE. Sheriff Guden of Kings Was Ousted in Similar Proceeding. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/end-finger-printing-in-traffic-cases-hilly-in-ruling-requested-by.html | END FINGER PRINTING IN TRAFFIC CASES; Hilly, in Ruling Requested by Patterson, Declares Law Does Not Require It. EXCEPTIONS HELD LIKELY McDonald Plan for Payment of Parking Fines by Mail Endorsed by Traffic Group. Patterson Asked for Ruling. New Fine Plan Endorsed. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/low-records-in-wheat-last-octobers-chicago-price-lowest-since-the.html | LOW RECORDS IN WHEAT.; Last October's Chicago Price Lowest Since the Civil War. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/the-year-on-the-railways.html | The Year on the Railways. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/92-in-student-poll-vote-for-arms-cut-results-of-nationwide-canvass.html | 92% IN STUDENT POLL VOTE FOR ARMS CUT; Results of Nation-Wide Canvass Are Revealed at Rally Here-- 24,345 Ballots Cast. CONCERTED ACTION URGED Dr. Wise Calls for World Meeting of Religions to Ban More "War"-- Thomas Scores Debt Collection. Popular Education Needed. Vote of Students Detailed. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/seeress-husband-sued-ge-jordan-jr-accused-of-alienating-affections.html | SEERESS' HUSBAND SUED.; G.E. Jordan Jr. Accused of Alienating Affections of Dancer's Wife. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/seven-die-in-building-collapse.html | Seven Die in Building Collapse. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/latin-trade-accord-signed-in-uruguay-closer-control-of-meat.html | LATIN TRADE ACCORD SIGNED IN URUGUAY; Closer Control of Meat Business in Argentine and Brazills Expected to Result.PERMANENT BOARD URGEDDelegates Recommend Committee ofSix to Study Cooperation inSales to Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/miss-arnold-wins-in-girls-tennis-triumphs-over-miss-wood-62-1311-in.html | MISS ARNOLD WINS IN GIRLS' TENNIS; Triumphs Over Miss Wood, 6-2, 13-11, in Hard-Fought Match at Brookline. MISS J. PALFREY IS BEATEN Loses to Miss Harding by 6-4, 6-4 --Miss Winthrop, Miss Helen Jones Advance. Overtakes Miss Wood. Champion Loses Two Games. | True | Special to The New York Times.Times Wide World Photo. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/palmer-gains-verdict-outpoints-mooney-in-bout-at-106th-infantry.html | PALMER GAINS VERDICT.; Outpoints Mooney in Bout at 106th Infantry Armory. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/camp-douglas-wins-by-2length-margin-beats-simple-singer-and-chicon.html | CAMP DOUGLAS WINS BY 2-LENGTH MARGIN; Beats Simple Singer and Chicon in Juvenile Feature at Jefferson Park. THOMAS SCORES A TRIPLE Trtumpha in Main Event and on Tea Green and Stephanite--Elston Rides Two Victors. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/hartley-power-actor-asks-naturalization-in-england.html | Hartley Power, Actor, Asks Naturalization in England | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/swing-of-our-gold-reserve.html | Swing of Our Gold Reserve. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/disputes-macdonald-cunard-official-asserts-new-liner-would-be.html | DISPUTES MACDONALD.; Cunard Official Asserts New Liner Would Be Profitable. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/the-mark-and-the-dollar-exchange-on-berlin-in-1931-and-the-rates-of.html | THE MARK AND THE DOLLAR; Exchange on Berlin in 1931 and the Rates of 1923. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/policeman-shoots-thug-in-gun-battle-hackensack-patrolman-traps.html | POLICEMAN SHOOTS THUG IN GUN BATTLE; Hackensack Patrolman Traps Robber in Act of Holding Up Chain Store Clerks. PURSUES HIM TO STREET Fugitive's Pistol Jams After Firing Once--Had Robbed Store in Bogota Earlier in Day. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/einstein-disembarks-to-study-at-pasadena-scientist-hopes-on-this.html | EINSTEIN DISEMBARKS TO STUDY AT PASADENA; Scientist Hopes on This Visit to Prove Unified Field Theory. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/ineligible-for-rail-loans-18-class-one-roads-are-barred-by-the.html | INELIGIBLE FOR RAIL LOANS; 18 Class One Roads Are Barred by the Surcharge Pool. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/warns-on-fuel-price-cuts.html | Warns on Fuel Price Cuts. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/denies-tchitcherin-begs-soviet-says-exminister-reported-arrested-is.html | DENIES TCHITCHERIN BEGS.; Soviet Says Ex-Minister, Reported Arrested, Is Still Ill at Home. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/kill-la-follette-aid-bill.html | Kill La Follette Aid Bill. | True | Special to The New York Times. | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/mullan-funeral-today-justice-who-died-on-tuesday-is-lauded-by.html | MULLAN FUNERAL TODAY.; Justice, Who Died on Tuesday, Is Lauded by Surrogate O'Brien. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/4-army-officers-here-to-study-biscuits-instead-of-bullets.html | 4 Army Officers Here to Study Biscuits Instead of Bullets | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/breaks-engagement-to-lyttleton-rogers-miss-schiele-obeys-her.html | BREAKS ENGAGEMENT TO LYTTLETON ROGERS; Miss Schiele Obeys Her Mother's Request to Wait a Year Before Marrying Tennis Player. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/new-haven-banks-form-consolidation-merger-of-union-and-new-haven.html | NEW HAVEN BANKS FORM CONSOLIDATION; Merger of Union and New Haven Trust With Congress Bank and Trust Announced. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/business-world-buyers-arrivals-to-be-normal-upholstery-fabric.html | BUSINESS WORLD; Buyers' Arrivals to Be Normal. Upholstery Fabric Buying Starts. Enter Lower Price Garment Field. Plated Silver Trade Plans Drive. Cross Fox Feat res Huth Sale. Burlap Prices Gain Slightly. Flannels Sold on Memorandum. Gray Goods Continue Quiet. To Hold Millinery Show Feb. 15. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/mount-vernon-to-cut-pay-mayorelect-wins-move-to-decrease-salaries.html | MOUNT VERNON TO CUT PAY; Mayor-Elect Wins Move to Decrease Salaries of Incoming Appointees. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/coal-dealers-cut-pay-of-union-workers-10-reduction-effective-jan-1.html | COAL DEALERS CUT PAY OF UNION WORKERS 10%; Reduction, Effective Jan. 1, Affects About 1,000 Teamstersand Handlers Here. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/a-singular-year-in-cotton-industry-second-largest-yield-on-record-a.html | A SINGULAR YEAR IN COTTON INDUSTRY; Second Largest Yield on Record After Planning for Heavy Reduction. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/complete-fields-named-starters-in-feature-events-of-k-of-c-meet.html | COMPLETE FIELDS NAMED.; Starters in Feature Events of K. of C. Meet Saturday Announced. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/zarynoff-wins-on-mat-downs-orgovanyi-in-2214-of-the-feature-bout-at.html | ZARYNOFF WINS ON MAT.; Downs Orgovanyi in 22:14 of the Feature Bout at St. Nick's. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/lists-four-factors-as-aids-to-bonds-am-pope-mentions-reduction-of.html | LISTS FOUR FACTORS AS AIDS TO BONDS; A.M. Pope Mentions Reduction of Surplus Raw Materials as First Consideration. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/bankers-crticize-brazilian-debt-plan-international-finance.html | BANKERS CRTICIZE BRAZILIAN DEBT PLAN; International Finance Institute Sees Mistake in Adding $100,000,000 to Obligations. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/chen-kungpo-not-a-communist.html | Chen Kung-po Not a Communist. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/changes-announced-by-brokers-and-banks-jp-mckenna-to-quit-meehan.html | CHANGES ANNOUNCED BY BROKERS AND BANKS; J.P. McKenna to Quit Meehan & Co.--E.L. Love Made a Vice President of Chase National. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/a-correction.html | A Correction. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/mrs-george-b-davis-generals-widow-dies-succumbs-at-82-in-quarters.html | MRS. GEORGE B. DAVIS, GENERAL'S WIDOW, DIES; Succumbs at 82 in Quarters of Son-in-Law, Superintendent of Weat Point Academy. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/taxi-fleets-deny-seeking-monopoly-mayor-defers-decision-on-bill-for.html | TAXI FLEETS DENY SEEKING MONOPOLY; Mayor Defers Decision on Bill for Control Board After Sharp Public Hearing. ACT IS CALLED ILLEGAL Attack Is Led by Citizens Union-- Baldwin and Walker Clash-- Action on Rate War. Mayor Defers Decision. Citizens Union Leads Attack. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/smull-hails-work-of-state-chamber-yearly-report-tells-of-wide.html | SMULL HAILS WORK OF STATE CHAMBER; Yearly Report Tells of Wide Program to Aid Trade and Effect Civic Economies. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/maginot-may-have-typhoid-fever.html | Maginot May Have Typhoid Fever. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/younger-set-gives-palm-beach-dance-marie-and-harry-bassett-hosts-of.html | YOUNGER SET GIVES PALM BEACH DANCE; Marie and Harry Bassett Hosts of Buffet Dinner in the Shaughnessy Villa. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/lines-to-go-ahead-with-most-cruises-trips-to-west-indies-cuba.html | LINES TO GO AHEAD WITH MOST CRUISES; Trips to West Indies, Cuba, Central America and the Mediterranean to Adhere to Schedules. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Money at the Year's End. Fashions in Mergers. Important By-Product. Fascinating Analogies. Ringing Out the Old Year. A Record Break. Market Follows Precedent. The Need for Leadership. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/manhattan-mortgags.html | MANHATTAN MORTGAGES. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/pennsylvania-banks-unite-ohio-valley-trust-joins-coraopolis.html | PENNSYLVANIA BANKS UNITE; Ohio Valley Trust Joins Coraopolis Savings--To Control a Third. | True | Special to Thee New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/tenants-sue-landlady-after-visit-of-gandhi-two-paris-apartment.html | TENANTS SUE LANDLADY AFTER VISIT OF GANDHI; Two Paris Apartment Dwellers Charge Sleep Was Disturbed --Ask $20 Damages. | True | Special Cable to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/revised-abbreviations.html | REVISED ABBREVIATIONS. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/art-newcomers-at-milch-show-three-young-artists-exhibit-crotti-in.html | ART; Newcomers at Milch Show. Three Young Artists Exhibit. Crotii in Many Moods. Sert to Sail Tuesday. De Laszlo Portraits on View. | True | | C1B 138769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/urges-deposit-of-bonds-committee-says-time-for-lincoln-buildings-5.html | URGES DEPOSIT OF BONDS.; Committee Says Time for Lincoln Buildings 5 s Ends Tomorrow. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/the-glut-of-money-on-the-paris-market-bankers-wish-that-gold.html | THE GLUT OF MONEY ON THE PARIS MARKET; Bankers Wish That Gold Exports Would Begin--Surplus of Unemployed Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/hold-great-wall-japans-objective-observers-at-chinchow-believe.html | HOLD GREAT WALL JAPAN'S OBJECTIVE; Observers at Chinchow Believe Tokyo Troops Will Not Go Into China Proper. PRESSURE BY US EXPECTED Naval Manoeuvres in Pacific in February Held Likely to Give Pause to Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/bostwick-scores-three-goals-as-yale-six-conquers-army-in-opener-of.html | Bostwick Scores Three Goals as Yale Six Conquers Army in Opener of Series by 6-2 | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/two-patrolmen-are-ousted.html | Two Patrolmen Are Ousted. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/seek-data-to-return-madden-to-prison-department-of-justice-and.html | SEEK DATA TO RETURN MADDEN TO PRISON; Department of Justice and State Parole Board Investigate Gangster's Activities. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/anness-custody-case-appealed.html | Anness Custody Case Appealed. | True | Special to The New York Times. | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/smoky-fire-halts-times-sq-traffic.html | Smoky Fire Halts Times Sq. Traffic. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/record-crowd-seen-for-rose-bowl-fray-85000-expected-when-tulane.html | RECORD CROWD SEEN FOR ROSE BOWL FRAY; 85,000 Expected When Tulane Faces So. California in the Gridiron Classic Tomorrow. BOTH SQUADS NEAR EDGE Southerners Get First Workout in Bowl--Trojans to Reach Scene of Battle Today. Tulane Drills in Bowl. Undecided About Line-Up. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/ccny-commerce-loses-bows-to-brooklyn-college-evening-in-swimming.html | C.C.N.Y. COMMERCE LOSES; Bows to Brooklyn College Evening in Swimming Meet, 41-12. | True | | C1B 138769 |
| 1931-12-31 | 1931-12-31 | https://www.nytimes.com/1931/12/31/archives/fires-in-two-old-english-inns-one-immortalized-by-dickens.html | Fires in Two Old English Inns, One Immortalized by Dickens | True | Wireless to THE NEW YORK TIMES. | C1B 138769 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/decreases-in-westchester-most-communities-list-a-drop-in-plans.html | DECREASES IN WESTCHESTER.; Most Communities List a Drop in Plans -- Yonkers Up From 1930. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/in-the-farming-district.html | In the Farming District. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/australian-eleven-registers-198-runs-is-dismissed-for-low-total-in.html | AUSTRALIAN ELEVEN REGISTERS 198 RUNS; Is Dismissed for Low Total in First Innings of Cricket Contest With South Africa. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/new-york-a-distinguished-and-beloved-figure.html | NEW YORK.; A Distinguished and Beloved Figure. | True | From The Herald Tribune. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/returning-confidence-deemed-indispensable-paris-sees-recovery.html | RETURNING CONFIDENCE DEEMED INDISPENSABLE; Paris Sees Recovery Blocked by Mistrust -- But All Prices Are Near Bottom. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/brig-gen-hj-hatch-of-artillery-dies-commander-of-harbor-and.html | BRIG. GEN. H.J. HATCH OF ARTILLERY DIES; Commander of Harbor and Anti-Aircraft Defenses of Bay Stricken Suddenly. EDUCATED AS AN ENGINEER Went Into Banking and Then Fought in Two Wars -- Commanded Railway Artillery in France. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/labor-legislation.html | LABOR LEGISLATION. | True | By John B. Andrews, Secretary, American Association For Labor Legislation. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/article-8-no-title.html | Article 8 -- No Title | True | By Charles Francis Adams, Secretary of the Navy. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/credit-item-jumps-in-reserve-system-yearend-window-dressing-by.html | CREDIT ITEM JUMPS IN RESERVE SYSTEM; Year-End Window Dressing by Member Banks Results in Rise of $196,000,000. RESERVE RATIO IS AT 61.9% Monetary Gold Stocks Fall $7,000,000, First Drop Since Oct. 28 -- Discounts Increase Here. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/british-unemployment-drops.html | British Unemployment Drops. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/southeast-expects-upturn-improvement-early-and-normal-conditions-by.html | SOUTHEAST EXPECTS UPTURN.; Improvement Early and Normal Conditions by End of Year. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/movie-men-deny-guilt-22-of-operators-union-plead-to-charges-of.html | MOVIE MEN DENY GUILT.; 22 of Operators' Union Plead to Charges of Attacking Colleagues. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/article-7-no-title.html | Article 7 -- No Title | True | By Arthur M. Hyde, Secretary of Agriculture. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/chicago-trading-declined-34404200-shares-exchanged-in-1931-against.html | CHICAGO TRADING DECLINED; 34,404,200 Shares Exchanged In 1931, Against 69,747,500 In 1930. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/virgin-islands-ask-shipping-freedom-governor-taking-plea-to.html | VIRGIN ISLANDS ASK SHIPPING FREEDOM; Governor Taking Plea to Congress for Permanent Exemption From Coastwise Laws. SLUMP IN TRADE IS FEARED St. Thomas Harbor Board Petitions Washington to Guarantee Loan of $150,000 for a Drydock. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/signs-of-recovery-may-soon-be-seen-impression-that-they-will-begin.html | SIGNS OF RECOVERY MAY SOON BE SEEN; Impression That They Will Begin Here -- Our Deflation Possibly Overdone. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/ambassador-dawes-from-ship-sends-his-tribute-to-oulahan.html | Ambassador Dawes, From Ship, Sends His Tribute to Oulahan | True | By Wireless To the Editor of the New York Times.charles G. Dawes. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/captain-jj-adkins.html | Captain J.J. Adkins. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/notre-dame-five-wins-defeats-northwestern-2221-by-rally-in-last.html | NOTRE DAME FIVE WINS.; Defeats Northwestern, 22-21, by Rally in Last Five Minutes. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/senate-body-votes-farm-mortgage-aid-banking-subcommittee-reports.html | SENATE BODY VOTES FARM MORTGAGE AID; Banking Subcommittee Reports Bill, Despite Opposition of Four Land Banks. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/levinsky-and-paulino-matched.html | Levinsky and Paulino Matched. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/brokers-loans-off-20000000-in-week-seventeenth-consecutive-drop.html | BROKERS' LOANS OFF $20,000,000 IN WEEK; Seventeenth Consecutive Drop, Touching Lowest Level Since Feb. 1, 1918. TOTAL NOW $591,000,000 Reduction in Advances for the "Account of Others" Main Feature of Decline. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/bond-redemptions-hit-low-for-year-december-calls-for-payment-before.html | BOND REDEMPTIONS HIT LOW FOR YEAR; December Calls for Payment Before Maturity Comprised Only Two Major Issues. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/banks-merge-in-bristol-conn.html | Banks Merge in Bristol, Conn. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/tuxedo-colony-gives-a-big-ball-nearly-every-villa-in-the-park-is.html | TUXEDO COLONY GIVES A BIG BALL; Nearly Every Villa in the Park Is Entertaining Guests for New Year's. EVERY ROOM IN CLUB TAKEN Many Dinners Precede Ball -- Hundreds Enjoy Skating -- Round of Festivities for Today. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/shipbuilding-in-1931-showed-big-losses-national-councils-report.html | SHIPBUILDING IN 1931 SHOWED BIG LOSSES; National Council's Report Offers Little Prospect of Early Recovery in Yards. HOPE PUT IN REPLACEMENT 11% of American Tonnage Now More Than 20 Years Old -- 5% Drop In Employment Lists. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/sanitary-district-default-looms.html | Sanitary District Default Looms. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/tilden-sees-british-davis-cup-victors-thinks-us-has-little-chance.html | TILDEN SEES BRITISH DAVIS CUP VICTORS; Thinks U.S. Has Little Chance to Win the Trophy for Some Years to Come. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/briton-envisions-era-of-bbc-by-1950-sir-hugh-allen-depicts-birth.html | BRITON ENVISIONS ERA OF 'B.B.C.' BY 1950; Sir Hugh Allen Depicts Birth, Life and Death Regulated by Big British Companies. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/19701000000-clearings-in-1931.html | $19,701,000,000 Clearings in 1931. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/article-9-no-title.html | Article 9 -- No Title | True | By William D. Mitchell, Attorney General. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/romes-motorists-toss-gifts-at-feet-of-traffic-policemen.html | Rome's Motorists Toss Gifts At Feet of Traffic Policemen | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/finnish-plebiscite-favors-wets-3-12-to1-out-of-44000-women-in.html | FINNISH PLEBISCITE FAVORS WETS, 3 1/2 TO1; Out of 44,000 Women in Capital Only 8,000 Favor Keeping Prohibition Laws. NO SLUM DISTRICTS DRY 60 Per Cent in Wiborg, Chief Eastern City, Ballot for Complete Abolition. DRINKING ALREADY BEGUN Cafes, Hotels and Restaurants Make No Effort to Conceal Liquor at New Year's Celebrations. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/how-to-redistribute-superfluous-gold-paris-markets-judgment-of-what.html | HOW TO REDISTRIBUTE SUPERFLUOUS GOLD; Paris Market's Judgment of What Can and What Cannot Be Done. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/panama-canal-tolls-off-4600000-in-1931-traffic-declines-to-4960.html | PANAMA CANAL TOLLS OFF $4,600,000 IN 1931; Traffic Declines to 4,960 Commercial Transits, Lowest Mark in Six Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/widespread-grief-voiced-for-oulahan-president-in-message-to.html | WIDESPREAD GRIEF VOICED FOR OULAHAN; President in Message to Journalist's Widow Says Death Is a Personal Loss. A FLOOD OF CONDOLENCES Officialdom, Diplomats, Members of Congress and Press Join in the Tributes. FUNERAL PLANS COMPLETE Services Will Be Held at 10:30 A.M. Tomorrow at Holy Trinity Church at the Capital. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/adams-a-whiffet-schofield-declares-philadelphian-in-retiring.html | ADAMS A 'WHIFFET', SCHOFIELD DECLARES; Philadelphian in Retiring Promotes Navy Man Who Was Ousted for Raiding in Uniform. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/the-change-in-western-banking.html | The Change in Western Banking. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/bond-value-policy-continued-by-pole-intrinsicworth-ruling-applied.html | BOND VALUE POLICY CONTINUED BY POLE; Intrinsic-Worth Ruling Applied by Bank Examiners Is Hailed as Constructive. USED IN YEAR-END CALL Greatly Strengthened Position by Accumulation of Government Securities Is Expected. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/steel-trade-thinks-the-worst-is-passed-low-point-of-depression-held.html | STEEL TRADE THINKS THE WORST IS PASSED; Low Point of Depression Held to Have Been Touched Last Autumn. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/rains-aid-pacific-coast-but-california-look-to-washington-for.html | RAINS AID PACIFIC COAST.; But California Look to Washington for Permanent Gains. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/article-12-no-title.html | Article 12 -- No Title | True | By Ray Lyman Wilbur, Secretary of the Interior. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/abyssinian-heir-visiting-france.html | Abyssinian Heir Visiting France. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/stocks-in-six-descents-lost-783-since-september-1929.html | Stocks in Six Descents Lost 78.3% Since September, 1929 | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/hampden-to-tour-in-rostand-play-will-take-cyrano-de-bergerac-and.html | HAMPDEN TO TOUR IN ROSTAND PLAY; Will Take "Cyrano de Bergerac" and Company of Seventy-five to the Pacific Coast. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/helps-and-handicaps-to-financial-revival-new-year-problems-likely.html | HELPS AND HANDICAPS TO FINANCIAL REVIVAL; New Year Problems Likely to Be Prices, Wages and Agricultural Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/northwest-is-confident-slow-recovery-forecast-much-depending-on.html | NORTHWEST IS CONFIDENT.; Slow Recovery Forecast, Much Depending on Agriculture. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/business-recovery-begun-tenth-reserve-district-aided-by-advances-in.html | BUSINESS RECOVERY BEGUN.; Tenth Reserve District Aided by Advances in Prices. | True | Special to The New York Times. | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/dlum-says-trusts-have-bright-future-but-atlas-utilities-head-warns.html | DLUM SAYS TRUSTS HAVE BRIGHT FUTURE; But Atlas Utilities Head Warns Against "Dominating Influences of a Collateral Nature." ELLS COMPANY'S POLICY He Points to Its Freedom From All Alliances, and Its Grouping of Many Units. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/emerson-hoyle-detrick.html | Emerson Hoyle Detrick. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/municipal-bonds-set-new-records-were-quoted-at-highest-and-lowest.html | MUNICIPAL BONDS SET NEW RECORDS; Were Quoted at Highest and Lowest Prices Recorded in Quarter of a Century. TWO CITIES IN DEFAULT Volume of Financing for Twelve Months Almost Equal to the Total for 1930. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/kills-5-of-kin-and-himself-spaniard-irked-by-reproof-for-slaying.html | KILLS 5 OF KIN AND HIMSELF; Spaniard Irked by Reproof for Slaying Father-in-Law in Cuba. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/reich-finds-reason-to-keep-gold-basis-disadvantages-shown-in.html | REICH FINDS REASON TO KEEP GOLD BASIS; Disadvantages Shown in Britain With Dropping of Standard Are Viewed as Warning. ENGLISH LOSSES ARE CITED Alfred Lansburgh, Financial Expert, Asserts Country Has Reaped None of the Expected Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/chicago-awaits-changes-believes-worst-has-passed-but-doubts-early.html | CHICAGO AWAITS CHANGES; Believes Worst Has Passed, but Doubts Early Improvement. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/french-bourse-depressed.html | French Bourse Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/t-l-guild-dead-a-cotton-broker-treasurer-of-new-york-cotton.html | T. L. GUILD DEAD; A COTTON BROKER; Treasurer of New York Cotton Exchange Victim of Heart Disease at Age of 58. A MANAGER FOR 10 YEARS uuuuuuuuuuuouou a I Went From College Into a Banku Was Past Grand Master of Con- necticut Masonic Grand Lodge. _____ | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/wt-noonan-gets-b-o-post.html | W.T. Noonan Gets B. & O. Post. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/prof-charles-hunkins-author-and-member-of-faculty-at-brown.html | PROF. CHARLES HUNKINS.; Author and Member of Faculty at Brown University Is Dead. | True | Special to The Net/a York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/big-selling-order-sends-cotton-down-whole-market-sags-when-may.html | BIG SELLING ORDER SENDS COTTON DOWN; Whole Market Sags When May Contracts Are Damped as 1931 Trading Closes. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/oulahans-services-to-country-lauded-admiration-as-well-as-affection.html | OULAHAN'S SERVICES TO COUNTRY LAUDED; Admiration as Well as Affection Voiced by High Officials at Washington. HAD THE CONFIDENCE OF ALL Qualities as a Man Are Ranked as High as His Ability in His Profession. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/less-trading-in-boston-turnover-on-stock-exchange-there-12419793.html | LESS TRADING IN BOSTON.; Turnover on Stock Exchange There 12,419,793 Shares in 1931. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/article-13-no-title.html | Article 13 -- No Title | True | By W.n. Doak, Secretary of Labor. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/sociologists-elect-ousted-ohio-teacher-name-dr-miller-on-board-as.html | SOCIOLOGISTS ELECT OUSTED OHIO TEACHER; Name Dr. Miller on Board as Protest Against Action of State University. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/westchester-hails-new-years-changes-new-rockelle-gets-manager-plan.html | WESTCHESTER HAILS NEW YEAR'S CHANGES; New Rockelle Gets Manager Plan, White Plains Postoffice Opens and Democrats Gain Power. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/the-farley-charges.html | THE FARLEY CHARGES. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/finlands-skiing-team-to-bring-own-supply-of-rye-bread-preserved.html | Finland's Skiing Team to Bring Own Supply of Rye Bread, Preserved Meat and Cheese | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/views-foreclosures-as-aid-in-northwest-banker-in-minneapolis-tells.html | VIEWS FORECLOSURES AS AID IN NORTHWEST; Banker in Minneapolis Tells of Relief of Farmers From Heavy Indebtedness. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/minneapolis-exemplar-of-correspondents-corps.html | MINNEAPOLIS.; Exemplar of Correspondents' Corps. | True | From The Journal. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/time-for-action.html | Time for Action. | True | GABRIEL WELLS. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/mr-raineys-quest-house-leaders-search-for-entrenched-wealth-may-be.html | MR. RAINEY'S QUEST.; House Leader's Search for Entrenched Wealth May Be Futile. | True | H.W.S. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/roosevelt-withholds-comment.html | Roosevelt Withholds Comment. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/6-veterans-retired-by-stock-exchange-they-will-get-full-pay-for-a.html | 6 VETERANS RETIRED BY STOCK EXCHANGE; They Will Get Full Pay for a Limited Time and 50 to 75% of Salary Thereafter. EACH ALSO GETS A WATCH New York Central Announces 5,228 on Its Pension Rolls -- $3,500,000 Paid to 5,736 In 1931. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/decline-is-shown-in-building-plans-new-york-total-of-293000000-for.html | DECLINE IS SHOWN IN BUILDING PLANS; New York Total of $293,000,000 for 1931 Is $57,000,000 Below the 1930 Figure. CHIEF DROP IN MANHATTAN Bronx and Staten Island Make Gains as Result of Larger Number of Housing Projects. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/columbia-defeats-nyu-five-2217-avenges-previous-setback-by-triumph.html | COLUMBIA DEFEATS N.Y.U. FIVE, 22-17; Avenges Previous Setback by Triumph in Charity Carnival in the Garden. C.C.N.Y. DOWNS FORDHAM Wins, 23-11, While St. John's Shows Superb Defense to Turn Back Manhattan, 16-6. 14,500 SEE THE CONTESTS Receipts for Basketball Tourney Total $20,000 -- Mayor Walker Among Spectators. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/shifts-among-three-carriers-give-each-a-new-president.html | Shifts Among Three Carriers Give Each a New President | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/mr-rogers-leaves-the-war-flat-and-thinks-that-all-is-settled.html | Mr. Rogers Leaves the War Flat And Thinks That All Is Settled | True | WILL ROGERS. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/five-nations-accept-bid.html | Five Nations Accept Bid. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/associates-mom-justice-fflullan-uuuuu-members-of-court-of-appeals.html | ASSOCIATES MOM JUSTICE ffIULLAN; ! uuuu-u Members of Court of Appeals, Appellate Division and Supreme Court at Funeral. ALSO MANY CITY OFFICIALS I ! Ex-Governor Whitman and President McKee of Board of Aldermen Pay Tribute, | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/lackawanna-defers-1932-dividend-action-directors-to-wait-until-june.html | LACKAWANNA DEFERS 1932 DIVIDEND ACTION; Directors to Wait Until June Meeting in Effort to Maintain Unbroken Record Since 1800. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/predicts-strong-olympic-bid-by-austrian-figure-skaters.html | Predicts Strong Olympic Bid By Austrian Figure Skaters | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/survey-insurance-and-bank-outlook-executives-in-these-fields-see.html | SURVEY INSURANCE AND BANK OUTLOOK; Executives in These Fields See Many Causes of the Slump Removed. VIEWS ARE CONSERVATIVE Savings and Insurance Held as Bulwarks for People in Business Crisis. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/science-and-play.html | Science and Play | True | By C.g. Abbot. S.m., D. Sc., Smithsonian Institution. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/gold-stocks-gain-8110900-in-a-day-3351300-of-earmarked-metal.html | GOLD STOCKS GAIN $8,110,900 IN A DAY; $3,351,300 of Earmarked Metal Released Here as $3,198,000 Is Withdrawn. $7,471,000 FROM JAPAN Federal Reserve Bank Informed of Arrival of Shipments at San Francisco. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/worlds-1932-hopes-voiced-by-leaders-inukai-tells-us-peace-with.html | WORLD'S 1932 HOPES VOICED BY LEADERS; Inukai Tells Us, Peace With China Is Japan's Aim -- MacDonald Thanks Britons. GERMAN PAYMENT PLEDGED Districh Says Private Debts Will Be Met -- Statesmen Send Us Greetings From Europe. | True | By Ki Inukai. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/net-final-gained-by-miss-winthrop-defending-us-junior-titleholder.html | NET FINAL GAINED BY MISS WINTHROP; Defending U.S. Junior Titleholder Beats Miss Harding at Brookline, 6-4, 6-2. MISS JONES ALSO VICTOR Eliminates Miss Arnold, 6-2, 6-1 -- The Misses Wood and Handing Reach Last Round in Doubles. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/revises-pegged-list-montreal-exchange-issues-order-effective-next.html | REVISES "PEGGED" LIST.; Montreal Exchange Issues Order Effective Next Monday. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/two-operas-fill-the-metropolitan-rosa-ponselle-in-la-notte-di.html | TWO OPERAS FILL THE METROPOLITAN; Rosa Ponselle in 'La Notte di Zoraima,' Martinelli in 'Pagliacci' -- 'Boheme' Broadcast Today. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/outlook-held-good-for-book-business-macrae-of-dutton-co-says-trade.html | OUTLOOK HELD GOOD FOR BOOK BUSINESS; Macrae of Dutton & Co. Says Trade Suffered Less in 1931 Than Almost Any Industry. WOULD END 'HOKUM' OUTPUT Urges Publishers to Take the Lead in Putting a Stop to Production of "Buncombe" Reading Matter. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/steel-corporations-backlog-cut-steadily-only-two-upturns-interrupt.html | Steel Corporation's Backlog Cut Steadily; Only Two Upturns Interrupt Year's Decline | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/trade-balance-cut-95000000-by-canada-figures-for-the-last-nine.html | TRADE BALANCE CUT $95,000,000 BY CANADA; Figures for the Last Nine Months Shift to $22,463,000 on the Favorable Side. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/dunlap-captures-pinehurst-tourney-college-champion-sets-back-wilson.html | DUNLAP CAPTURES PINEHURST TOURNEY; College Champion Sets Back Wilson, 1 Up, in Final of Midwinter Golf. HIS 6TH VICTORY IN EVENT Loser Squares Match on 16th, but Misses Four-Foot Putt on 18th for Downfall. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/wood-plans-speed-test-expects-to-make-attempt-to-lower-dons-mark-on.html | WOOD PLANS SPEED TEST.; Expects to Make Attempt to Lower Don's Mark on Jan. 10. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/providence-for-fourparty-plan.html | Providence for Four-Party Plan. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/movements-of-gold-reversed-in-month-withdrawals-and-earmarking.html | MOVEMENTS OF GOLD REVERSED IN MONTH; Withdrawals and Earmarking Caused a Net Loss Here of $15,334,800. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/death-of-oulahan-is-mourned-here-leaders-in-many-fields-express.html | DEATH OF OULAHAN IS MOURNED HERE; Leaders in Many Fields Express Personal Loss in Passing of Times Chief at Capital. HONESTY PRAISED BY HAYS Wickersham, Bishop Manning, Macy and Dillingham Among Those to Extol "Great Gentleman." | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/forbes-admits-desire-to-retire-as-envoy-bat-ambassador-to-japan.html | FORBES ADMITS DESIRE TO RETIRE AS ENVOY; Bat Ambassador to Japan Says He Wants to Wait for More Settled Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/nations-movements-for-disarmament-and-prosperity.html | Nation's Movements for Disarmament and Prosperity | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/brokers-registration-revoked.html | Brokers' Registration Revoked. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/friends-society-asks-world-cut-in-arms-redistribution-of-wealth-and.html | FRIENDS SOCIETY ASKS WORLD CUT IN ARMS; Redistribution of Wealth and Upholding of Dry Law Also Urged in New Year Message. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/assails-united-chemicals-stockholder-asks-court-to-forbid-deal-for.html | ASSAILS UNITED CHEMICALS; Stockholder Asks Court to Forbid Deal for Westvaco Shares. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/hh-van-loan-divorced-los-angeles-writer-accused-of-cruelty-wife.html | H.H. VAN LOAN DIVORCED.; Los Angeles Writer Accused of Cruelty -- Wife Gets Custody of Girl. | True | Special to The New York Times. | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/arthur-wheeler-dies-in-crash-in-germany-former-member-of-stock-ex.html | ARTHUR WHEELER DIES IN CRASH IN GERMANY; Former Member of Stock Exchange Here Is Victim When His Car Skids on Icy German Road. | True | Special Cable to TH* NEW YORK TIKES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/foresees-canada-leader-in-industry-cr-howard-likens-dominions.html | FORESEES CANADA LEADER IN INDUSTRY; C.R. Howard Likens Dominion's Future Growth to That of This Nation in Past. URGES RECIPROCITY PLAN Sees Far-Reaching Results Economically From Coming Imperial Conference. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/newfoundland-gets-loan-to-pay-interest-premier-announces-acceptance.html | NEWFOUNDLAND GETS LOAN TO PAY INTEREST; Premier Announces Acceptance of Canadian Banks' Terms for Debts Due Today. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/paulm-bungart-finaneiedrr-f-tha-brk-eagle-dies-of-pleurisy.html | PAULM. BUNGART.; FInanEiEdrr f tha Brk*" Eagle Dies of Pleurisy | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/cotton-surplus-is-certain-to-be-cut-reduced-acreage-and-better.html | COTTON SURPLUS IS CERTAIN TO BE CUT; Reduced Acreage and Better Prices Now the Hope of Southern Producers. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/leros-is-victor-by-three-lenghs-scores-over-ellice-stablemate-in.html | LEROS IS VICTOR BY THREE LENGTHS; Scores Over Ellice, Stable-Mate, in Handicap Attraction at Tropical Park Course. FIVE FAVORITES TRIUMPH Captain Ed Leads Frank Grossman to Wire -- Mills Gets Double on Tantalizing and Sour Mash. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/liner-deutschland-due-here-today.html | Liner Deutschland Due Here Today. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/bar-explains-rules-for-new-calendar-beginning-on-monday-call-will.html | BAR EXPLAINS RULES FOR NEW CALENDAR; Beginning on Monday Call Will Be Weekly in Supreme Court of New York County. CLERK GETS NEW POWERS He Will Keep Record of Progress of Cases and Notify Lawyers by Phone to Appear. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/a-glance-around-europe-financial-berlins-predictions-of-events-in.html | A GLANCE AROUND EUROPE.; Financial Berlin's Predictions of Events in Other Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/bishop-anson-r-graves-retired-episcopalian-prelate-is-dead-in-90th.html | BISHOP ANSON R. GRAVES.; Retired Episcopalian Prelate Is Dead in 90th Year. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/frederick-e-zelssla-i.html | Frederick E. Zelssla. i | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/a-dean-with-the-spirit-of-youth.html | A Dean With the Spirit of Youth. | True | From The Evening Post. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/new-yorkers-son-killed-daniel-bailey-dies-in-auto-wreck-in-south.html | NEW YORKER'S SON KILLED.; Daniel Bailey Dies in Auto Wreck in South -- Philadelphian Hurt. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/sixfurlong-sprint-to-him-the-nymph-falls-city-stable-entry-beats.html | SIX-FURLONG SPRINT TO HIM THE NYMPH; Falls City Stable Entry Beats Hippias by Length in New Orleans Feature. MISS ONINE FINISHES NEXT Daily Double on Distress Signal and Marjory Nell Returns $481.60 for $2. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/erskine-h-lott.html | Erskine H. Lott. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/steel-trade-may-revive-slowly.html | Steel Trade May Revive Slowly. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/wheat-prices-rise-traders-confident-improvement-in-securities-and.html | WHEAT PRICES RISE; TRADERS CONFIDENT; Improvement in Securities and Tales of Unrest in Russia Figure in Upturn. FUTURES GAIN 1/2C TO 5/8C Distant Months in Corn, Oats and Rye Also Finish the Year at Higher Quotations. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/would-defend-chinchow.html | Would Defend Chinchow. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/st-marys-sextet-triumphs-by-3-to-2-minnesota-college-registers-in.html | ST. MARY'S SEXTET TRIUMPHS BY 3 TO 2; Minnesota College Registers in Last Period to Overcome the Swarthmore Club. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/hoover-stresses-courage-for-1932-industry-and-faith-in-america-can.html | HOOVER STRESSES COURAGE FOR 1932; Industry and Faith in America Can Do Much Toward Recovery, He Tells the Foreign Service. STIMSON SEES LIGHT AHEAD Secretary Exhorts Diplomats and Consuls to Redouble Their Efforts to Restore Trade. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/harvard-repulses-queers-sextet-31-wins-top-honors-in-international.html | HARVARD REPULSES QUEERS SEXTET, 3-1; Wins Top Honors in International Tourney at Syracuse -- Wood Tallies Two Goals. PRINCETON IS BEATEN, 8-1 Bows to McGill University Team in First Contest -- Victors Get Four Goals in Second Period. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/louis-rudd-stevenson-pioneer-in-canadian-railway-work-dies-in.html | LOUIS RUDD STEVENSON.; Pioneer In Canadian Railway Work Dies In England at 91. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/paul-waner-plays-in-winter.html | Paul Waner Plays in Winter. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/8-p-scon-editor-dies-in-manchester-crand-old-man-of-british-jour.html | 8. P. SCOn, EDITOR, DIES IN MANCHESTER; *Crand Old Man of British Jour- flattsm' Was. Decisive Force in Public Life. SUPPORTED LIBERAL1 VIEWS 1 {The Guardian, Under His Direction,': Became One of the Leading Journals of the Day. _____ i | True | r Special Cablo to THB Krw TOHK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/tocks-end-year-with-tone-firmer-third-successive-upturn-on.html | TOCKS END YEAR WITH TONE FIRMER; Third Successive Upturn on Exchanges Heartens Wall St. on Final Day. RECORD DECLINES IN 1931 Average of Fifty Representative Issues Off 61% From Feb. 24 to Dec. 17. VOLUME OF TRADING DOWN Total Turnover Approximately 575,000,000 Shares, the Smallest in Five Years. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/murder-sentences-in-1931-at-new-mark-15-first-degree-convictions.html | MURDER SENTENCES IN 1931 AT NEW MARK; 15 First Degree Convictions Are Listed by Crain in Report on Year's Work of His Office. SPEEDING OF TRIALS SHOWN Total of 401 Found Guilty of Various Offenses, 76 of Major Robberies -- 6 Jailed for Kidnapping. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/maroons-are-beaten-3-to-1.html | Maroons are Beaten, 3 to 1. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/gets-ulster-delaware-ny-central-to-acquire-103mile-line-from.html | GETS ULSTER & DELAWARE.; N.Y. Central to Acquire 103-Mile Line From Bondholders | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/world-auto-racing-trophy-is-stolen-here-thieves-smash-case-in-club.html | World Auto Racing Trophy Is Stolen Here; Thieves Smash Case in Club to Get Gold Cup | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/twelve-months-of-struggle-toward-a-normal-status.html | TWELVE MONTHS OF STRUGGLE TOWARD A NORMAL STATUS | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/kings-new-year-honor-list-peerage-for-a-conscientious-objector.html | KING'S NEW YEAR HONOR LIST; Peerage for a Conscientious Objector, Supporter of MacDonald. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/rosenwald-comfortable-though-illness-is-still-grave-he-is-able-to.html | ROSENWALD COMFORTABLE.; Though Illness Is Still Grave He Is Able to Rest. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/washington-stamps-bring-rush-to-capital-department-plans-for-record.html | WASHINGTON STAMPS BRING RUSH TO CAPITAL; Department Plans for Record Sale of First Issue to Collectors Today. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/gandhis-next-move-awaited.html | Gandhi's Next Move Awaited. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/church-bells-peal-greetings-to-1932-hopeful-note-sounded-at-watch.html | CHURCH BELLS PEAL GREETINGS TO 1932; Hopeful Note Sounded at Watch Night Services Attended by Many Thousands. LAVELLE REVIEWS YEAR Cardinal Hayes Gives Benediction -- Dr. Gates Preaches at St. John the Divine. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/daniel-elton-paris-boston-advertising-agency-head-is-dead-at-age-of.html | DANIEL ELTON PARIS.; Boston. Advertising Agency Head Is Dead at Age of 50. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/sales-record-for-general-tire.html | Sales Record for General Tire. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/five-sent-from-new-york-expressed-to-chicago-detroit-cleveland-and.html | FIVE SENT FROM NEW YORK; Expressed to Chicago, Detroit, Cleveland and Youngstown. WARNINGS PHONED IN TIME Finding of Shipping Receipts on Report of First Delivery Saves Italian Consuls. POLICE EXPLODE MACHINES Discover Each Could Wreck an Area of Half Block -- Expert, Injured at Easton, Dies. SIX MORE BOMBS FOUND IN 4 CITIES | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/iron-ration-listed-for-needy-families-federal-agencies-issue-a.html | IRON RATION' LISTED FOR NEEDY FAMILIES; Federal Agencies Issue a Folder to Guide Social Agencies and Others in Food Relief Work. COD-LIVER OIL IS INCLUDED Meals for Three for a Week Under "Adequate" Diet Cost $5 to $7, for Seven Persons, $10 to $13. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/utility-leaders-voice-confidence-say-strength-of-their-concerns-in.html | UTILITY LEADERS VOICE CONFIDENCE; Say Strength of Their Concerns in Depression Has Aided Other Business Lines. GAS INDUSTRY EXPANDING Electrical Manufacturing Group Sees Economic Forces Making for Stabilization. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/new-england-plans-curb-on-the-prr-committee-urges-that-two-trusts.html | NEW ENGLAND PLANS CURB ON THE P.R.R.; Committee Urges That Two Trusts Take Over Its B. & M. and New Haven Holdings. HELP TO TRADE PREDICTED Proposal Is Declared to Be a Practical Solution of a Troublesome Problem. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/three-women-honored.html | Three Women Honored. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/reports-for-year-by-three-trusts-second-national-investors-shows.html | REPORTS FOR YEAR BY THREE TRUSTS; Second National Investors Shows $5,587,600 Total Net Assets at Market. PREFERRED STOCK OFF 30% Fourth National's Net Assets $13,412,500, and Third National's $4,762,400. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/gain-in-volume-of-reserve-bank-credit-shown-in-weekly-federal.html | Gain in Volume of Reserve Bank Credit Shown in Weekly Federal Reserve Report | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/yachtsmen-digging-up-north-pole-raiment-for-dinghy-sailing-race-on.html | Yachtsmen Digging Up North Pole Raiment For Dinghy Sailing Race on Sound Tomorrow | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/mcgraw-departs-for-vacation-in-havana-sees-giants-1932-prospects.html | McGraw Departs for Vacation in Havana; Sees Giants' 1932 Prospects Best in Years | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/pay-and-allowances-government-could-save-by-abolishing-double.html | PAY AND ALLOWANCES; Government Could Save by Abolishing Double Compensation. | True | F.C. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/fund-for-neediest-rises-to-267758-218-donations-on-last-day-of-year.html | FUND FOR NEEDIEST RISES TO $267,758; 218 Donations on Last Day of Year Bring Relief Nearer for Victims of Adversity. NEW GIFTS TOTAL $3,995 Many Tell of Sacrifices Made to Enable Them to Help Wipe Out Shrinking Shortage. SURE ALL WILL GET HELP Needy Girl Sends $1 Given to Her for Necessities -- $100 Each Given by Five, Two Anonymously. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/two-phases-shown-in-year-by-credit-federal-reserves-easymoney.html | TWO PHASES SHOWN IN YEAR BY CREDIT; Federal Reserve's Easy-Money Policy of First Half Reversed in the Second. EUROPEAN CRISIS A FACTOR Domestic Hoarding, Becoming Acute In OCtober, Also a Cause of Advance In Rates | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/farm-income-fell-a-fourth-in-year-agriculture-department-puts-total.html | FARM INCOME FELL A FOURTH IN YEAR; Agriculture Department Puts Total at $6,920,000,000, as Against $9,347,000,000 in 1930 MORTGAGE DEBTS DECLINED In the Two Years From 1928 to 1930 the Drop Was 2.4 Per Cent, to $9,241,000,000. | True | special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/transit-unity-delay-urged-by-lockwood-retiring-commissioner-says.html | TRANSIT UNITY DELAY URGED BY LOCKWOOD; Retiring Commissioner Says Plan Should Be Postponed for a Year at Least. TO STUDY SLUMP'S EFFECT Sees Danger of Impairment of Municipal Credit in Embarking on Venture Now. DOUBTS PROGRAM IS LEGAL Holds Prices Fixed Are Too High and City's Rights Not Properly Safeguarded. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/new-listings-are-few-on-both-exchanges-totals-in-december-slightly.html | NEW LISTINGS ARE FEW ON BOTH EXCHANGES; Totals in December Slightly Higher Than in Previous Month, but Far Below Last Year. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/industial-leaders-optimistic-for-1932-greater-efficiency-low-prices.html | INDUSTIAL LEADERS OPTIMISTIC FOR 1932; Greater Efficiency, Low Prices and Demand for Goods Basis for Upswing. LOOK FOR GRADUAL GAINS Hold Out No Hopes of a Boom, but Voice Confidence in Ultimate Recovery. SEE COURAGE IN EVIDENCE Executives Emphasize Gravity of Problems Faced at Home and Overseas. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/miss-kohn-weds-dr-chester-myron-ceremony-at-her-mothers-home-by-the.html | MISS KOHN WEDS DR. CHESTER MYRON; Ceremony at Her Mother's Home by the Rev. Dr. Henry Darlington. NIECE IS ONLY ATTENDANT Bride Is the - Daughter of the Late Chief Justice of Supreme Court of Michigan. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/prospect-of-grain-prices-efforts-at-acreage-revision-will-not-be.html | PROSPECT OF GRAIN PRICES; Efforts at Acreage Revision Will Not Be Felt at Once. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/judge-e-m-yeomans-member-of-superior-court-bench-in-connecticut.html | JUDGE E. M. YEOMANS.; Member of Superior Court Bench In Connecticut Dies. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/canadian-railway-exchange-rates.html | Canadian Railway Exchange Rates. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/hindenburg-on-radio-warns-on-burdening-reich-too-heavily-president.html | HINDENBURG ON RADIO WARNS ON BURDENING REICH TOO HEAVILY; President Also Urges Germans to Show New Courage in Facing Year's Problems. DEMANDS EQUAL SECURITY Says Other Nations Must Ease Load to Permit Recovery in Central Europe. REDS INTERRUPT SPEECH They Interfere Briefly With Secret Station -- Address Is Heard Clearly on Rebroadcast Here. HINDENBURG WARNS ON BURDENING REICH | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/italy-subsidizes-ships-royal-decree-establishes-aid-for-merchant.html | ITALY SUBSIDIZES SHIPS.; Royal Decree Establishes Aid for Merchant Vessels. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/royal-box-club-shut-by-sole-holiday-raid-mccampbells-men-descend-on.html | ROYAL BOX CLUB SHUT BY SOLE HOLIDAY RAID; McCampbell's Men Descend on Ornate Midtown Cafe and Oust 100 at Luncheon. SMASH DOOR, SEIZE LIQUOR Find Delicacies Ready for Night Celebration -- Agents Less Active Than in Previous Years. ROYAL BOX CLUBSHUT IN HOLIDAY RAID | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/miss-shattdck-engaged-to-wed-maplewood-n-j-girls-troth-to-harry-l-b.html | MISS SHATTDCK ENGAGED TO WED; Maplewood (N. J.) Girl's Troth to Harry L. Binsse Announced by Her Parents. A o WELLESLEY GRADUATE Her Fiance, Son of Mr. and Mrs. H. B. Binsse of Washington, Is an Alumnus of Williams. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/plan-to-hold-12meter-race-pushed-by-yacht-committee.html | Plan to Hold 12-Meter Race Pushed by Yacht Committee | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/pusie-released-by-arrows.html | Pusie Released by Arrows. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/new-declines-in-cleveland-deflation-believed-incomplete.html | NEW DECLINES IN CLEVELAND.; Deflation Believed Incomplete -- Liquidations Expected. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/nine-drown-in-auto-rolling-off-a-slip-only-one-man-is-rescued-when.html | NINE DROWN IN AUTO ROLLING OFF A SLIP; Only One Man Is Rescued When Ship-Bound Party Plunge Into River at Chicago. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/curb-on-colored-gasoline-nebraska-bars-sale-of-all-but-that-with.html | CURB ON COLORED GASOLINE; Nebraska Bars Sale of All but That With Tetraethyl Lead. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/philadelphia-out-to-gain-banks-strengthened-and-manufacturers-ready.html | PHILADELPHIA OUT TO GAIN.; Banks Strengthened and Manufacturers Ready for Revival. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/basketball-player-dies-california-forward-succumbs-while-practicing.html | BASKETBALL PLAYER DIES.; California Forward Succumbs While Practicing on Court. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/mrs-william-larrabee.html | Mrs. William Larrabee. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/146-qualify-for-open-15000-agua-callente-golf-entries-led-by-metz.html | 146 QUALIFY FOR OPEN.; $15,000 Agua Callente Golf Entries Led by Metz, Mangrum, Hogan. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/italian-and-argentine-embassies-guarded-in-capital-government.html | Italian and Argentine Embassies Guarded in Capital; Government Concerned by Indications of Wide Plot | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/three-railways-cut-salaries-10-per-cent-officers-and-supervisory.html | THREE RAILWAYS CUT SALARIES 10 PER CENT; Officers and Supervisory Subordinates Are Affected by Action of Roads in South. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/teagle-forecasts-cut-in-oil-surplus-1931-earnings-unsatisfactory-he.html | TEAGLE FORECASTS CUT IN OIL SURPLUS; 1931 Earnings Unsatisfactory, He Says, Adding Correction for Ills Is Under Way. URGES UNIT DEVELOPMENTS Year-End Review by Head of Standard of New Jersey Notes a Record Draft on Stocks of Crude. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/chicago-radio-strike-is-averted.html | Chicago Radio Strike Is Averted. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/struggle-for-hands-of-caliphs-kin-bared-egyptian-iraqi-and-persian.html | STRUGGLE FOR HANDS OF CALIPH'S KIN BARED; Egyptian, Iraqi and Persian Royalty Sought Brides Won by Princes of Hyderabad. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/urges-more-advertising-mr-hodges-links-it-with-stronger.html | URGES MORE ADVERTISING.; Mr. Hodges Links It With Stronger Merchandising to Aid Upturn. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/langs-leads-philharmonic.html | Langs Leads Philharmonic. | True | By Olin Downes. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/coaches-approve-swim-team-list-group-meeting-here-acts-favorably-on.html | COACHES APPROVE SWIM TEAM LIST; Group, Meeting Here, Acts Favorably on Candidates for U.S. Olympic Squad. TRYOUT CHANCE IS MADE Aspirants Must Compete In the Events for Which They Wish to Be Considered. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/charles-lebright-former-new-york-reporter-dies-at-his-home-in-fort.html | CHARLES ?. LEBRIGHT. !; Former New York Reporter Dies at His Home in fort Lee, N. J. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/gains-expected-in-st-louis-fundamental-conditions-in-the-district.html | GAINS EXPECTED IN ST. LOUIS.; Fundamental Conditions in the District Sound, Says Banker. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/engineer-killed-in-auto-crash.html | Engineer Killed in Auto Crash. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/new-jersey-sales-cover-a-wide-area-variety-of-realty-among-parcels.html | NEW JERSEY SALES COVER A WIDE AREA; Variety of Realty Among Parcels Reported Transferred in the Metropolitan Zone. SEVERAL TAXPAYERS SOLD Apartment Houses and Dwellings Also Included in Final Year-End List of Conveyances. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/roosevelt-message-holds-state-strong-few-years-message-to-people.html | ROOSEVELT MESSAGE HOLDS STATE STRONG; few Year's Message to People Says Its Financial Position Inspires Confidence. AID TO NEEDY IS STRESSED Governor Declares Help for Sufferers Has Increased Despite the Depression. | True | From a Staff Correspondent. Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/mrs-sabin-proposes-a-party-moratorium-urges-women-to-forget.html | MRS. SABIN PROPOSES A 'PARTY MORATORIUM'; Urges Women to Forget Political Factions, if Necessary, in Fight for Dry Law Repeal. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/fire-halts-revlry-at-the-colony-club-200-are-present-as-blaze.html | FIRE HALTS REVLRY AT THE COLONY CLUB; 200 Are Present as Blaze Starts in Christmas Tree -- Flames Are Quickly Put Out. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/article-10-no-title.html | Article 10 -- No Title | True | By Patrick J. Hurley, Secretary of War. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/wet-victory-appears-likely.html | Wet Victory Appears Likely. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/hemp-production-to-be-cut.html | Hemp Production to Be Cut. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/melody-and-fun.html | Melody and Fun. | True | H.T.S. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/money-thursday-dec-31-1931.html | MONEY Thursday, Dec. 31, 1931. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/50foot-geyser-in-street-blown-water-main-cap-floods-area-downtown.html | 50-FOOT GEYSER IN STREET.; Blown Water Main Cap Floods Area Downtown -- Five Blocks Affected. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/chang-asks-for-time-to-get-out.html | Chang Asks for Time to Get Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/mrs-kase-pinehurst-golf-victor.html | Mrs. Kase Pinehurst Golf Victor. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/peiping-denies-kaopangtze-fall.html | Peiping Denies Kaopangtze Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/citys-issues-lift-months-marketing-flotations-of-securities-in.html | CITY'S ISSUES LIFT MONTH'S MARKETING; Flotations of Securities in December Showed a Gain From November. LOANS MOSTLY MUNICIPAL Third Straight Period in Which No Foreign or Industrial Bonds Were Offered. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/many-markets-look-for-better-times-feeling-in-interior-communities.html | MANY MARKETS LOOK FOR BETTER TIMES; Feeling in Interior Communities That Readjustment and Liquidation Have Been Thorough. RECOVERY MAY BE SLOW Industry Is Adapting Itself to the Changed Conditions of the Day. STEEL TRADE IS CAUTIOUS Problems of Interior Banking That Have Been Reaching Settlement In the Hard Year 1931. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/sees-college-sport-now-on-right-road-dr-kennedy-says-evils-pointed.html | SEES COLLEGE SPORT NOW ON RIGHT ROAD; Dr. Kennedy Says Evils Pointed Out in Carnegie Report Are Being Eliminated. HALL CALLS FOR SANE VIEW Warns Against Misinterpretation of Gridiron Fatalities -- Data Being Studied. GATES SUPPORTS FOOTBALL Against Radical Departures Which Would Eventually Kill Game -- N.C.A. At Re-elects Kennedy. | True | By Robert F. Kelley. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/appel-heads-stern-bros-wanamaker-executive-will-assume-new-duties.html | APPEL HEADS STERN BROS.; Wanamaker Executive Will Assume New Duties on Jan. 15. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/gambler-is-slain-in-crowded-club-louis-crooked-neck-levine-shot-by.html | GAMBLER IS SLAIN IN CROWDED CLUB; Louis (Crooked Neck) Levine Shot by 3 Gunmen in 'Pups' Kennel Yard' in West 51st St. HE WAS WINNING AT POKER Assassins Escape and Patrons of Place Flee Wildly -- Two Theories of the Crime Offered. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/a-critical-period-for-central-europe-disasters-of-1931-mast-be.html | A CRITICAL PERIOD FOR CENTRAL EUROPE; Disasters of 1931 Mast Be Repaired -- International Credit Relations Paramount. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/australia-to-name-new-cabinet-today-advance-list-includes-four.html | AUSTRALIA TO NAME NEW CABINET TODAY; Advance List Includes four Honorary Ministers -- Foreign Post Unfilled. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/editorial-comment-on-richard-v-oulahans-death.html | Editorial Comment on Richard V. Oulahan's Death | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/syracuse-quintet-beats-lehigh-3411-bock-with-13-points-leads-attack.html | SYRACUSE QUINTET BEATS LEHIGH, 34-11; Bock With 13 Points Leads Attack for the Victors on Home Court. LOSERS TAKE EARLY LEAD But Opponents Rally and Assume Command -- Bray Scores Six of Lehigh's First 7 Points. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/the-puzzle-of-prices-for-investment-bonds-after-the-prolonged.html | The Puzzle of Prices for Investment Bonds, After the Prolonged Deflation of 1931 | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/the-course-of-prices.html | The Course of Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/character-of-this-depression-from-the-psychological-side.html | Character of This Depression, From the Psychological Side | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/plan-16000000-outlay-chesapeake-and-potomac-phone-companies-map.html | PLAN $16,000,000 OUTLAY.; Chesapeake and Potomac Phone Companies Map 1932 Program. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/our-exports-in-1931-fell-1418000000-imports-were-off-961000000.html | OUR EXPORTS IN 1931 FELL $1,418,000,000; Imports Were Off $961,000,000, Making a Combined Decline of 30 Per Cent From 1930. VOLUME DROP MUCH LESS It Was Only 15 Per Cent, Comparing Favorably With Domestic Lines, Felker Says In Review. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/revival-in-germany-remains-in-doubt-feeling-at-berlin-that-outlook.html | REVIVAL IN GERMANY REMAINS IN DOUBT; Feeling at Berlin That Outlook Is Not Entirely Unfavorable. ATTITUDE OF CREDITORS The Doubtful Considerations Are Those of State Finance and Political Uncertainties. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/three-killled-in-crash-of-air-liner-in-ohio-passengers-die-and.html | THREE KILLLED IN CRASH OF AIR LINER IN OHIO; Passengers Die and Pilot Is One of Two Injured as Plane Falls Near Springfield. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/the-stock-markets-of-1932.html | The Stock Markets of 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/farm-belts-hopes-for-the-new-year-prospects-of-agricultural-region.html | FARM BELT'S HOPES FOR THE NEW YEAR; Prospects of Agricultural Region Still Depend on Course of Prices. ACREAGE CUT FAVORS RISE Drastic Economics Have Been Introduced in Methods of the Farm Community. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/new-england-cautious-leaders-make-no-predictions-inventories.html | NEW ENGLAND CAUTIOUS; Leaders Make No Predictions -- Inventories Reported Low. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/the-control-of-trusts-legislature-has-power-to-provide-by-statute.html | THE CONTROL OF TRUSTS.; Legislature Has Power to Provide by Statute for Regulation. | True | HENRY W. JESSUP. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/book-notes.html | BOOK NOTES | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/paris-lacks-gayety-in-new-years-fete-boulevard-crowds-are-almost.html | PARIS LACKS GAYETY IN NEW YEAR'S FETE; Boulevard Crowds Are Almost Listless and Cafe Gatherings Are Not Unusual. ENVOYS CELEBRATE EARLY Diplomats Tell President Doumer in Afternoon of Wishes for Prosperous 1932 for France. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/whole-forgan-estate-goes-to-widow.html | Whole Forgan Estate Goes to Widow | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/prohibition.html | Prohibition | True | By F. Scott McBride, General Superintendent of the Anti-Saloon League of America. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/use-of-tee-on-the-kickoff-favored-by-western-coaches.html | Use of Tee on the Kick-Off Favored by Western Coaches | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/maginot-in-hospital-anxiety-felt-for-french-minister-as-typhoid.html | MAGINOT IN HOSPITAL.; Anxiety Felt for French Minister as Typhoid Symptoms Are Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/bond-advances-vigorously-stocks-lose-early-gains-grain-prices.html | Bond Advances Vigorously, Stocks Lose Early Gains -- Grain Prices Higher. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/britain-worse-off-than-at-end-of-1930-but-improvement-has-started.html | BRITAIN WORSE OFF THAN AT END OF 1930; But Improvement Has Started Since National Government Game Into Power. HOPE GROWS FOR FUTURE New 'Physicians' Have Begun to Apply Methods and Medicines to Restore Prosperity. TARIFF WAS FIRST ACTION Gain, However, Is Attributed In Large Measure to Abandonment of the Gold Standard. | True | By Charles A. Selden.wireless To the New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/rise-in-staples-is-seen-for-1932-heads-of-leading-exchanges-view.html | RISE IN STAPLES IS SEEN FOR 1932; Heads of Leading Exchanges View Outlook for This Year as Promising. COTTON GROUP HEARTENED Sugar Traders See Reduction In Acreage Approaching Nearer Realization. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/home-to-estelle-taylor-jack-dempsey-divorce-settlement-also-gives.html | HOME TO ESTELLE TAYLOR.; Jack Dempsey Divorce Settlement Also Gives Her $30,000. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/copper-hopes-seen-in-revival-of-trade-stability-of-the-industry-is.html | COPPER HOPES SEEN IN REVIVAL OF TRADE; Stability of the Industry Is Expected From Plans to Curtail Production. TARIFF PROBLEMS LOOM Imposition of Duties by United States or Great Britain Would End Restriction. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/slump-in-textiles-hit-new-england-production-reduced-and-prices-cut.html | SLUMP IN TEXTILES HIT NEW ENGLAND; Production Reduced and Prices Cut, but Stocks Continued to Pile Up. MACHINERY SOLD BY MILLS Southern Yarns Imported for Cloths -- Some Cloth Makers Entered Finishing Trades. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/13-offerings-of-rights-in-1931-on-exchange-against-57-in-1930.html | 13 Offerings of Rights in 1931 On Exchange Against 57 in 1930 | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/oil-output-higher-in-daily-average-but-countrys-november-total-at.html | OIL OUTPUT HIGHER IN DAILY AVERAGE; But Country's November Total, at 72,851,000 Barrels of Crude, Was Slightly Below October. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/latin-america.html | Latin America | True | By L.s. Rowe, Director General, Pan American Union. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/playing-the-cards-logical-method-in-contract-regarded-as-superior.html | PLAYING THE CARDS.; " Logical" Method in Contract Regarded as Superior to Systems. | True | HAROLD BROCKELBANK. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/gandhi-plea-fails-he-urges-defiance-viceroy-in-consenting-to-an.html | GANDHI PLEA FAILS; HE URGES DEFIANCE; Viceroy, in Consenting to an Interview, Bars Discussion of Anti-Terrorist Ordinances. DISOBEDIENCE CALL ISSUED Congress Asks for Anti-British Boycott, Picketing of Shops and Breaking of Laws. MAHATMA READY FOR JAIL Tells Government Cooperation Is No Longer Possible -- He Asks All Indians to Pray. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/weather-rampage-ushers-out-1931-tornadoes-and-cloudburst-hit-south.html | WEATHER RAMPAGE USHERS OUT 1931; Tornadoes and Cloudburst Hit South, Blizzard Crosses West, Quake Shakes Seattle. FIVE DEAD IN MISSISSIPPI Over 50 Hurt by Rig Wind -- Girl Perishes in Colorado Cold -- Snow and Sleet In 15 States. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/illinois-wesleyan-downs-cornell-five-triumphs-by-33-to-22-blazine.html | ILLINOIS WESLEYAN DOWNS CORNELL FIVE; Triumphs by 33 to 22, Blazine Leading Attack -- McGraw Is Outstanding for Losers. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/3-nicaraguan-rebels-slain-national-guard-patrol-suffers-no.html | 3 NICARAGUAN REBELS SLAIN; National Guard Patrol Suffers No Casualties In Two Clashes. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/curb-stocks-gain-in-brisk-dealings-many-active-issues-rally-at-the.html | CURB STOCKS GAIN IN BRISK DEALINGS; Many Active Issues Rally at the Close, With Investment Trusts Leading. DOMESTIC BONDS STRONG Foreign Loans Firm, Stinnes 7s and Rio de Janeiro State 6 1/2s Moving Against Trends. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/the-yearend-in-austria-condition-of-state-finances-and-the-course.html | THE YEAR-END IN AUSTRIA.; Condition of State Finances and the Course of Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/strauss-music-copyright-ends-as-austria-refuses-extension.html | Strauss Music Copyright Ends As Austria Refuses Extension | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/would-bar-reporter-judge-exercised-by-articles-on-kentucky-miners.html | WOULD BAR REPORTER.; Judge Exercised by Articles on Kentucky Miner's Trial. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/lift-up-your-hearts.html | LIFT UP YOUR HEARTS." | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/mrs-eliza-smith-pell.html | Mrs. Eliza Smith Pell. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/pledges-germany-to-pay.html | Pledges Germany to Pay. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/flow-in-east-texas-set-oil-trade-awry-crude-petroleum-and-gasoline.html | FLOW IN EAST TEXAS SET OIL TRADE AWRY; Crude Petroleum and Gasoline Sent to Lowest Prices in Recent History. PRORATION PROVES A HELP Demand for Motor Fuel in 1931 Fell From 1930, Precedent Being Laid to Auto Innovations. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/panic-at-chinchow-japanese-are-near-chinese-troops-race-out-of-city.html | PANIC AT CHINCHOW; JAPANESE ARE NEAR; Chinese Troops Race Out of City in Wild Disorder as Planes Soar Above Them. STORE WINDOWS NAILED UP People Remain Indoors -- Railway Employes Quit in Fear -- Soldiers Fight for Dugouts. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/trading-in-stocks-decreased-on-curb-recurrent-waves-of-liquidation.html | TRADING IN STOCKS DECREASED ON CURB; Recurrent Waves of Liquidation Sent Prices to Lowest in About Ten Years. BOND TURNOVER LARGER Transactions Up to Dec. 15 Totaled $935,000,000, New High Record. VALUE OF SEATS REDUCED Transfer Effected at Sums Ranging From $137,500 in February to $30,000 in October. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/bruin-six-upsets-canadiens-by-50-clapper-with-two-goals-sets-pace.html | BRUIN SIX UPSETS CANADIENS BY 5-0; Clapper With Two Goals Sets Pace in Triumph Over Champions in Boston. TORONTO SCORES BY 3-1 Goal by Clancy in Third Period Clinches the Victory Over Montreal Maroons. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/prisoners-to-give-show-auburn-inmates-will-revive-variety.html | PRISONERS TO GIVE SHOW.; Auburn Inmates Will Revive Variety Performance Today. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/new-governor-for-catalonia.html | New Governor for Catalonia. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/a-reporter-of-the-facts.html | A Reporter of the Facts. | True | From The Brooklyn Daily Eagle. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/news-of-markets-in-london-and-paris-english-exchange-cheerful-as.html | NEWS OF MARKETS IN LONDON AND PARIS; English Exchange Cheerful as Year Closes With Price Tendency Firm. FRENCH QUOTATIONS EASE Realization on Premature Report of Franco-British Accord Held Partly as Cause. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/charles-carroll-graves.html | Charles Carroll Graves. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/george-mcphail-batte-prominent-insurance-man-of-san-francisco-dead.html | GEORGE McPHAIL BATTE.; ! Prominent Insurance Man of San Francisco Dead at 54. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/savings-and-loan-groups-gain-19000000-assets-in-2-years.html | Savings and Loan Groups Gain $19,000,000 Assets in 2 Years | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/dartmouth-gives-10000-for-relief.html | Dartmouth Gives $10,000 for Relief. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/dartmouth-leads-for-harding-trophy-victories-in-days-events-at-lake.html | DARTMOUTH LEADS FOR HARDING TROPHY; Victories in Day's Events at Lake Placid Club Give the Hanover Team 25 Points. NEW HAMPSHIRE HAS 21 Ghea Triumphs for Green in 440 Yard and 2-Mile Skating Races -- Wakefield Scores. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/17-olympic-candidates-among-125-skaters-entered-in-middle-atlantic.html | 17 Olympic Candidates Among 125 Skaters Entered in Middle Atlantic Tests Today | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/article-11-no-title.html | Article 11 -- No Title | True | By Walter F. Brown, Postmaster General. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/mgr-a-meuwese-dies-in-hospital-at-72-vicar-general-in-roman.html | MGR. A. MEUWESE DIES IN HOSPITAL AT 72; Vicar General in Roman Catholic Diocese of HarrisburgaWas Honored by the Holy See. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/taxes-abated-on-two-estates-here.html | Taxes Abated on Two Estates Here. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/charles-v-barrett-chicago-official-dies-i-lawyer-and-member-of.html | CHARLES V. BARRETT, CHICAGO OFFICIAL, DIES; I Lawyer and Member of Board of ReviewuVirtually the Re-publican Leader. | True | I Special to The New York Times. \ | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/bond-market-hit-by-business-slump-months-of-steady-hammering-forced.html | BOND MARKET HIT BY BUSINESS SLUMP; Months of Steady Hammering Forced Many Issues to Record Low Prices. CAUSES OF DECLINE NAMED Flotation of Big Foreign Loans Here After the War Seen as One Factor. UTILITIES ARE MOST STAPLE Aggregate Offerings In 1931 About $2,000,000,000 Less Than In the Previous Year. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/162-building-aides-shifted-by-fassler-every-inspector-in-manhattan.html | 162 BUILDING AIDES SHIFTED BY FASSLER; Every Inspector in Manhattan Is Reassigned in Shake-Up for Good of Service. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/lets-tobacco-wrapper-in-mellon-holding-supply-insufficient-here.html | LETS TOBACCO WRAPPER IN.; Mellon, Holding Supply Insufficient Here, Refuses Embargo. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/professor-benjamin-llpschuetz.html | Professor Benjamin Llpschuetz. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/club-in-palm-beach-holds-gay-dance-many-parties-are-entertained-as.html | CLUB IN PALM BEACH HOLDS GAY DANCE; Many Parties Are Entertained as Everglades Officially Opens Its Season. E.L. DOWS GIVE A DINNER Mrs. Dodge Sloane Has 50 Guests -- T.C. Hollander Honors John Shepard Jrs. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/radio-to-send-2-games-today-over-nationwide-networks.html | Radio to Send 2 Games Today Over Nation-Wide Networks | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/macdonald-optimistic.html | MacDonald Optimistic. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/months-trading-up-on-stock-exchange-turnover-rose-to-50190478.html | MONTH'S TRADING UP ON STOCK EXCHANGE; Turnover Rose to 50,190,478 Shares From 37,368,728 in November. PRICE TREND DOWNWARD Dealings on Curb 10,019,770 Shares, Against 5,455,235 in the Preceding Period. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/lehlbach-opposes-pay-cuts.html | Lehlbach Opposes Pay Cuts. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/eastwest-teams-on-edge-for-game-charity-battle-on-coast-today.html | EAST-WEST TEAMS ON EDGE FOR GAME; Charity Battle on Coast Today Expected to Draw More Than 45,000 Fans. WEST TO RELY ON SPEED Opponents Will Bank on Power of Orsl, Hickman, Marvil, Hinkle and Other Stars. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/wounds-fatal-to-expert-cv-weaver-hurt-by-bomb-at-easton-worked-for.html | WOUNDS FATAL TO EXPERT.; C.V. Weaver, Hurt by Bomb at Easton, Worked for du Pont. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/sally-n-kilbodm-greeted-at-dance-i-new-york-girl-introduced-by-her.html | SALLY N. KILBODM GREETED AT DANCE i; New York Girl Introduced by Her Parents at the Colonial Denies House. THRONG OF YOUNG, PEOPLE Hosts and Their Daughter Assisted in Receiving by Grandparents of the Debutante. J | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/garner-puts-tariff-ahead-of-tax-bill-in-house-program-he-indicates.html | GARNER PUTS TARIFF AHEAD OF TAX BILL IN HOUSE PROGRAM; He Indicates That Democrats Will Seek Changes Immediately After Holiday Recess. WILL RESTRICT MEASURE Senator Hull's Proposal for World Conference on Tariff and Trade Is Gaining Favor. REPUBLICAN WET FOR CUTS Clancy Declares They Must Apply to Dry Enforcement as Well as Elsewhere. GARNER PUTS TARIFF AHEAD OF TAX BILL | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/defends-democrats-on-payroll-charge-gerard-replying-to-wood-says.html | DEFENDS DEMOCRATS ON PAYROLL CHARGE; Gerard, Replying to Wood, Says Party Auditors Were Those Republicans Employed. | True | Special to The New York Times. | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/revelry-acclaims-new-year-with-hope-old-passes-unwept-crowds-in.html | REVELRY ACCLAIMS NEW YEAR WITH HOPE; OLD PASSES UNWEPT; Crowds in Motley and Ermine, With Less of Latter, Make Traditional Din on Broadway. LIQUOR FLOW IS UNCHECKED Price Cuts Fill Hotels -- Night Clubs and Theatres Also Do Good Business. RADIO PARTIES IN HOMES Striking of Big Ben In London Is Broadcast -- Many Attend Services in Churches. REVELRY ACCLAIMS NEW YEAR WITH HOPE | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/lamont-says-slump-has-expended-force-secretary-declares-crises-in.html | LAMONT SAYS SLUMP HAS EXPENDED FORCE; Secretary Declares Crises in Europe Held Back Recovery Begun Here in 1931. EARLY MONTHS MADE GAIN Apprehension Over Situation Abroad Reversed the Trend of Trade and Industry, He Says. YEAR'S REVIEW IS CHEERFUL Secretary Holds That Only 5 Per Cent of People Are Idle and That Liquidation la Checked. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/largest-german-bank-cuts-directorate-by-3-the-deutscheband.html | LARGEST GERMAN BANK CUTS DIRECTORATE BY 3; The Deutscheband - Diskontoge-sellschaft Will Make Reduction as Move for Economy. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/heckscher-glinic-linked-to-columbia-foundation-now-headed-by-mrs.html | HECKSCHER GLINIC LINKED TO COLUMBIA; Foundation, Now Headed by Mrs. Heckscher, Will Be Aided by University Dental School. PLAN FOLLOWS DISSENSION Dr. Brodaky, Director, and Dental Staff of 25 at Clinic Retire After an Unrevealed Disagreement. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/way-down-south.html | Way Down South. | True | By J. Brooks Atkinson. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/dutchbelgian-pact-seen-amsterdam-believes-customs-union-certain.html | DUTCH-BELGIAN PACT SEEN.; Amsterdam Believes Customs Union Certain -- Press Urges Step. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/atlas-trust-in-deal-with-goldman-sachs-utilities-company-acquires.html | ATLAS TRUST IN DEAL WITH GOLDMAN SACHS; Utilities Company Acquires Big Block of Stock of Trading Corporation. $160,000,000 MERGER HINTED Fusion Would Make Concern Largest of Its Kind in the World, It Is Said. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/sterling-future-obscure-european-doubt-over-question-of-early.html | STERLING FUTURE OBSCURE.; European Doubt Over Question of Early Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/boat-woman-passes-chester-iii.html | Boat Woman Passes Chester, III. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/ccy-wins-title-in-college-chess-beats-nyu-and-penn-to-run-string-of.html | C.C.Y. WINS TITLE IN COLLEGE CHESS; Beats N.Y.U. and Penn to Run String of Shut-Outs to Six in Tournament. COLUMBIA TEAM IS SECOND Loses Only One Match, That to the Lavender, in League Play at Marshall Club. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/sands-point-woman-disappears-from-ship-family-of-mrs-ch-schultz.html | SANDS POINT WOMAN DISAPPEARS FROM SHIP; Family of Mrs. C.H. Schultz Asks Police Aid -- Stateroom Empty as Boat Docks at Fall River. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/arizonan-heads-students-federation-at-toledo-also-honors-colgate.html | ARIZONAN HEADS STUDENTS.; Federation at Toledo Also Honors Colgate and Princeton Men. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/plans-work-in-june-on-6th-av-subway-city-to-push-section-north-of.html | PLANS WORK IN JUNE ON 6TH AV. SUBWAY; City to Push Section North of 29th St. to Permit Routing of Eighth Av. Line. CONTRACTS TO BE LET SOON Agreement With Water Supply Board Opens Way for Construction Held Up by Conduit Hazards. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/rome-paper-lays-bomb-plot-to-desperate-antifascisti.html | Rome Paper Lays Bomb Plot To Desperate Anti-Fascisti | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/army-veteran-of-30-years-becomes-jersey-mayor-today.html | Army Veteran of 30 Years Becomes Jersey Mayor Today | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/free-garage-space-needed.html | Free Garage Space Needed. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/governor-pinchot-indicts.html | GOVERNOR PINCHOT INDICTS. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/railways-go-ahead-in-electrification-pennsylvania-with-100000000.html | RAILWAYS GO AHEAD IN ELECTRIFICATION; Pennsylvania, With $100,000,000 Project, and Reading Enlarged Their Activities. 39-MILE PLAN IN RUSSIA Oil-Electric and Gasoline-Electric Locomotion Also Made Good Progress in Last Year. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/henderson-escapes-knife-british-exforeign-minister-wont-need.html | HENDERSON ESCAPES KNIFE.; British Ex-Foreign Minister Won't Need Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/kashdan-triumphs-takes-chess-lead-new-york-player-scores-over.html | KASHDAN TRIUMPHS; TAKES CHESS LEAD; New York Player Scores Over Thomas in 52 Moves in Hastings Tourney. FLOHR IN DRAW WITH EUWE Yates Repulses Michell, While Miss Menchik and Jackson Draw -- Stoltz Match Adjourned. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/to-reorganize-national-radiator.html | To Reorganize National Radiator. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/aviation.html | Aviation | True | By Rear Admiral William A. Moffett, U.s.n., Chief of the Bureau of Aeronautics. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/a-hesitant-forecast-european-view-that-recovery-depends-on-politics.html | A HESITANT FORECAST.; European View That Recovery Depends on Politics, and Agriculture. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/rose-bowl-rivals-ready-for-combat-so-california-and-tulane-hold.html | ROSE BOWL RIVALS READY FOR COMBAT; So. California and Tulane Hold Final Drills for Gridiron Classic Today. RECORD CROWD IS ASSURED Trojans Will Start Line-Up That Wrecked Georgia -- Betting Odds Now Are Even. | True | Special to The New York Times. | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/the-financial-outlook-for-1932-conjectures-as-to-the-future-at-a.html | THE FINANCIAL OUTLOOK FOR 1932; Conjectures as to the Future, at a Year-End When Prediction Is Surrounded by Difficulties -- Four Different Attitudes Taken by the Financial Prophets. | True | A.D.N. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/greta-garbo-gives-a-brilliant-portrayal-as-mata-hari-the-alluring.html | Greta Garbo Gives a Brilliant Portrayal as Mata Hari, the Alluring Dancer and Spy. | True | By Mordaunt Hall. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/london-greets-1932-in-optimistic-spirit-emphasis-on-bidding-bid.html | LONDON GREETS 1932 IN OPTIMISTIC SPIRIT; Emphasis on Bidding bid Year Godspeed Shifts in Festivities -- Marked by Hopeful Gayety. HOTELS AND CLUBS PACKED Decline of the Pound and Patriotic Appeals Keep Britons at Home From European Resorts. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/20000000-credit-extended-on-coffee-banco-do-brasil-grants-loan-with.html | $20,000,000 CREDIT EXTENDED ON COFFEE; Banco do Brasil Grants Loan, With Government Guarantee, to National Council. CAMPAIGN HERE PLANNED Consul-General Announces Policy of Cooperation With Us but No More Commodity Trades. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/becomes-partner-in-kuhn-loeb-co-benjamin-j-buttenwisser-is-admitted.html | BECOMES PARTNER IN KUHN, LOEB & CO.; Benjamin J. Buttenwiser Is Admitted to Firm After Serving It Since 1918. OTHER PERSONAL CHANGES Richard L. Morris Retiring From F.B. Keech & Co. to Join Hayden, Stone & Co. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/uncertainty-in-richmond-but-some-lines-in-the-district-are-reported.html | UNCERTAINTY IN RICHMOND.; But Some Lines in the District Are Reported to Have Done Well. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/dallas-sees-revival-near-looks-for-gradual-recovery-in-prices-in.html | DALLAS SEES REVIVAL NEAR.; Looks for Gradual Recovery in Prices in First Half Year. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/the-finnish-verdict.html | THE FINNISH VERDICT. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/threecushion-play-will-start-jan-18-worlds-championship-assigned-to.html | THREE-CUSHION PLAY WILL START JAN. 18; World's Championship Assigned to Chicago With Thurnblad Defending Crown. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/the-text-of-hindenburgs-radio-address.html | The Text of Hindenburg's Radio Address | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/battles-rumrunners-wounds-one.html | Battles Rum-Runners, Wounds One. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/vienna-suicide-club-dinner-host-to-1000-all-contemplating-taking.html | VIENNA 'SUICIDE CLUB' DINNER HOST TO 1,000; All Contemplating Taking Their Own Lives Invited to Last Meal of 1931 at Least. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/coll-freed-in-bail-in-2-felony-cases-gangster-cleared-in-killing-of.html | COLL FREED IN BAIL IN 2 FELONY CASES; Gangster, Cleared in Killing of Baby, Posts $60,000 Bond Said to Cost $1,800. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/reversing-johnson-plan-senator-might-arrange-for-germany-to-pay.html | REVERSING JOHNSON PLAN.; Senator Might Arrange for Germany to Pay Debts With Beer. | True | ALEXIS BERTUSI. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/bank-closings-in-1931-double-those-during-previous-year.html | Bank Closings in 1931 Double Those During Previous Year | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/rev-a-banister-long-a-pastor-dies-i-_-rector-of-episcopal-church-in.html | REV. A. BANISTER, LONG A PASTOR, DIES i _; Rector of Episcopal Church In Beaver Falls, Pa., Stricken at the Age of 72. I IN MINISTRY HALF CENTURY | r _____. ! Organized Parishes In Pennsylvania and Western StatesuOnce Head of Pittsburgh Diocese. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/richards-advances-in-pro-net-tourney-beats-kinsella-by-62-60-to.html | RICHARDS ADVANCES IN PRO NET TOURNEY; Beats Kinsella by 6-2, 6-0, to Gain Quarter-Finals as National Indoor Play Begins. BURKE WINS TWO MATCHES Vanquishes Rericha and Cohane -- Pare Downs Behr in Event at 71st Regiment Armory. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/women-in-prison.html | Women in Prison. | True | A.D.S. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/mother-saves-6-children-sees-flames-bursting-from-home-while-on.html | MOTHER SAVES 6 CHILDREN.; Sees Flames Bursting From Home While on Shopping Trip. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/the-perplexing-british-outlook.html | The Perplexing British Outlook. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/27-hurt-in-jail-riot-among-cuban-rebels-two-hundred-trusties-try-to.html | 27 HURT IN JAIL RIOT AMONG CUBAN REBELS; Two Hundred Trusties Try to Break Up protest Meeting of Political Prisoners. | True | Special Cable to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/mrs-r-p-stuyvesant-said-to-be-engaged-sae-is-silent-on-report-of-im.html | MRS. R. P. STUYVESANT SAID TO BE ENGAGED; SAe Is Silent on Report of Im-pending Marriage to James Dobson Altemus, | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/hold-drive-no-bar-to-league-inquiry-geneva-officials-hope-study-in.html | HOLD DRIVE NO BAR TO LEAGUE INQUIRY; Geneva Officials Hope Study in Manchuria Will Begin in February. | True | By Glarence K. Streit.wireless To the New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/ny-central-ends-free-parking-at-6-stations-plazas-let-to-concern.html | N.Y. Central Ends Free Parking at 6 Stations; Plazas Let to Concern Charging 25-Cent Fee | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/leasing-features-end-of-31-market-business-renting-continues-to-the.html | LEASING FEATURES END OF '31 MARKET; Business Renting Continues to the Last as Mainstay of Year's Trading in Manhattan. MANY ENTIRE FLOORS TAKEN Tenants Plan to Occupy Midtown and West Side Space Early in the New Year. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/receiver-for-verville-aircraft.html | Receiver for Verville Aircraft. | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/cautious-confidence-is-stand-of-bankers-business-men-of-12-reserve.html | CAUTIOUS CONFIDENCE IS STAND OF BANKERS; Business Men of 12 Reserve Districts Join in View -- Predictions Avoided. SLOW RECOVERY IS SEEN Major Readjustments Are Believed Completed Here -- Steel Outlook Better. RAIL ILLS DISAPPEARING Slackening of Drop in Commodities Viewed as a Most Promising Sign in Trade World. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/soviet-discounts-its-export-losses-advantages-said-to-outweigh.html | SOVIET DISCOUNTS ITS EXPORT LOSSES; Advantages Said to Outweigh Disadvantages of Adverse Balance for 1931. IMPORTS TO BE REDUCED German Credits Largely Responsible for Unfavorable Showing in Foreign Markets. | True | By Walter Duranty.wireless To the New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/bank-clearings-off-39-from-year-ago-new-yorks-decline-is-put-at-42.html | BANK CLEARINGS OFF 39% FROM YEAR AGO; New York's Decline Is Put at 42%, While Large Outside Centres Register 34%. TOTAL BELOW LAST WEEK'S Setbacks at Several Points in South Less Than General, According to Dun's Figures. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/the-1929-speculation-and-todays-troubles-controversy-as-to-how-far.html | THE 1929 SPECULATION AND TODAY'S TROUBLES; Controversy as to How Far the "Great Boom" Caused the Great Depression. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/southampton-hit-by-fire-350000-blaze-destroys-4-stores-and-8.html | SOUTHAMPTON HIT BY FIRE.; $350,000 Blaze Destroys 4 Stores and 8 Apartments. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/son-buys-sherwood-anderson-out.html | Son Buys Sherwood Anderson Out. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/youth-20-convicted-of-murder-in-holdup-joseph-bauman-found-guilty.html | YOUTH, 20, CONVICTED OF MURDER IN HOLD-UP; Joseph Bauman Found Guilty of Killing in August -- Loot in the Robbery Was $1. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/five-nations-agree-to-go-to-lausanne-france-finally-accepts-british.html | FIVE NATIONS AGREE TO GO TO LAUSANNE; France Finally Accepts British Bid for Reparations Meeting Beginning Jan. 18. SCOPE DEPENDS ON LONDON English Hope for Move to Revise All War Debts Is Upset by the Attitude of Congress. | True | By P.j. Philip.special Cable To the New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/an-alexander-found.html | AN ALEXANDER FOUND? | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/outlook-brighter-for-commodities-experts-agree-disastrous-price.html | OUTLOOK BRIGHTER FOR COMMODITIES; Experts Agree Disastrous Price Slump Has Been Arrested and Recovery Is Near. RESTRICTIONS CUT OUTPUTS Great Part of Surplus Stocks Now Being Carried by Producers Themselves. FIGURES OF SOME STAPLES Worlds Production of Wheat and Cotton, Sugar, Coffee and Rubber. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/gets-tarrytown-pulpit-today.html | Gets Tarrytown Pulpit Today. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/the-dirtiest-town-anywhere.html | The Dirtiest Town Anywhere." | True | MAGNUS LUNDBERG. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/rain-and-snow-help-california-outlook-prosperity-of-agricultural.html | RAIN AND SNOW HELP CALIFORNIA OUTLOOK; Prosperity of Agricultural Regions Affects Whole State, Says Banker. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/isolates-the-germ-of-child-paralysis-california-professor-observes.html | ISOLATES THE GERM OF CHILD PARALYSIS; California Professor Observes and Cultivates Bacilli in Tubes for the First Time. VACCINES ARE NOW SOUGHT Researches Aims Also at Preventive Serums, Scientists in New Orleans Are Told. ISOLATES THE GERM OF CHILD PARALYSIS | True | By William L. Laurence.special To the New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/dutch-predictions-are-hesitant.html | Dutch Predictions Are Hesitant | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/falls-kin-hit-daugherty-assertion-that-forged-telegram-won-cabinet.html | FALL'S KIN HIT DAUGHERTY.; Assertion That Forged Telegram Won Cabinet Post Is Ridiculed. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/cardinal-appeals-for-mission-funds-says-his-new-title-of-protector.html | CARDINAL APPEALS FOR MISSION FUNDS; Says His New Title of Protector of Near East Group Is Due to New York's Generosity. ANNUAL COLLECTION JAN. 10 Pastoral Points Out That Orient Has Suffered From Famine, Floods and Brigandage. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/a-new-years-day-program.html | A New Year's Day Program. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/trade-revival-in-america-should-be-the-first-to-come.html | Trade Revival in America Should Be the First to Come | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/sail-to-train-for-merchant-marine.html | Sail to Train for Merchant Marine. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/europe-uncertain-about-coming-year-opinion-mixed-as-to-whether.html | EUROPE UNCERTAIN ABOUT COMING YEAR; Opinion Mixed as to Whether Outlook Is for Better or Worse. HOPEFULNESS AT BERLIN Underlying Conditions Give Encouragement, but Debt Settlement Problem Remains. LONDON GREATLY CONFUSED Conflicting Ideas of Results on British Trade of Currency Depreciation and Higher Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/yale-six-clinches-series-with-army-scores-70-victory-at-lake-placid.html | YALE SIX CLINCHES SERIES WITH ARMY; Scores 7-0 Victory at Lake Placid Club for Second Triumph in a Row. MILLS TALLIES THREE GOALS Sets Pace for the Winners, While Bostwick Again Keeps in the Thick of the Action. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/northport-couple-wed-58-years.html | Northport Couple Wed 58 Years. | True | SpecioZ to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/cobb-boxes-rugglrello-monday.html | Cobb Boxes Rugglrello Monday. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/article-6-no-title.html | Article 6 -- No Title | True | By Captain W.h. Stayton, Chairman, Board of Directors, Association Against the Prohibition Amendment. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/detroit-cruel-blow-to-newspaper-world.html | DETROIT.; Cruel Blow to Newspaper World. | True | From The News. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/hecht-and-donovan-gain-tennis-final-beat-friedman-and-nogrady-in.html | HECHT AND DONOVAN GAIN TENNIS FINAL; Beat Friedman and Nogrady in National Junior Play -- Each Wins by 6-2, 6-2 Score. HUNT RALLIES TO TRIUMPH First Seeded Star Downs Kaufman, 3-6, 6-2, 6-4, in Boys' Event -- Will Meet Schein Today. | True | Special to The New York Times. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/financial-review-of-1931-and-forecasts-in-this-issue.html | Financial Review of 1931 And Forecasts in This Issue | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/southern-sugar-co-to-exchange-issues-reorganization-managers-have.html | SOUTHERN SUGAR CO. TO EXCHANGE ISSUES; Reorganization Managers Have New Securities for Certificate Holders. JAN. 5 TO 31 IS LIMIT SET Cash Option Will Expire This Month -- Rights to Buy U.S. Sugar Shares to End Monday. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/lautree-posters-on-view.html | Lautree Posters on View. | True | By Edward Alden Jewell. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/kenney-ring-figure-dies-manager-of-gardner-first-lightheavyweight.html | KENNEY, RING FIGURE, DIES; Manager of Gardner, First Light-Heavyweight Champion, Passes. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/years-biggest-events-classified-and-coordinated.html | YEAR'S BIGGEST EVENTS, CLASSIFIED AND COORDINATED | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/contrasts.html | Contrasts. | True | W.R. FELTON. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/eight-members-of-president-hoovers-cabinet-review-their-years-work.html | Eight Members of President Hoover's Cabinet Review Their Year's Work in Its Many Phases | True | By Henry L. Stimson, Secretary of State. | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/roosevelt-speeds-decision-on-farley-governor-expected-to-regard.html | ROOSEVELT SPEEDS DECISION ON FARLEY; Governor Expected to Regard Seabury Letter as Sufficient to Demand Reply by Sheriff. GIVES CHARGES TO COUNSEL Will Confer With Rosenman on Ouster Over the Week End -- Cuvillier Presses Attack. ROOSEVELT SPEEDS DECISION ON FARLEY | True | | C1B 138770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/fall-named-by-ruse-daugherty-charges-says-former-secretary-sent-a.html | FALL NAMED BY RUSE, DAUGHERTY CHARGES; Says Former Secretary Sent a Telegram in His Name Urging Appointment by Harding. ASSERTS HE 'SAVED' HOOVER Won Over Senators Opposing Choice as Secretary of Commerce, Book Declares -- Criticizes President. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/baker-holds-league-may-yet-win-nation-believes-people-will-support.html | BAKER HOLDS LEAGUE MAY YET WIN NATION; Believes People Will Support It When Hey Realize Its Value as World Peace Agency. | True | | C1B 138770 |
| 1932-01-01 | 1932-01-01 | https://www.nytimes.com/1932/01/01/archives/japanese-admit-aim-to-hold-manchuria-officials-at-dairen-openly.html | JAPANESE ADMIT AIM TO HOLD MANCHURIA; Officials at Dairen Openly Avow Plan to Control New Governments. MILITARY ARE CHAGRINED They Hoped to Show Prowess of Army in Battles With Chinese Regulars. | True | By Hallett Abend.wireless To the New York Times. | C1B 138770 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/sterling-up-slightly-in-london-market-rate-on-new-york-moves-to-341.html | STERLING UP SLIGHTLY IN LONDON MARKET; Rate on New York Moves to $3.41 1/2 -- Stock Exchange Closed for Holiday. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/chaliapin-seeks-operetta-russian-singer-suggests-that-noel-coward.html | CHALIAPIN SEEKS OPERETTA; Russian Singer Suggests That Noel Coward Write One for Him. | True | Wireless to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/nijinsky-the-dancer-revealed-in-new-art-paintings-by-famous-russian.html | NIJINSKY THE DANCER REVEALED IN NEW ART; Paintings by Famous Russian, Star of Diaghileff's Ballet, to Be Shown Here by Wife. FREUD ADVISED THE EXHIBIT Stages of 13 Years of Mental Illness Illustrated in Works -- Psychological Value Great. ARTIST IN A SANITARIUM As Sickness Progressed, He Drew First Insects, Then Grotesque Masks, and Finally Somber Spaces. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/londos-wins-from-steinborne.html | Londos Wins From Steinborne. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/vandals-smash-church-window.html | Vandals Smash Church Window. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/charge-mine-chief-incited-killings-state-witnesses-say-hightower.html | CHARGE MINE CHIEF INCITED KILLINGS; State Witnesses Say Hightower Made Incendiary Speeches at Union Meetings. TELL OF FUND FOR GUNS In the Meantime, Strike Starts In Kentucky Fields, but Few Workings Shut Down. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/parting-good-news.html | PARTING GOOD NEWS. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/studies-home-bank-plan-queensboro-chamber-advocates-an-increase-in.html | STUDIES HOME BANK PLAN.; Queensboro Chamber Advocates an Increase in Loans. | True | | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/flohr-and-kashdan-tie-for-chess-lead-czechoslovakian-bests-michell.html | FLOHR AND KASHDAN TIE FOR CHESS LEAD; Czechoslovakian Bests Michell at Hastings as American Draws With Sultan Khan. JACKSON AND EUWE WIN Advance to Triple Tie for Third, While Miss Menchik Loses Match to Stoltz. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/europe-seeks-jobs-for-10000000-idle-several-countries-inaugurate.html | EUROPE SEEKS JOBS FOR 10,000,000 IDLE; Several Countries Inaugurate National Works Programs to Provide Employment. GERMANY IS HARDEST HIT Some of Slack Taken Up in Britain Since Gold Basis Went -- Italy Is Spending $280,000,000. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/months-dividends-greatly-curtailed-food-packing-tobacco-and-mail.html | MONTH'S DIVIDENDS GREATLY CURTAILED; Food, Packing, Tobacco and Mail Order Groups Are Exceptions to Downward Trend. 178 COMPANIES MAKE CUTS Figures for December, 1930, Put 55 In That Column -- Radio and Rail Stocks in Adverse List. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/lady-southwark-favorite-of-queen-alexandra-and-noted-victorian.html | LADY SOUTHWARK.; Favorite of Queen Alexandra and Noted Victorian Hostess Dies. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/war-hero-ends-life-over-1918-tragedy-wife-crazed-by-false-rumor-of.html | WAR HERO ENDS LIFE OVER 1918 TRAGEDY; Wife Crazed by False Rumor of His Death in Action Killed Herself and Child. HE DIES ON THIRD ATTEMPT Veteran, on Holiday Leave From a Hospital, Stabs Himself After Plans fop Leap Fail. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/big-year-predicted-in-home-building-copper-research-experts-find.html | BIG YEAR PREDICTED IN HOME BUILDING; Copper Research Experts Find Encouragement in Survey of Country's Requirements. SHORTAGE IN THE SUBURBS Increase in Construction Over 1931, Exclusive of Public Works, Is Estimated at 17 1/2 Per Cent. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/paris-to-spend-200000000-for-a-better-water-supply.html | Paris to Spend $200,000,000 For a Better Water Supply | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/terry-knocks-out-brown-trenton-middleweight-halts-rival-in-the.html | TERRY KNOCKS OUT BROWN; Trenton Middleweight Halts Rival in the First Round. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/wctureaffirms-dry-vote-opposition-letter-to-congressmen-denies-wet.html | W.C.T.U.REAFFIRMS DRY VOTE OPPOSITION; Letter to Congressmen Denies Wet Charge It Has Changed Stand on Resubmission. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/relief-group-formed-by-business-leaders-civic-and-patriotic-club.html | RELIEF GROUP FORMED BY BUSINESS LEADERS; Civic and Patriotic Club Heads, Representing Million Members, Also Join Movement. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/mexico-deals-blow-to-church-schools-president-orders-university-not.html | MEXICO DEALS BLOW TO CHURCH SCHOOLS; President Orders University Not to Recognize Credits for Their Scholastic Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/fredric-march-in-a-splendidly-produced-pictorial-version-of-dr.html | Fredric March in a Splendidly Produced Pictorial Version of "Dr. Jekyll and Mr. Hyde." | True | By Mordaunt Hall.a.d.s. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/produces-vitamin-b1-in-crystallized-form-professor-windaus-isolates.html | PRODUCES VITAMIN B1 IN CRYSTALLIZED FORM; Professor Windaus Isolates It in Yeast in Laboratory in Germany. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/jersey-man-73-killed-by-auto.html | Jersey Man, 73, Killed by Auto. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/panic-beigns-in-phinchow.html | Panic Beigns in phinchow. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/resistance-urged-in-spain.html | Resistance Urged in Spain. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/new-york-youths-hurt-three-basketball-players-in-bus-accident-near.html | NEW YORK YOUTHS HURT.; Three Basketball Players in Bus Accident Near Cooperstown. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/no-resistance-reported-japanese-troops-enter-chinchow.html | No Resistance Reported.; JAPANESE TROOPS ENTER CHINCHOW | True | By Hugh Byas.wireless To the New York Times.by Hugh Byas. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/catfish-smith-football-ace-now-leads-georgia-qnintet.html | Catfish Smith, Football Ace, Now Leads Georgia Qnintet | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/scott-of-the-guardian.html | SCOTT OF THE GUARDIAN. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/mililken-to-urge-better-films.html | Mililken to Urge Better Films. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/new-year-ignored-in-hoboes-jungle-weary-ones-do-not-celebrate-for.html | NEW YEAR IGNORED IN HOBOES 'JUNGLE'; Weary Ones Do Not Celebrate, for Who Would Want to Take a Holiday From Resting? RAIN DISCOURAGES VISITS Mud Becomes Stickier and Deeper as Day Wears On and Squatters Hug Their Underground Fires. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/bank-credit-and-the-financial-situation.html | BANK CREDIT AND THE FINANCIAL SITUATION. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/miss-laura-l-runyon-member-of-faculty-at-mjssouri-teachers-college.html | MISS LAURA L RUNYON.; Member of Faculty at Mjssouri Teachers College IB Dead. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/drjhlatahemes-eminent-historian1-johns-hopkins-professor-62-had.html | DR.J.H.LATAHEMES; EMINENT HISTORIAN1; Johns Hopkins Professor, 62, Had Been a Close Friend of Woodrow Wilson. ._____ i WIDELY KNOWN AS AUTHOR Internationa! Law and Diplomacy His Special SubjectsuAn Ardent Supporter of Alfred E. Smith. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/harvard-athlete-killed-dickey-dies-as-auto-overturns-other.html | HARVARD ATHLETE KILLED.; Dickey Dies as Auto Overturns -- Other Fatalities in City. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/archduchess-weds-granddaughter-of-emperor-francis-joseph-bride-of.html | ARCHDUCHESS WEDS.; Granddaughter of Emperor Francis Joseph Bride of Brother-in-Law. | True | | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/bride-32-ends-life-as-husband-dances-leaves-ball-in-white-plains.html | BRIDE, 32, ENDS LIFE AS-HUSBAND DANCES; Leaves Ball in White Plains, Incensed by His Attention to Other Women There. TRIES FIRST TO PHONE HIM Then She Turns on Gas and Blast Wrecks Her Apartment, Shaking Sixteen-Family House. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/tariff-and-gold-union-proposed-by-layton-british-economist-says.html | TARIFF AND GOLD UNION PROPOSED BY LAYTON; British Economist Says High Barriers Prevent Payment of International Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/mrs-william-larrabee.html | Mrs. William Larrabee. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/duffy-on-baltimore-sun-50-years.html | Duffy on Baltimore Sun 50 Years. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/atlanta-girl-tries-to-end-her-life-here-in-poor-health-she-drinks.html | ATLANTA GIRL TRIES TO END HER LIFE HERE; In Poor Health, She Drinks Poison a Few Hours After Arrival -- Condition Critical. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/gen-fechet-quits-air-corps-to-wage-fight-to-strengthen-the-nations.html | Gen. Fechet Quits Air Corps to Wage Fight To Strengthen the Nation's Aerial Defenses; FECHET WILL FIGHT FOR BIG AIR CORPS | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/soviet-ford-plant-starts-operation-nijninovgorod-opening-seen-as.html | SOVIET FORD PLANT STARTS OPERATION; Nijni-Novgorod Opening Seen as Challenging Capitalism With a Motorized Era. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/negroes-hail-advance-since-the-civil-war-mark-emancipation.html | NEGROES HAIL ADVANCE SINCE THE CIVIL WAR; Mark Emancipation Anniversary -- Reduction of Illiteracy Held to Be Greatest Achievement. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/nugent-renamed-to-elizabeth-post.html | Nugent Renamed to Elizabeth Post. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/james-wheeler-dies-director-of-boston-flower-exchange-prominent.html | JAMES WHEELER DIES.; Director of Boston Flower Exchange, Prominent Florist, Was 66. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/port-relief-groups-join-to-aid-seamen-unemployment-conditions-on.html | PORT RELIEF GROUPS JOIN TO AID SEAMEN; Unemployment Conditions on Waterfront Worst in 36 Years, Dr. A.R. Mansfield Says. $40,000 NEEDED QUICKLY Head of Seamen's Church Tells of Its Wide Welfare Work on Eve of His 36th Anniversary There. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/rain-prevents-mummers-parade.html | Rain Prevents Mummers Parade. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/gandhi-prepares-to-go-to-jail.html | Gandhi Prepares to Go to Jail. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/pesek-throws-stecher.html | Pesek Throws Stecher. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/yale-six-sweeps-series-with-army-annexes-third-and-last-game-8-to-0.html | YALE SIX SWEEPS SERIES WITH ARMY; Annexes Third and Last Game, 8 to 0, by Brilliant Attack at Lake Placid. BOSTWICK AND MILLS STAR Each Register Twice to Lead Eli Drive -- Zitzmann, Cadet Goalie, Makes 28 Saves. | True | Special to The New York Times. | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/fire-damages-cable-ship-loss-on-john-w-mackay-by-halifax-blaze-is.html | FIRE DAMAGES CABLE SHIP.; Loss on John W. Mackay by Halifax Blaze Is Put at $50,000. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/yugoslav-credits-sought-government-orders-report-on-all-money-due.html | YUGOSLAV CREDITS SOUGHT.; Government Orders Report on All Money Due From Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/push-26000000-project-chicago-commission-urges-new-rail-terminal-on.html | PUSH $26,000,000 PROJECT.; Chicago Commission Urges New Rail Terminal on Lakefront. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/critical-cambridge.html | CRITICAL CAMBRIDGE. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/jersey-realty-broker-suicide-at-hot-springs-companion-of-newark-man.html | JERSEY REALTY BROKER SUICIDE AT HOT SPRINGS; Companion of Newark Man Lays Jump From Hotel to Financial Reverses. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/book-notes.html | BOOK NOTES | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/democratic-discipline.html | DEMOCRATIC DISCIPLINE. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/doherty-centre-takes-in-miami-club.html | Doherty Centre Takes In Miami Club | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/st-lawrence-still-open-to-ships.html | St. Lawrence Still Open to Ships. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/peru-orders-radio-inquiry-board-is-named-to-check-marconi-postal.html | PERU ORDERS RADIO INQUIRY; Board Is Named to Check Marconi Postal Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/calls-for-the-revival-of-temperance-bodies-cardinal-dougherty-in.html | CALLS FOR THE REVIVAL OF TEMPERANCE BODIES; Cardinal Dougherty in Philadelphia Declares Failure of Prohibition Makes Them Necessary. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/being-human-without-an-effort.html | Being human -- without an effort | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/refloat-ship-after-2-12-months.html | Refloat Ship After 2 1/2 Months. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/carnegie-tech-five-beats-buffalo-4930-unleashes-brilliant-attack-in.html | CARNEGIE TECH FIVE BEATS BUFFALO, 49-30; Unleashes Brilliant Attack in the Second Half -- Smith Leads Drive With 21 Points. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/wife-25-ends-her-life-in-atlantic-city-surf-expensively-dressed-new.html | WIFE, 25, ENDS HER LIFE IN ATLANTIC CITY SURF; Expensively Dressed New York Woman Left Note Praising Husband -- Gave No Reason for Act. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/illinois-democrats-rally-chicago-dinner-jan-14-is-to-be-part-of.html | ILLINOIS DEMOCRATS RALLY.; Chicago Dinner Jan. 14 Is to Be Part of National "Victory" Campaign. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/mrs-william-w-jacques.html | Mrs. William W. Jacques. | True | Special to The New York Times. | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/finds-nerve-secrets-sought-for-70-years-wins-science-prize-dr-c-c.html | FINDS NERVE SECRETS SOUGHT FOR 70 YEARS; WINS SCIENCE PRIZE; Dr. C. C. Speidel Gets the American Association's Award for Studies of Growth. CHAIN" THEORY IS UPSET Strands Are Found to Start From Single Cells and Explore Their Way Past Obstacles. DEPRESSION IS ANALYZED Professor Fisher Tells New Orleans Session Liquidating Debts During Crisis Increases Them. WINS SCIENCE PRIZE BY NERVE STUDIES | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/crescent-five-loses-to-davis-and-elkins-bows-to-collegians-3631-as.html | CRESCENT FIVE LOSES TO DAVIS AND ELKINS; Bows to Collegians, 36-31, as Peters Leads Winning Attack With 19 Points. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/cuban-bombings-resumed-union-headquarters-and-home-of-official-in.html | CUBAN BOMBINGS RESUMED.; Union Headquarters and Home of Official in Santa Clara Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/pinehurst-trots-off-until-today.html | Pinehurst Trots Off Until Today. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/castro-outpoints-gahn.html | Castro Outpoints Gahn. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/e-ross-bartley-in-worlds-fair-post.html | E. Ross Bartley in World's Fair Post | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/australians-cease-meat-exports.html | Australians Cease Meat Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/jersey-mayor-23-takes-office.html | Jersey Mayor, 23, Takes Office. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/reserve-credits-rise-at-yearend-member-banks-meet-holiday-demands.html | RESERVE CREDITS RISE AT YEAR-END; Member Banks Meet Holiday Demands Without Strain on Money Market Here. MONETARY GOLD INCREASES Investments, Deposlte and Loans Off in December -- Activity In Acceptances. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/speed-skating-title-annexed-by-jaffee-new-york-star-dethrones-potts.html | SPEED SKATING TITLE ANNEXED BY JAFFEE; New York Star Dethrones Potts in Middle Atlantic Title Events at Newburgh. SPILLS COST LOSER CROWN Plunge Over Finish Line in the 220-Yard Race Definitely Wrecks His Hopes. MISS MULLER A WINNER Captures Women's Laurels From Miss Corke After Thrilling Competition Staged in Snow. | True | By Lincoln A. Werden.special To the New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/colgate-defeated-by-temple-2826-rally-by-maroon-quintet-in-closing.html | COLGATE DEFEATED BY TEMPLE, 28-26; Rally by Maroon Quintet in Closing Minutes Falls Short at Philadelphia. GOLDBERGER LEADS ATTACK Makes Nine Points for Winners, While H. Anderson and W. Anderson Star for the Losers. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/nations-health-in-1931-was-best-on-record-reduction-in-overeating.html | Nation's Health in 1931 Was Best on Record; Reduction in Overeating Regarded as an Aid | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/king-praises-british-courage-in-greetings-to-lord-mayor.html | King Praises British Courage In Greetings to Lord Mayor | True | Wireless to THE NEW YORK TIMES. | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/hit-by-stray-bullet-dies-brooklyn-man-is-victim-of-shot-fired-by.html | HIT BY STRAY BULLET, DIES; Brooklyn Man Is Victim of Shot Fired by New Year Celebrant. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/mrs-f-b-kilmer-dead-mother-of-war-poet-wrote-of-memories-of-her-son.html | MRS. F. B. KILMER DEAD; MOTHER OF WAR POET; Wrote of Memories of Her Son Who Was Killed in France in 1918 uWas Native of Albany. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/jarecki-directs-own-music-abroad.html | Jarecki Directs Own Music Abroad. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/topics-of-interest-to-the-churchgoer-home-visitation-and-evangelism.html | TOPICS OF INTEREST TO THE CHURCHGOER; Home Visitation and Evangelism Crusade Planned Among the Protestants of the City. NEWMAN CLUBS TO MEET Clergymen Plan Retreat for Tuesday -- Dr. Barnhouse Begins New Series of Bible Lectures Monday. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/meat-consumption-rose-in-1931.html | Meat Consumption Rose in 1931. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/behind-the-veil.html | Behind the Veil. | True | Reg. U. S. Pat. Off.By John Kieran. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/new-mukden-rule-winning-adherents-highclass-chinese-attend-governor.html | NEW MUKDEN RULE WINNING ADHERENTS; High-Class Chinese Attend Governor Tang's Reception as Hope for Chang Fades. | True | Wireless to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/wood-halts-burke-in-pro-net-tourney-upsets-irish-star-seeded-no-2.html | WOOD HALTS BURKE IN PRO NET TOURNEY; Upsets Irish Star, Seeded No. 2, 9-7, 10-8, 1-6, 4-6, 7-5, in Semi-Final Round. RICHARDS ALSO SCORES Advances to Final by Defeating Pare, 6-3, 8-6, 6-1, at 71st Regiment Armory. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/big-loan-for-city-is-expected-soon-berry-considers-90000000-to.html | BIG LOAN FOR CITY IS EXPECTED SOON; Berry Considers $90,000,000 to $100,000,000 Issue of Short-Term Bonds. GETS VIEWS OF BANKERS Flotation Maturing Serially In From One to Five Years Believed Likely. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/southern-california-beats-tulane-2112-in-rose-bowl.html | Southern California Beats Tulane 21-12 in Rose Bowl | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/spend-night-at-gate-to-greet-president-early-birds-in-new-years.html | SPEND NIGHT AT GATE TO GREET PRESIDENT; Early Birds in New Year's Line Are Invited to Breakfast and Visited by Hoover. RAIN CUTS DOWN THRONG Colorful Diplomats, War Heroes and Awed Children File Through White House. WAIT NIGHT AT GATE TO GREET PRESIDENT | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/451-arrested-in-berlin.html | 451 Arrested in Berlin. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/asserts-1931-points-to-democratic-year-byrns-in-new-years-statement.html | ASSERTS 1931 POINTS TO DEMOCRATIC YEAR; Byrns in New Year's Statement Says Gains Indicate That the Party Will Elect President. LEADERS LOOK TO JAN. 9 They Will Choose Convention City -- Schneider Warn That Progressives Are Critical. | True | Special to The New York Times. | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/mrs-alexander-maxwell.html | Mrs. Alexander Maxwell. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/mrs-rufus-w-bunnell.html | Mrs. Rufus W. Bunnell. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/h-g-duffield-appointed-former-treasurer-of-princeton-university-on.html | H. G. DUFFIELD APPOINTED.; Former Treasurer of Princeton University on City Council. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/maginot-resting-comfortably.html | Maginot Resting Comfortably. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/seizes-man-wanted-for-190000-thefts-alert-jersey-city-policeman.html | SEIZES MAN WANTED FOR $190,000 THEFTS; Alert Jersey City Policeman Takes Ex-Convict Safeblower as He Tries to Enter Shop. TRAPPED BY FINGERPRINTS Police Here Say Katz Is Implicated in $100,000 Express and $90,000 Jewelry Burglaries and Others. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/man-slays-daughter-hurts-wife.html | Man Slays Daughter, Hurts Wife. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/yale-hockey-team-will-face-toronto-tonight-as-college-series-is.html | Yale Hockey Team Will Face Toronto Tonight As College Series Is Resumed in the Garden | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/stake-race-dates-listed-in-kentucky-fonr-events-starting-with-clark.html | STAKE RACE DATES LISTED IN KENTUCKY; Fonr Events, Starting With Clark Handicap April 30, on Spring Program. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/brush-fires-menace-australia-after-record-december-heat.html | Brush Fires Menace Australia After Record December Heat | True | Wireless to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/new-rochelle-delays-city-manager-plan-old-form-to-be-in-force-until.html | NEW ROCHELLE DELAYS CITY MANAGER PLAN; Old Form to Be in Force Until Chief Is Chosen -- Wecichester Administrations Change. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/2-hurt-in-ship-explosion-steam-line-gives-way-in-engine-room-of.html | 2 HURT IN SHIP EXPLOSION.; Steam Line Gives Way In Engine Room of Tanker, Docked at Bayonne | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/thunberg-out-of-the-olympics-objects-to-u-s-stating-rules.html | Thunberg Out of the Olympics; Objects to U. S. Stating Rules | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/culbertson-picks-two-new-partners-gottleib-and-schenken-to-play-one.html | CULBERTSON PICKS TWO NEW PARTNERS; Gottleib and Schenken to Play One Session Each in Final Week of Long Match. MRS. CULBERTSON TO FINISH Writers' Tournament on Wednesday Has 100 Entries, Newspapers and Magazines Sending Teams. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/receivers-named-for-utility-system-delaware-court-acts-in-case-of.html | RECEIVERS NAMED FOR UTILITY SYSTEM; Delaware Court Acts in Case of American Commonwealths Power Corporation. INSOLVENCY IS ADMITTED Official Here Says Concern Wishes to Avoid Sacrificing Securities to Continue Operations. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/justices-are-redesignated-governor-keeps-lazansky-mcavoy-and.html | JUSTICES ARE REDESIGNATED; Governor Keeps Lazansky, McAvoy and O'Malley in Present Posts. | True | Special to The New York Times. | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/rosenbloom-loses-to-maier-in-west-light-heavyweight-champion-bows.html | ROSENBLOOM LOSES TO MAIER IN WEST; Light - Heavyweight Champion Bows to Milwaukee Boxer in Non-Title Fight. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/howell-not-to-defend-title-in-middle-atlantic-golf-play.html | Howell Not to Defend Title In Middle Atlantic Golf Play | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/student-delegate-urged-for-geneva-prof-harlow-tells-volunteers-that.html | STUDENT DELEGATE URGED FOR GENEVA; Prof. Harlow Tells Volunteers That if They Are Old Enough to Make War They Can Stop It. CONFLICT ONUS LAID ON US Luther Tucker, in Buffalo Address, Assails Protection Policy -- Miss Ziegler Asks Optimism. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/miles-outpoints-baker-wins-decisio-in-tenround-bout-at-charlotte-n.html | MILES OUTPOINTS BAKER.; Wins Decisio in Ten-Round Bout at Charlotte, N. C. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/san-francisco-port-busy-shipping-records-show-only-a-slight-decline.html | SAN FRANCISCO PORT BUSY.; Shipping Records Show Only a Slight Decline for the Year. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/boy-9-shoots-sister-in-play.html | Boy, 9, Shoots Sister in Play. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/bigger-navy-forces-prepare-two-plans-one-10-one-15-years-programs.html | BIGGER NAVY FORCES PREPARE TWO PLANS; ONE 10, ONE 15 YEARS; Programs Drawn by General Board for Chairman Vinson of House Committee. FOR YEAR-TO-YEAR BUILDING Would Bring Sea Arm to London Treaty Maximum After Its Expiration. OFFICERS WILL BE CALLED Vinson Plans to Ask Inquiry Into Effect of Budget Cuts on the Navy's Efficiency. BIGGER NAVY FORCES PREPARE TWO PLANS | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/south-carolina-bank-shut-peoples-state-of-charleston-has-44-outside.html | SOUTH CAROLINA BANK SHUT; People's state of Charleston Has 44 Outside Branches. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/woman-rower-off-wittenberg-mo.html | Woman Rower Off Wittenberg, Mo. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/greece-raises-visas-to-65-to-keep-greek-money-of-home.html | Greece Raises Visas to $65 To Keep Greek Money of Home | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/coffee-gas-test-verified-brazil-gets-410-meters-of-fuel-from-ton-of.html | COFFEE GAS TEST VERIFIED.; Brazil Gets 410 Meters of Fuel From Ton of Beans. | True | NICHTHEROY, Brazil, Jan. 1 | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/our-experts-accept-budgetary-arms-cut-delegates-to-geneva-probably.html | OUR EXPERTS ACCEPT BUDGETARY ARMS CUT; Delegates to Geneva Probably Will Compromise With Direct Reduction. BAR SMALLER BATTLESHIPS Suggestions to Stimson Ask Continued Opposition to European Proposal. OUR ARMS EXPERTS FAVOR COMPROMISE | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/honor-of-being-the-citys-first-baby-in-1932-claimed-for-brooklyn.html | Honor of Being the City's First Baby in 1932 Claimed for Brooklyn Boy Born at 12:01 A.M. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/hecht-penn-star-keeps-junior-net-title-by-vanquishing-donovan-in.html | Hecht, Penn Star, Keeps Junior Net Title By Vanquishing Donovan in Straight Sets | True | Special to The New York Times. | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/illinois-conquers-cornell-44-to-23-bennett-with-14-points-sets-pace.html | ILLINOIS CONQUERS CORNELL, 44 TO 23; Bennett, With 14 Points, Sets Pace in Triumph Over Eastern Quintet. LOSERS TRAIL AT HALF, 19-9 Westerners Show Dash From Start and Pull Steadily Away In the Second Session. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/goode-captures-snowshoe-race-mcgill-star-competing-in-the-event-for.html | GOODE CAPTURES SNOW-SHOE RACE; McGill Star, Competing in the Event for First Time, Wins at Lake Placid Club. ANDBERG FINISHES SECOND Robblns Third and Ball Fourth in Only Competition of Day in Hardlng Trophy Series. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/gandhi-is-defiant-ready-for-jail-term-his-arrest-foreseen-within-48.html | GANDHI IS DEFIANT; READY FOR JAIL TERM; His Arrest Foreseen Within 48 Hours as Result of Reply to Viceroy's Message. URGES CIVIL DISOBEDIENCE Mahatma Admits Drafting Plea for Breach of Non-Moral Laws, Issued by Congrsss. HIS DEPORTATION RUMORED Calcutta Hears He Will Be Sent to Tiny Isle in Indian Ocean -- Government Ready for Trouble. | True | Wireless to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/rangers-set-back-falcons-by-3-to-0-score-all-their-goals-in-final.html | RANGERS SET BACK FALCONS BY 3 TO 0; Score All Their Goals in Final Period as 9,000 Look On in the Garden. DILLON GETS 1ST TALLY Bill Cook Follows With Another, Then Desjardins Makes Game Secure for New York. | True | By Joseph C. Nichols. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/1931-good-in-sales-of-life-insurance-estimate-of-16400000000-only.html | 1931 GOOD IN SALES OF LIFE INSURANCE; Estimate of $16,400,000,000 Only 14.9 Per Cent Less Than Record Made in 1929. $2,600,000,000 PAID OUT Disbursements Greater Than In Either of Two Preceding Years -- Investments Shrink. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/moratorium-lapses-on-uruguayan-debts-deputies-fail-to-approve.html | MORATORIUM LAPSES ON URUGUAYAN DEBTS; Deputies Fail to Approve Extension of a Year Passed by the Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/urgs-independent-for-lockwood-post-untermyer-calls-on-governor-to.html | URGES INDEPENDENT FOR LOCKWOOD POST; Untermyer Calls on Governor to Name Man Not Linked to 'Dahl, Delaney and B. M. T.' LAUDS RETIRING OFFICIAL Calls Lockwood's Dissenting Opinion "Masterly," Saying He, If Any One, Should Know the Truth. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/39-coast-guard-seizures-new-london-base-in-1931-destroyed-liquor.html | 39 COAST GUARD SEIZURES.; New London Base In 1931 Destroyed Liquor Valued at $1,000,000. | True | | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/500-laws-on-labor-added-to-statutes-congress-and-46-states-in-1931.html | 500 LAWS ON LABOR ADDED TO STATUTES; Congress and 46 States in 1931 Passed Bills to Benefit the Workers' Survey Shows. 17 OLD-AGE PENSION ACTS Collective Bargaining Becomes Policy In Wisconsin -- Much Unemployment Relief Voted. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/british-revenues-drop-for-first-nine-months-big-excess-of.html | BRITISH REVENUES DROP FOR FIRST NINE MONTHS; Big Excess of Expenditures Over Revenues to Be Balanced by Next Quarter's Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/japanese-gloomy-on-1932-outlook-both-politicians-and-business-men.html | JAPANESE GLOOMY ON 1932 OUTLOOK; Both Politicians and Business Men Believe Year Will Be Worse Than 1931. SOME SEE LABOR TROUBLE Finance Minister Takahashi Says World's Condition Is Beyond Immediate Belief. | True | Wireless to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/leo-loeb-dead-at-88-retired-philadelphia-clothing-man-was-a-leader.html | LEO LOEB DEAD AT 88.; Retired Philadelphia Clothing Man Was a Leader in Charities. | True | Special to The New Yorlc Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/pinehurst-golf-won-by-foehlmiss-mason-score-net-71-in-mixed.html | PINEHURST GOLF WON BY FOEHL-MISS MASON; Score Net 71 in Mixed Foursome Tourney-Low Gross to Dunlap -- Miss Waring With 77. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/civil-disobedience-plans-laid.html | Civil Disobedience Plans Laid. | True | Wireless to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/gold-and-foreign-debts-appreciation-of-the-metal-has-increased.html | GOLD AND FOREIGN DEBTS.; Appreciation of the Metal Has Increased Burden of Payments. | True | MAURICE LEON. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/thousands-join-rush-for-special-stamps-capital-postoffice-sells.html | THOUSANDS JOIN RUSH FOR SPECIAL STAMPS; Capital Postoffice Sells $100,000 of Special Washington Issue on the First Day. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/new-nitrates-deal-to-be-payment-in-kind-french-contend-shipments.html | NEW NITRATES DEAL TO BE PAYMENT IN KIND; French Contend Shipments From Germany Will Not Violate the Hoover Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/full-dominion-status-demanded-for-wales-draft-constitution-is.html | FULL DOMINION STATUS DEMANDED FOR WALES; Draft Constitution Is Submitted to Meeting of the Welsh Nationalist Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/new-hospital-unit-opened-mount-vernon-institution-holds-reception.html | NEW HOSPITAL UNIT OPENED.; Mount Vernon Institution Holds Reception in $250,000 Wing. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/army-cards-7-gym-meets-well-balanced-squad-working-under-coach.html | ARMY CARDS 7 GYM MEETS.; Well Balanced Squad Working Under Coach Maloney. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/britons-pay-income-taxes-hundreds-of-thousands-heed-plea-to-help.html | BRITONS PAY INCOME TAXES; Hundreds of Thousands Heed Plea to Help Balance National Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/financial-markets-all-exchanges-keep-holiday-the-beginning-of-an.html | FINANCIAL MARKETS; All Exchanges Keep Holiday -- The Beginning of an Interesting New-Year Test. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/the-rev-benjamin-gittelson.html | The Rev. Benjamin Gittelson. | True | Special to The New York Times. | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/voorhees-gets-ace-at-pinehurst.html | Voorhees Gets Ace at Pinehurst. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/report-soviet-troops-are-ready-to-reble-travelers-tell-of-movement.html | REPORT SOVIET TROOPS ARE READY TO REBLE; Travelers Tell of Movement for Separation in Ukraine Backed by the formers. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/placing-the-blame-messrs-ashurst-and-rainey-held-responsible-for.html | PLACING THE BLAME.; Messrs, Ashurst and Rainey Held Responsible for High Taxes. | True | A.M. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/crusaders-hall-finnish-vote.html | Crusaders Hall Finnish Vote. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/tigers-sell-pitcher-sullivan.html | Tigers Sell Pitcher Sullivan. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/argentina-meets-interest-foreign-debt-services-settled-cash.html | ARGENTINA MEETS INTEREST.; Foreign Debt Services Settled -- Cash Revenues Rose Last Year. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/lawrence-tibbet-weds-mrs-burgard-operatic-baritone-and-daughter-of.html | LAWRENCE TIBBET WEDS MRS. BURGARD; Operatic Baritone and Daughter of Banker Married at Home Here of Her Brother. JUSTICE DIKE OFFICIATES Friends and Relatives Only Are Present at Quiet Ceremony -- Wedding Trip to Be Short. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/sleet-hits-west-ontario-storm-cripples-wires-cutting-off-several.html | SLEET HITS WEST ONTARIO.; Storm Cripples Wires, Cutting Off Several Centres in Area. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/minimum-rations.html | MINIMUM RATIONS. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/football-funds-allotted-special-to-the-new-york-times.html | Football Funds Allotted.; Special to The New York Times. | True | NEW HAVEN, Conn., Jan. 1 | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/bennett-tells-canada-the-worst-is-over-premier-says-strength-of.html | BENNETT TELLS CANADA THE WORST IS OVER; Premier Says Strength of Resistance to Slump Will Bring New Prosperity. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/business-enters-inventory-period-weekly-reviews-note-bases-for.html | BUSINESS ENTERS INVENTORY PERIOD; Weekly Reviews Note Bases for Early Resumption of Activity. CLEARANCE SALES BEGIN Fairly Satisfactory Amount of Christmas Buying Done -- Heavy Industries Dull. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/renewed-moratorium-considered-by-peru-congress-also-takes-up.html | RENEWED MORATORIUM CONSIDERED BY PERU; Congress Also Takes Up Provisional Budget for January at Reduced Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/gallineta-defeats-joe-flores-in-mud-triumphs-in-winter-junior-mile.html | GALLINETA DEFEATS JOE FLORES IN MUD; Triumphs in Winter Junior Mile Handicap as Track Reopens at Agua Caliente. COUCCI SCORES A DOUBLE Rides Montferrat to Victory in Second Race and Wins With Mild In Sixth Event. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/w-h-morris-dies-in-canada-authority-on-mining-registrar-of-ontario.html | W. H. MORRIS DIES IN CANADA; Authority on Mining, Registrar of Ontario Mining Court, Was 50. | True | Special to The New York Times. | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/foreign-defaults-on-bonds-held-here-exceed-815000000-south-american.html | FOREIGN DEFAULTS ON BONDS HELD HERE EXCEED $815,000,000; South American Nations and Divisions Comprise the Whole List, Senators Are Told. BRAZILIAN GROUP LARGEST Sao Paulo State Fell Behind $70,000,000 Yesterday -- Most Arrears Occurred Last Year. BANKERS SUBMIT REPORTS National City Profit of $24,000,000 Retold -- Kuhn-Loeb and Morgan Give No Figures. $815,000,000 OWING ON FOREIGN BONDS | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/arthur-williams-gives-luncheon.html | Arthur Williams Gives Luncheon. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/heads-boston-college-the-rev-louis-j-gallagher-succeeds-the-rev.html | HEADS BOSTON COLLEGE.; The Rev. Louis J. Gallagher Succeeds the Rev. James H. Dolan. CITY BREVITIES. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/strike-closes-a-few-miners.html | Strike Closes a Few Miners. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/martin-beck-back-in-vaudeville-field-former-head-of-orpheum-circuit.html | MARTIN BECK BACK IN VAUDEVILLE FIELD; Former Head of Orpheum Circuit to Join R.K.O. in an Advisory Capacity. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/radio-audience-hears-two-acts-of-boheme-70-stations-broadcast-third.html | RADIO AUDIENCE HEARS TWO ACTS OF 'BOHEME'; 70 Stations Broadcast Third of Series From Metropolitan -- 'Lohengrin' Next Week. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/2-auto-racers-hurt-on-california-track-hepbarn-and-salspaagh.html | 2 AUTO RACERS HURT ON CALIFORNIA TRACK; Hepbarn and Salspaagh Injured Seriously in Spills -- Stapp Wins After 51 Laps. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/predicts-waterway-soon-exsenator-atlen-says-st-lawrence-plans-will.html | PREDICTS WATERWAY SOON.; Ex-Senator Atlen Says St. Lawrence Plans Will Be Completed. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/army-and-navy-tribute-the-register-eulogizes-oulahan-as-a.html | ARMY AND NAVY TRIBUTE.; The Register Eulogizes Oulahan as a "Dependable Authority." | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/miss-t-talcott-engnged-to-marry.html | Miss T. Talcott Engnged to Marry. | True | Special to The New York Times. I | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/william-oppenheim-builder-dies-at-67-founder-of-patchogue-jewish.html | WILLIAM OPPENHEIM, BUILDER, DIES AT 67; Founder of Patchogue Jewish \ Centre and Beth Elohlm Temple in the Bronx. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/grimm-says-city-faces-a-tax-crisis-head-of-realty-board-assails.html | GRIMM SAYS CITY FACES A TAX CRISIS; Head of Realty Board Assails Officials for Not Profiting by Example of Chicago. SCOUTS IDEA OF "STRIKE" Law Makes It Impossible to Withhold Payments Here -- Lays Temporary Safety to Charter. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/radio-over-the-years-end.html | RADIO OVER THE YEAR'S END. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/power-wire-kills-two-in-virginia.html | Power Wire Kills Two in Virginia. | True | | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/two-states-beset-by-wind-and-flood-robinson-springs-ala-tornado.html | TWO STATES BESET BY WIND AND FLOOD; Robinson Springs (Ala.) Tornado Leaves 2 Negroes Dead, 15 Hurt, Many Homeless. DELTA LEVEES CRUMBLING Red Cross Stands By With Boats as Rising Rivers Menace Several Towns in Mississippi. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/curtlssuwalden.html | CurtlssuWalden. | True | Special to The New Yorlc Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/john-c-early-philippine-aide.html | John C. Early, Philippine Aide. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/hugo-mansfeldt-dies-noted-pacific-coast-piano-teacher-a-pupil-of.html | HUGO MANSFELDT DIES.; Noted Pacific Coast Piano Teacher, a Pupil of Liszt, Was 87. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/infant-death-toll-at-new-low-here-1931-record-of-56-per-1000-was.html | INFANT DEATH TOLL AT NEW LOW HERE; 1931 Record of 56 Per 1,000 Was Set, Despite Paralysis and Measles Outbreaks. HEALTH OF CITY WAS GOOD Only a Slight Rise in General Mortality Reported by Wynne -- Births Dropped Sharply. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/george-h-pfaff.html | George H. Pfaff. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/john-frederick-eliot-retired-headmaster-of-boston-school-is-dead-at.html | JOHN FREDERICK ELIOT.; Retired Headmaster of Boston School Is Dead at 82. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/lehigh-five-beaten-by-rochester-2720-maliborski-shines-for-victors.html | LEHIGH FIVE BEATEN BY ROCHESTER, 27-20; Maliborski Shines for Victors, Getting 9 Points -- Bray Does Well for Rival Team. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/bomb-plots-arouse-five-more-cities-two-blasts-and-three-attempts-at.html | BOMB PLOTS AROUSE FIVE MORE CITIES; Two Blasts and Three Attempts at Bombings Reported in West as Wide Hunt is Pressed. SCARE IN NEW HAVEN OFFICE Mailed Package to Be Tested Today -- No Clues Found Here -- Anti-Fascists Protest. BOMB PLOTS AROUSE FIVE MORE CITIES | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/seabury-will-seek-an-added-100000-act-continuing-city-inquiry-will.html | SEABURY WILL SEEK AN ADDED $100,000; Act Continuing City Inquiry Will Be Offered Soon After Legislature Meets. CITY CLUB DRAFTS REFORM Asks Widening of Moreland Law to Allow Governor to Investigate City Officials. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/five-civic-awards-given-in-brooklyn-neighborhood-club-medal-winners.html | FIVE CIVIC AWARDS GIVEN IN BROOKLYN; Neighborhood Club Medal Winners for 1931 Include New York Telephone Company. F. B. PRATT IS HONORED Also F. L. Babbott, Dr. S. Parkes Cadman and Elizabeth Dutcher, Social Welfare Worker. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/greece-to-insure-fruit-quality.html | Greece to Insure Fruit Quality. | True | | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/la-barba-loses-in-mexico-outpointed-by-arizmendi-native-champion-in.html | LA BARBA LOSES IN MEXICO.; Outpointed by Arizmendi, Native Champion, in Ten Rounds. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/nanking-rule-inaugurated-new-government-headed-by-lin-sen-enters.html | NANKING RULE INAUGURATED; New Government Headed by Lin Sen Enters With Simple Ceremonies. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/money-rates-firmer-at-end-of-the-year-call-loan-charges-in-december.html | MONEY RATES FIRMER AT END OF THE YEAR; Call Loan Charges in December Higher Than for Any Other Month in 1931. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/mrs-daniel-whaley.html | Mrs. Daniel Whaley. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/17339136-loss-by-armour-co-report-for-year-ended-on-oct-31-shows.html | $17,339,136 LOSS BY ARMOUR & CO.; Report for Year Ended on Oct. 31 Shows Surplus Reduced $22,936,326. INVENTORY CUT SHARPLY Volume of Sales Equal to That of Preceding Year, but Value Was Down $232,000,000. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/remaking-of-parties-suspended-by-cuba-regime-orders-halt-in-oriente.html | REMAKING OF PARTIES SUSPENDED BY CUBA; Regime Orders Halt in Oriente Province and Action Is Construed to Apply Elsewhere. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/new-years-dance-draws-debutantes-mrs-thomas-w-edgar-again-in-charge.html | NEW YEAR'S DANCE DRAWS DEBUTANTES; Mrs. Thomas W. Edgar Again in Charge of Ball for Girls Recently Introduced. HELD AT THE HOTEL PIERRE Virginia Gordon Heads the Junior Committee for Annual Event -- Many Dinners Given. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/lockwood-on-unification.html | LOCKWOOD ON UNIFICATION. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/kearny-session-ends-in-uproar-of-protest-1500-spectators-at-council.html | KEARNY SESSION ENDS IN UPROAR OF PROTEST; 1,500 Spectators at Council Meeting Denounce Bloc Vote for Town Attorney. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/special-session-of-diet-likely.html | Special Session of Diet Likely. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/lioyd-line-cancels-4-round-trips.html | Lioyd Line Cancels 4 Round Trips. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/prison-population-gains-rise-of-31-per-cent-recorded-at-sing-sing.html | PRISON POPULATION GAINS; Rise of 31 Per cent Recorded at Sing Sing in Year. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/year-marked-by-extension-of-use-of-nickel-copper-and-platinum-pacts.html | Year Marked by Extension of Use of Nickel; Copper and Platinum Pacts Aid the Industry | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/rare-art-of-france-is-shown-in-london-works-from-eight-centuries-at.html | RARE ART OF FRANCE IS SHOWN IN LONDON; Works From Eight Centuries at Royal Academy Are Viewed in Advance by the Press. NEW LIGHTING IS A FEATURE Reassembled "Triptych of Aix" Is Part of Exhibition -- Tapestries and Sculptures Also Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/slump-big-factor-in-railway-changes-chief-developments-of-the-year.html | SLUMP BIG FACTOR IN RAILWAY CHANGES; Chief Developments of the Year Regarded as Resulting From the Depression. MERGERS AND WAGE CUTS Pool to Help Weak Companies and Legislation to Control Competition Also Undertaken. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/church-plans-drive-on-curbs-in-spain-bishops-ask-catholics-to.html | CHURCH PLANS DRIVE ON CURBS IN SPAIN; Bishops Ask Catholics to Ignore Restrictive Laws -- Society Will Seek Repeal. REPUBLIC IS RECOGNIZED Pastoral Letter Urges Obedience to Civil Authorities and Pope in Their Proper Spheres. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/moose-on-a-cruise-alarm-north-shore-residents-fear-fall-river-boat.html | MOOSE ON A CRUISE ALARM NORTH SHORE; Residents Fear Fall River Boat Is in Trouble as They See Her Poking Into Strange Coves. COAST GUARD GETS CALLS Meanwhile 600 Members of Order Enjoy Themselves Drawing Prizes in $150,000 Sweepstakes. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/fights-any-auto-tax-rise-state-association-circulates-petitions.html | FIGHTS ANY AUTO TAX RISE.; State Association Circulates Petitions Against Possible Increase. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/carolina-scenic-highway-completed.html | Carolina Scenic Highway Completed | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/twoday-fete-in-panama-successful-rebels-of-a-year-ago-celebrate.html | TWO-DAY FETE IN PANAMA.; Successful Rebels of a Year Ago Celebrate Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/one-killed-in-hitlerite-raid.html | One Killed in Hitlerite Raid. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/charles-r-johnson.html | Charles R. Johnson. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/womens-colleges-also-they-need-now-more-than-ever-support-of.html | WOMEN'S COLLEGES ALSO.; They Need Now, More Than Ever, Support of Interested Friends. | True | MARGARET S. BROWN. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/18438358-sought-by-municipalities-total-of-loans-for-award-next.html | $18,438,358 SOUGHT BY MUNICIPALITIES; Total of Loans for Award Next Week Exceeds That of First Week of 1931. BALTIMORE IN THE LEAD Offering of $4,200,000 by That City Listed for Tuesday -- Market Quiet. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/dr-dercums-will-filed-it-orders-patients-records-burned-including.html | DR. DERCUM'S WILL FILED.; It Orders Patients' Records Burned, Including Woodrow Wilson. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/walter-arm-dies-after-auto-injury-civic-reform-leader-was-aide-in.html | WALTER ARM DIES AFTER AUTO INJURY; Civic Reform Leader Was Aide in Reorganization of State Government Under Smith. HURT ON JERSEY HIGHWAY Former Newspaper Man Was Secretary of Citizens Union, Committee of One Thousand and Other Groups. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/other-weddings-kobbeuvail.html | Other Weddings; KobbeuVail. | True | Special to The New York Times. | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/canada-optimistic-on-business-in-1932-government-reports-that-the.html | CANADA OPTIMISTIC ON BUSINESS IN 1932; Government Reports That the Downward Trend Is Gradually Slowing. SOME LINES SHOW GAINS Textile Activity Increases and Footwear Output Rises -- Power Industry Grows. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/snow-halts-hungarian-trains.html | Snow Halts Hungarian Trains. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/industry-cheered-by-newsprint-drop-hope-for-stabilization-rises-as.html | INDUSTRY CHEERED BY NEWSPRINT DROP; Hope for Stabilization Rises as Price Cut to $53 a Ton Here Becomes Effective. MERGER OUTLOOK WEIGHED proposed $750,000,000 Combination In Canada Viewed as Means to Sizable Needed Economies. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/some-advertisers-plan-to-spend-more-but-many-assert-in-poll-that.html | SOME ADVERTISERS PLAN TO SPEND MORE; But Many Assert in Poll That Mediums Are Slow to Readjust Rates Downward. INCREASES REPORTED BY 53 But 57 in Association Are Duplicating 1931 Appropriations and 64 Expect to Cut Expenditure. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/hits-gerard-reply-on-28-payroll-here-wood-calls-the-explanation-of.html | HITS GERARD REPLY ON '28 PAYROLL HERE; Wood Calls the Explanation of Use of $348,000 in New York an Effort to "Pass the Buck." AUDITORS ARE DEFENDED Republican Leader Lays "Concealment" of Names to "High Command," Who Directed Reports. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/adams-explains-quitting-historian-says-living-abroad-bars-work-on.html | ADAMS EXPLAINS QUITTING.; Historian Says Living Abroad Bars Work on Pulitzer Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/mrs-alexander-social-leader-dead-wife-of-insurance-official-here.html | MRS. ALEXANDER, SOCIAL LEADER, DEAD; Wife of Insurance Official Here Succumbs in Rome, Where She Passed Her Winters. FOUNDED WAR RELIEF GROUP Formed National Special Aid Society in 1915, Which Assisted in World War Work-Noted Traveler. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/70000-to-see-south-africa-play-englands-ragby-team.html | 70,000 to See South Africa Play England's Ragby Team | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/rose-tournament-held-san-marino-wins-pasaden-prize-as-1000000-cheer.html | ROSE TOURNAMENT HELD.; San Marino Wins Pasaden Prize as 1,000,000 Cheer. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/rosenwald-still-critically-iii.html | Rosenwald Still Critically Ill. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/dr-ray-rlosey-dead-an-ophthalmologist-was-attending-specialist-at.html | DR. RAY R.LOSEY DEAD; AN OPHTHALMOLOGIST; Was Attending Specialist at Three Hospitals and Associate at Fourth -- Wrote on Eye Diseases. | True | | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/hoover-to-attend-oulahafs-funeral-president-will-be-at-rites-for-i.html | HOOVER TO ATTEND OULAHAFS FUNERAL; president Will Be at Rites for i Journalist Today Unless the Unforeseen Prevents. ROOT SENDS HIS SYMPATHY Ex-Secretary Praises Public Service ouProfessional Colleagues Add to Tributes. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/g-oliver-iselffi-mtedbankerdead-member-of-family-of-financiers.html | G. OLIVER ISELffi, MTEDBANKER,DEAD; Member of Family of Financiers Succumbs at 78 After Ill- ness of Three Years. WAS AN ABLE YACHTSMAN Served as Sailing Master In Inter-national America's Cup Races uUsed Bold Tactics. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/kills-himself-as-girl-quits-new-year-party-yonng-arkansas.html | KILLS HIMSELF AS GIRL QUITS NEW YEAR PARTY; Yonng Arkansas University Instructor Ordered Engagement Ring Sent Back to Jeweler. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/400-will-compete-in-k-of-c-games-brooklyn-meet-will-open-new-track.html | 400 WILL COMPETE IN K. OF C. GAMES; Brooklyn Meet Will Open New Track Season Tonight -- Five Special Events on Card. VENZKE IN FEATURE RACE N. V. A. C. Star Will Run in Mayor Walker Half-Mile -- Bullwinkls and Edwards Also Entered. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/palm-beach-hosts-hold-open-house-mr-and-mrs-john-shepard-jr-and.html | PALM BEACH HOSTS HOLD 'OPEN HOUSE; Mr. and Mrs. John Shepard Jr. and Addison Mizner Receive Colonists on Holiday. C.H. CLOVERS GIVE A PARTY Mr. and Mrs. J.L. Clawson, Teddy Sawyer, Mrs. Livermore and F. W. Vanderbilt Also Entertain. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/montreal-six-tops-atlantic-city-83-st-germain-massey-neville-lead.html | MONTREAL SIX TOPS ATLANTIC CITY, 8-3; St. Germain, Massey, Neville Lead Attack for Amatear Athletic Association Clab. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/fun-in-german.html | Fun in German. | True | H.T.S. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/schools-progress-in-spite-of-slump-1931-viewed-as-record-year-in.html | SCHOOLS PROGRESS IN SPITE OF SLUMP; 1931 Viewed as Record Year In City System, With Job Crisis Adding to Its Duties. OLDER PUPILS IN CLASSES S146,338,848 Budget Due Largely to Growth of Secondary Enrolment -- Special Facilities Improved. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/changes-effected-in-power-industry-rise-in-domestic-use-of.html | CHANGES EFFECTED IN POWER INDUSTRY; Rise in Domestic Use of Electricity More Than Offset by the Drop in Industrial Consumption FINANCIAL PROBLEMS HARD Mergers, Trades of Properties, Remodeling of Structures and Receiverships Result. | True | | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/wolseley-off-today-to-claim-his-title-english-baronet-is-sailing-on.html | WOLSELEY OFF TODAY TO CLAIM HIS TITLE; English Baronet Is Sailing on the Baltic -- Beebe, the Naturalist, Leaving for Bermuda. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/l0rna-i-layery-weds-diplomatist-_____-o-married-to-maurice-l.html | L0RNA I. LAYERY WEDS DIPLOMATIST _____ o; Married to Maurice L. Stafford, Ex-Secretary of American Le- [ gation at Santo Domingo. uuuuuuuuuuuuuu i AT HOME OF HER PARENTS uuuuuuuuuuu Bride Has Been Assistant Professor of Spanish Language and Lit* erature at Wellesley. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/test-seeds-survive-rays-fatal-to-bugs-dr-whitney-says-experiments.html | TEST SEEDS SURVIVE RAYS FATAL TO BUGS; Dr. Whitney Says Experiments Show Way to End Plant Pests if Cost Can Be Reduced. HEAT NOT FATAL TO ROOTS General Electric Research Head Finds Growth Adapts itself to Electric Wire in Soil. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/shows-how-stamps-tell-story-of-man-volume-by-philatelic-expert.html | SHOWS HOW STAMPS TELL STORY OF MAN; Volume by Philatelic Expert Reveals Postal Adhesive as Historian and Geographer. 500 YEARS' EVENTS TRACED Stiles Finds Major Changes and Feats of World Recorded First In Emblems of Mail. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/librarianship-held-coming-profession-williamson-predicts-heads-of.html | LIBRARIANSHIP HELD COMING PROFESSION; Williamson Predicts Heads of Larger Public Institutions Will All Be Doctors. SEES RECOGNITION GROWING Dean of the Columbia School of Library Service Urges Creation of Fellowships to Aid Study. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/higginson-scores-at-n-y-a-c-traps-takes-highoverall-cup-with-card.html | HIGGINSON SCORES AT N. Y. A. C. TRAPS; Takes High-Over-All Cup With Card of 86 -- Rice Annexes Scratch Prize With 83. HUNT IS VICTOR WITH 98 Returns Total, Although Rain Handicaps Field of 17 in Shoot at Jamaica Bay. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/unequal-wage-step-marks-soviet-year-stalins-move-which-also.html | UNEQUAL WAGE STEP MARKS SOVIET YEAR; Stalin's Move, Which Also Liberated "White-Collar" Class, a High Light of 1931. COMMUNISTS SHOW GAINS Party in Russia Now Totals 2,750,000 -- Molotoff and Voroshil off Rose in Importance. | True | By Walter Duranty.wireless To the New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/will-rogers-could-not-find-any-chop-suey-in-china.html | Will Rogers Could Not Find Any Chop Suey in China | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/thistle-fyrn-wins-3000-added-stake-triumphs-in-new-years-handica-a.html | THISTLE FYRN WINS $3,000 ADDED STAKE; Triumphs in New Year's Handicap at Havana to Add $2,750 to Score. FORTUNATE YOUTH SECOND Trails Victor by Three-quarters of a Length Over Muddy Track -- Jack Collins Next. | True | | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/construction-in-1931-half-average.html | Construction In 1931 Half Average. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/fire-sweeps-old-lebanon-n-h.html | Fire Sweeps Old Lebanon, N. H. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/six-gunners-in-tie-over-reading-traps-mcvoy-and-springer-of-the-new.html | SIX GUNNERS IN TIE OVER READING TRAPS; McVoy and Springer of the New York A. C. Deadlock With Four Others in Handicap. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/new-bedford-tops-soccer-giants-83-turns-back-new-york-eleven-in.html | NEW BEDFORD TOPS SOCCER GIANTS, 8-3; Turns Back New York Eleven in First Game of League Title Series. FLORIE TALLIES 3 GOALS Features Second-Half Attack of the Victors, Who Lead by 2-0 Score at Interval | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/oklahoma-eleven-beats-hawaii.html | Oklahoma Eleven Beats Hawaii. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/two-noted-danes-die.html | Two Noted Danes Die. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/control-all-manchuria-chinese-troops-retiring-behind-the-great-wall.html | CONTROL ALL MANCHURIA; Chinese Troops Retiring Behind the Great Wall Without Fighting. SWORD IS TO BE SHEATHED With Chang Hsueh-Liang and His Regime Driven Out, Tokyo Considers Task Done. BANDITS STILL ARE ACTIVE They Harry Japanese Advance From Behind and on Flank, but Fail to Slow it. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/wotan-beats-mack-at-jefferson-park-haughtona-entry-triumphs-by.html | WOTAN BEATS MACK AT JEFFERSON PARK; Haughton'a Entry Triumphs by Three Lengths in, $3,000 Feature Handicap. GAILLARDIA NEXT AT WIRE Victor Returns $6.60 and Runs Mile and Sixteenth in 1: 47 -- Double Combination Pays $107.40. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/walter-s-hubbell-official-of-eastman-kodak-company-is-dead-at-81.html | WALTER S. HUBBELL; Official of Eastman Kodak Company Is Dead at 81. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/mrs-edward-b-leverich-a-founder-of-hopewell-society-of-brooklyn.html | MRS. EDWARD B. LEVERICH.; A Founder of Hopewell Society of Brooklyn Dies at Age of 88. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/utility-mergers-in-indiana.html | Utility Mergers in Indiana. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/malcewicz-throws-martin.html | Malcewicz Throws Martin. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/wets-lead-3-to-1-in-finnish-returns-ballots-from-rural-districts.html | WETS LEAD, 3 TO 1, IN 'FINNISH RETURNS; Ballots From Rural Districts Cut Ratio of Majority Piled Up in Cities. SPECIAL DIET SESSION SEEN Socialists Might Be Able to Delay Debate on Issue if It Is Left for Regular Sitting. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/cotton-cloth-index-moves-sharply-lower-as-production-declines-44.html | Cotton Cloth Index Moves Sharply Lower As Production Declines 44 Per Cent in Week | True | | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/arras-is-victor-by-margin-of-neck-mrs-de-trues-entry-holds-on-to.html | ARRAS IS VICTOR BY MARGIN OF NECK; Mrs. De True's Entry Holds On to Beat Calf Roper in New Year's Handicap. BOZO WINS FROM NOSEGAY Scores by Head in Sixth Event to Complete Double for Jockey Mills at Tropical Park. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/armour-sets-mark-to-lead-at-miami-british-open-champion-scores-68.html | ARMOUR SETS MARK TO LEAD AT MIAMI; British Open Champion Scores 68 for New Links Record in Miami Tournament. MATTSON NEXT WITH 70 Henry Cluci and Deering Tie for Third With 71s on First 18-Hole Round. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/bank-situation-better-north-carolina-public-shows-confidence.html | BANK SITUATION BETTER.; North Carolina Public Shows Confidence Despite Week's Closings. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/south-africa-gets-268-for-7-wickets-passes-australias-total-of-198.html | SOUTH AFRICA GETS 268 FOR 7 WICKETS; Passes Australia's Total of 198 in First Innings of Match at Melbourne. CROWD OF 25,000 LOOKS ON Wiljoen, With 65 Runs, Carries Off Batting Honors Against Strong Bowling of Rivals. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/fund-for-neediest-goes-to-269272-contributors-tell-of-eagerness-to.html | FUND FOR NEEDIEST GOES TO $269,272; Contributors Tell of Eagerness to Assure Relief to All the Waiting Cases. $345,790 GIVEN LAST YEAR $76,518 Is Required to Equal That Sum -- It Is Not Too Late to Send Gifts. AID NOT A HOLIDAY GESTURE Money Donated Is Used for Food, Shelter and Care, With No Deduction for Expenses. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/date-of-texas-open-changed.html | Date of Texas Open Changed. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/many-in-long-island-hunt-meadow-brook-group-braves-wind-and-rain.html | MANY IN LONG ISLAND HUNT; Meadow Brook Group Braves Wind and Rain -- Mrs. McIlwaine Hostess. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/five-polo-games-on-tonights-card-squadrons-a-and-c-ostriches-and.html | FIVE POLO GAMES ON TONIGHT'S CARD; Squadrons A and C, Ostriches and Brooklyn Riding and Driving Club to See Action. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/mr-mcfees-materialistic-view.html | Mr. McFee's Materialistic View. | True | ROBERT B. ROBERTS. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/schober-bars-union-plan-austrian-minister-attacks-proposed.html | SCHOBER BARS UNION PLAN.; Austrian Minister Attacks Proposed Three-Nation Customs Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/harvard-and-princeton-sextets-meet-tonight-at-boston-in-rivals.html | Harvard and Princeton Sextets Meet Tonight At Boston in Rivals' First Game Since 1926 | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/ruth-page-presents-cinderella-ballet-program-designed-for-children.html | RUTH PAGE PRESENTS 'CINDERELLA' BALLET; Program Designed for Children Is Given at the First of Two Holiday Matinees. | True | By John Martin. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/france-revises-surtaxes-corn-coffee-and-other-items-are-exempted-by.html | FRANCE REVISES SURTAXES.; Corn, Coffee and Other Items Are Exempted by New Order. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/collapse-of-cave-kills-3-celebrants-two-others-are-injured-in-ohio.html | COLLAPSE OF CAVE KILLS 3 CELEBRANTS; Two Others Are Injured in Ohio as Fire Causes Roof to Fall at New Year's Party. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/hindenburg-urges-world-to-cut-arms-german-president-replies-to.html | HINDENBURG URGES WORLD TO CUT ARMS; German President Replies to Year's Greeting of Envoys With Call for Peace Move. STRESSES REICH HARDSHIPS Answers Cabinet Holiday Message With Praise of Germans' Great Sacrifices. SALT MINERS BRING GIFTS Communists Are Found to Have Interrupted Radio Address by Tapping Telephone Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/miss-lillle-b-van-dyck.html | Miss Lillle B. Van Dyck. | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/eastern-eleven-beats-west-6-to-0-purvis-of-purdue-scores-only.html | EASTERN ELEVEN BEATS WEST, 6 To 0; Purvis of Purdue Scores Only Touchdown as 50,000 Look On in San Francisco. GAME PLAYED IN THE RAIN Russell, Hinkle, Orsi, Hickman and Marvil Outstanding Performers In Charity Contest. | True | By the Aasociated Press. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/bandit-war-to-continue-large-force-hovers-on-the-flank-of-tamons.html | BANDIT WAR TO CONTINUE.; Large Force Hovers on the Flank of Tamon's Army. | True | By Hallett Abend.wireless To the New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/passive-resistance-adopted-by-league-geneva-will-attempt-only-to.html | PASSIVE RESISTANCE ADOPTED BY LEAGUE; Geneva Will Attempt Only to Strengthen Moral Position Concerning Manchuria. HURTFUL EFFECT ADMITTED Spokesman Expects Washington to Follow Sarpe Policy -- Reaction In Japan Hoped For. | True | Wireless to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/de-witt-clinton-france-executive-of-pennsylvania-manu-facturers.html | DE WITT CLINTON FRANCE.; Executive of Pennsylvania Manu- facturers' Grouo Dies | True | Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/prepare-for-meeting-jan-9.html | Prepare for Meeting Jan. 9. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/death-for-drug-sellers-capital-punishment-viewed-as-remedy-for.html | DEATH FOR DRUG SELLERS.; Capital Punishment Viewed as Remedy for Existing Conditions. | True | CARLO M. CARDEZA. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/mother-julia.html | Mother Julia. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/24825-apartments-projected-in-year-number-of-plans-filed-in-the.html | 24,825 APARTMENTS PROJECTED IN YEAR; Number of Plans Filed in the City in 1931 Compares With 27,373 a Year Earlier. RECORD IS HELD GRATIFYING All Boroughs Except Manhattan Showed Gains -- Cost Put at $102,042,284, Against $128,922,000. | True | | C1B 138771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/miss-le-messurier-engaged-to-marry-her-betrothal-to-daniel-bartlett.html | MISS LE MESSURIER ENGAGED TO MARRY; Her Betrothal to Daniel Bartlett \| Beard Is Announced by Her Parents. BOTH SYRACUSE GRADUATES Mr. Beard Is the Son of Former > President of the Society of Illustrators. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/two-flat-houses-conveyed-in-east-orange.html | Two Flat Houses Conveyed in East Orange. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/new-year-drinking-costs-4-lives-here-only-one-death-in-city-traced.html | NEW YEAR DRINKING COSTS 4 LIVES HERE; Only One Death in City Traced to Poison Liquor -- Woman Is Among Victims. HOLIDAY ONE OF WETTEST But a Sharp Decline in Cases of Acute Alcoholism Is Reported in Manhattan. SIX ARE KILLED BY AUTOS Dickey, Former Harvard Crew Captain, Dies as Car Upsets -- Scores Hurt In Other Mishaps. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/australian-delegate-doubtful.html | Australian Delegate Doubtful. | True | Wireless to THE NEW YORK TIMES. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/a-canadian-viewpoint-exchange-war-debts-and-gold-standard-come-in.html | A CANADIAN VIEWPOINT.; Exchange, War Debts and Gold Standard Come In for Comment. | True | LEONARD P. CROUT. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/roosevelt-urges-more-aid-by-cities-he-declares-that-the-states.html | ROOSEVELT URGES MORE AID BY CITIES; He Declares That the State's $20,000,000 Will Aid Only Part of the Unemployed. PRIVATE DONATIONS ASKED No Individual Who Can Afford It Has the Right to Give Less This Year, Says the Governor. ROOSEVELT URGES MORE AID BY CITIES | True | From a Staff Correspondent.Special to The New York Times. | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/countess-appointed-to-ordero-of-st-john-wife-of-earl-of-bessborongh.html | COUNTESS APPOINTED TO ORDERO OF ST. JOHN; Wife of Earl of Bessborongh Is Made a Dame of Grace for Humanitarian Service. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/debacle-in-foreign-dollar-bond-prices-due-to-unsettled-world.html | Debacle in Foreign Dollar Bond Prices Due to Unsettled World Conditions | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/new-yorker-killed-in-tennessee.html | New Yorker Killed in Tennessee. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/dunkirk-cuts-city-employes-pay.html | Dunkirk Cuts City Employes' Pay. | True | | C1B 138771 |
| 1932-01-02 | 1932-01-02 | https://www.nytimes.com/1932/01/02/archives/rome-press-denounces-bombings.html | Rome Press Denounces Bombings. | True | | C1B 138771 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/formal-occupation-today.html | Formal Occupation Today. | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/soong-again-escapes-death-bomb-explodes-at-former-home.html | Soong Again Escapes Death; Bomb Explodes at Former Home | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/language-of-buoys-safeguards-sailor-lighthouse-service-here-tends.html | LANGUAGE OF BUOYS SAFEGUARDS SAILOR; Lighthouse Service Here Tends Ceaselessly 800 Warning Signals to Protect Bay and Coast. ALIENS STREAM OUTWARD Take Advantage of Government's Offer to Pay Passage -- Capt. Rose Solved Gold Theft Mystery. | True | By George F. Horne. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/labor-chief-appeals-to-viceroy.html | Labor Chief Appeals to Viceroy. | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/-george-edward-abbott-president-of-ball-company-of-hs-name-dies-at-.html | ; GEORGE EDWARD ABBOTT.; President of Ball Company of H[s Name Dies at 67 Year* | True | j Special to The Ne-in York Tim PS. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/atlantic-city-sextet-tops-montreal-a-a-a-sea-gulls-triumph-4-to-3.html | ATLANTIC CITY SEXTET TOPS MONTREAL A. A. A.; Sea Gulls Triumph, 4 to 3, on Goal by McKinnon in the Final Period. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/retail-merchants-analyze-prospects-canvass-of-opinion-emphasizes.html | RETAIL MERCHANTS ANALYZE PROSPECTS; Canvass of Opinion Emphasizes Major Problems to Face Stores in 1932. FIRST HALF SEEN DIFFICULT Lower Prices Stress Need for Adjustment to Smaller Dollar Volume. MUST SEEK PROFIT BASIS Involves Curbing 'Sates Orgies' and Promoting Quality Goods at Reasonable Figures.' | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/dartmouth-downs-manhattans-five-is-victorious-by-39-to-24-in.html | DARTMOUTH DOWNS MANHATTAN'S FIVE; Is Victorious by 39 to 24 in Contest Played at 102d Engineers Armory. INDIANS TAKE EARLY LEAD Fast Passing and Accurate Shooting Enable Them to Gain 15-11 Advantage at Half. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/skytop-club-begins-its-winter-sports-many-new-yorkers-attend-new.html | SKYTOP CLUB BEGINS ITS WINTER SPORTS; Many New Yorkers Attend New Year's Festivities at Pennsylvania Resort. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/92894791-spent-for-subways-in-1931-city-board-reports-work-well.html | $92,894,791 SPENT FOR SUBWAYS IN 1931; City Board Reports Work Well Advanced in Transit Program, but Ignores Unification. SILENT ON EIGHTH AV. LINE Biggest Contract $10,531,500 for Steel Cars -- Subway Cost $505,093,639 Since 1924. $92,894,791 SPENT FOR SUBWAYS IN 1931 | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/third-connecticut-suspension.html | Third Connecticut Suspension. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/first-1932-bride-of-hollywood.html | First 1932 Bride of Hollywood. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/appeals-to-owners-of-foreign-issues-charlton-ogburn-says-holders.html | APPEALS TO OWNERS OF FOREIGN ISSUES; Charlton Ogburn Says Holders Here, Numbering 1,000,000, Can Aid Prosperity. FORMING AN ASSOCIATION Defaults Laid to Lack of Foresight In Figuring on Exchange for Payments. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/bonds-to-be-paid-before-maturity-total-listed-for-january-is-now.html | BONDS TO BE PAID BEFORE MATURITY; Total Listed for January Is Now $70,039,000, Against $56,767,000 a Year Ago. NO LARGE CALLS IN WEEK Redemptions Announced for Future Months Include Entire Bartles Maguire Oil 6 1/2% Issue. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/portugal-is-buying-fewer-goods-here-exports-decrease-as-position-of.html | PORTUGAL IS BUYING FEWER GOODS HERE; Exports Decrease as Position of Sterling Enhances Value of the Dollar. | True | Special Correspondence, THE NEW YORK TIMES | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/sell-exchange-in-uruguay-traders-make-active-session-of-first.html | SELL EXCHANGE IN URUGUAY; Traders Make Active Session of First Offering in Several Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/leap-out-window-at-fire-woman-and-man-hurt-escaping-flames-another.html | LEAP OUT WINDOW AT FIRE.; Woman and Man Hurt Escaping Flames -- Another Is Rescued. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/optimism-at-st-louis-retail-sales-volume-large-and-building-gain-is.html | OPTIMISM AT ST. LOUIS.; Retail Sales Volume Large and Building Gain Is Expected. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/a-young-couple-mr-and-mrs-pennington-by-francis-brett-young-546-pp.html | A Young Couple; MR. AND MRS. PENNINGTON. By Francis Brett Young. 546 pp. New York: Harper & Brothers. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/studios-demand-more-hokum-new-year-brings-some-cheer-and-optimism.html | STUDIOS DEMAND MORE HOKUM; New Year Brings Some Cheer and Optimism to Producers and Workers -- Sheep-Like Tendency to Be Abandoned | True | CHAPIN HALL | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/status-of-foreign-bonds-held-here-one-harbinger-of-recovery-fate-of.html | Status of Foreign Bonds Held Here -- One Harbinger of Recovery -- Fate of a Reputed One-Man Pool -- Telephone Stockholders a Formidable Army. | True | By Eugene M. Lokey. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/fliers-forced-on-lake-ascend-at-waterfall-two-canadians-take.html | FLIERS FORCED ON LAKE ASCEND AT WATERFALL; Two Canadians Take Desperate Chance and Win Out With Crippled Plane. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/comfort-found-in-encyclical-but-pope-pius-it-is-held-seeks-return.html | COMFORT FOUND IN ENCYCLICAL; But Pope Pius, It Is Held, Seeks Return to That Which Never Was | True | HYACINTHE RINGROSE. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/todays-programs-in-citys-churches-clergymen-will-preach-on-new.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Clergymen Will Preach on New Year's and on the Causes for Than fulness. SPECIAL MUSIC PROGRAMS Letter From Cardinal Hayes Will Be Read Setting Next Week for Mission Collection. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/explorer-turns-bear-hunter.html | EXPLORER TURNS BEAR HUNTER | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/lauds-state-on-paroles-new-jersey-official-after-a-survey-cails-new.html | LAUDS STATE ON PAROLES; New Jersey Official, After a Survey Cails New York System a Model. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/a-kansas-city-orchestra.html | A KANSAS CITY ORCHESTRA? | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/contact.html | CONTACT'" | True | By Reginald M. Cleveland. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/republicans-hold-hoover-sure-nominee-talk-of-special-efforts-to.html | REPUBLICANS HOLD HOOVER SURE NOMINEE; Talk of Special Efforts to Obtain Delegates Is Discounted by Leaders at Capital. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/thelma-grosvenors-exhibition.html | Thelma Grosvenor's Exhibition. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/realty-man-ends-life-dies-by-shot-in-office-note-says-i-cannot-make.html | REALTY MAN ENDS LIFE.; Dies by Shot in Office -- Note Says "I Cannot Make Good." | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/tea-dance-for-miss-douglas.html | Tea Dance for Miss Douglas. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/-the-weather-tree-and-other-recent-works-of-fiction-the-weather.html | " The Weather Tree" and Other Recent Works of Fiction; THE WEATHER TREE. By Maristan Chapman. 296 pp. New York: The Viking Press. $2.50. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/auto-racers-improved-hepburn-and-salspaugh-recovering-after.html | AUTO RACERS IMPROVED.; Hepburn and Salspaugh Recovering After Injuries on Coast Track. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/barnard-victor-in-trophy-shoot.html | Barnard Victor in Trophy Shoot. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/levees-giving-way-on-tallahatghie-2000-men-wage-losing-battle-with.html | LEVEES GIVING WAY ON TALLAHATGHIE; 2,000 Men Wage Losing Battle With Entire System Likely to Wash Out Today.. URGENT APPEAL FOR BOATS Federal Aid Is Sought for 10,000 Refugees, Hungry and Ill, in Three Mississippi Counties. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/turkish-floods-cut-rail-service.html | Turkish Floods Cut Rail Service. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/here-and-there.html | HERE AND THERE | True | FRANKLIN CLARKIN. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/noyess-poem-the-pact-quoted-in-butlers-speech-peace-prize-winner.html | NOYES'S POEM, "THE PACT," QUOTED IN BUTLER'S SPEECH; Peace Prize "Winner Finds It Emphasizes the True Meaning of Remembrance of the War Dead | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-nazi-mind-a-study-in-nationalism-what-is-happening-in-germany.html | THE NAZI MIND: A STUDY IN NATIONALISM; What Is Happening in Germany Is but the Exaggeration Of a Political Phenomenon Common to All Countries MIND OF THE NAZIS: A STUDY IN NATIONALISM What Is Happening in Germany Today Is but the Exaggeration Of a Political Phenomenon That Is Common to All Lands | True | By Harold Callender | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/robber-hires-a-plane-but-is-caught-landing-judge-he-will-face-in.html | ROBBER HIRES A PLANE, BUT IS CAUGHT LANDING; Judge He Will Face in Oklahoma Unwittingly Rides Along and Talks to Him. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/kentucky-bank-suit-criticized-by-court-judge-says-case-against-the.html | KENTUCKY BANK SUIT CRITICIZED BY COURT; Judge Says Case Against the Board of National of Kentucky Has Been Overtried. | True | By Robert E. Dundon,Editorial Correspondence, The New York Times | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/concert-and-opera-in-berlin-cosi-fan-tutte-revived-at-staatsoper.html | CONCERT AND OPERA IN BERLIN; " Cosi fan Tutte" Revived at Staatsoper -- "The Bartered Bride" At the Staedtische Oper -- Menuhin and Child Prodigies CONCERT AND OPERA IN BERLIN | True | By Herbert F. Peyser. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/society-not-industry-faulty-national-council-of-social-thought.html | SOCIETY, NOT INDUSTRY, FAULTY; National Council of Social Thought Better Than Economic Advisory Body | True | RAYMOND V. McNALLY. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/few-bond-defaults-as-new-year-opens-four-south-american-and-six.html | FEW BOND DEFAULTS AS NEW YEAR OPENS; Four South American and Six Domestic Issues on Stock Exchange Fail in Interest. ONE BRAZILIAN STATE LOAN Senate Committee Had Listed Two Others in Connection With Sinking Funds. FEW BOND DEFAULTS AS NEW YEAR OPENS | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/seek-convention-system-pennsylvania-democrats-will-take-up-return.html | SEEK CONVENTION SYSTEM.; Pennsylvania Democrats Will Take Up Return to Old Plan. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/named-to-bank-of-poland-position.html | Named to Bank of Poland Position. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/paris-modes-new-ideas-for-beach-and-bathing.html | PARIS MODES; New Ideas for Beach And Bathing | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/murder-laid-to-pastor-florida-clergyman-says-gun-went-off.html | MURDER LAID TO PASTOR.; Florida Clergyman Says Gun Went Off Accidentally In Dry Raid. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/bank-debits-higher-outside-new-york-while-rising-for-week-they-are.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; While Rising for Week, They Are Below Year Ago -- Reserve Loans and Discounts Drop. CALL MONEY RATES MOUNT Stocks and Bonds Go Up Slightly, Wholesale Prices Continue Fall and Failures Are Fewer. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/latin-america-due-for-four-elections-costa-rica-panama-honduras-and.html | LATIN AMERICA DUE FOR FOUR ELECTIONS; Costa Rica, Panama, Honduras and Nicaragua Will Choose Presidents in 1932. SALVADOR ALSO MAY ACT All Republics Facing Serious Financial Situations -- Free Voting Promised. | True | By Charles A. Thomson.special Correspondence, the New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/russia-the-planned-state-as-viewed-by-a-scientist-after-visiting.html | RUSSIA, THE PLANNED STATE, AS VIEWED BY A SCIENTIST; After Visiting the Country, Julian Huxley Says Its Governmental Task Must Be Regarded as a Great Experiment Making Steady Progress Toward Its Objectives and Bound to Influence the World | True | By Professor Julian Huxley. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/fred-l-beeton.html | Fred L. Beeton. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/notes-from-overseas.html | NOTES FROM OVERSEAS | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/banking-explorers.html | BANKING EXPLORERS. | True | By Sir Josiah Stamp. Railway President, In the du Mond Lecture At Manchester University, England. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/additional-contributions-to-fund-for-unemployed.html | Additional Contributions to Fund for Unemployed | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/akron-will-fly-to-the-pacific-coast-new-airship-will-help-defend.html | AKRON WILL FLY TO THE PACIFIC COAST; New Airship Will Help Defend Coast Against Pacific Fleet Attack in March. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/three-utilities-cut-stock-niagara-falls-power-and-two-others-wind.html | THREE UTILITIES CUT STOCK; Niagara Falls Power and Two Others Wind Up Old Action. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/breaks-and-bridges-an-exhibition-that-describes-curve-of-modern.html | BREAKS AND BRIDGES; An Exhibition That Describes Curve of Modern Graphic Art; Its Ebb and Flow | True | By Elisabeth Luther Cary. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/calls-porto-rico-our-link-to-south-colonel-roosevelt-says-island.html | CALLS PORTO RICO OUR LINK TO SOUTH; Colonel Roosevelt Says Island Can Serve as Interpreter to Unite the Americas. TELLS OF NEW EDUCATION Schools Stress Useful Practice, Not Theory, Aiding Farm Movement -- Radio Plan Revealed. | True | | C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/armynavy-renew-move-to-end-break-definite-announcement-of.html | ARMY-NAVY RENEW MOVE TO END BREAK; Definite Announcement of Resumption of Athletic Relations Expected Soon. NEGOTIATIONS HELD HERE West Point Official Says New Proposals Are Now Before Both Academies. NO PACT YET, SAYS NAVY Dec. 3 Likely Date for This Year's Football Game -- Resumption of Other Sports Also Looms. ARMY-NAVY RENEW MOVE TO END BREAK | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/urge-one-student-on-arms-delegation-volunteers-at-buffalo-meeting.html | URGE ONE STUDENT ON ARMS DELEGATION; Volunteers, at Buffalo Meeting, Vote Request to Hoover for Representation at Geneva. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/five-of-admirals-to-retire-in-1932-bristol-president-of-navy-board.html | FIVE OF ADMIRALS TO RETIRE IN 1932; Bristol, President of Navy Board, Is Among Those Who Will Reach Age Limit. SIX GENERALS ARE LISTED Smith, West Point Head, and Hines, Philippine Commander, to Quit the Service. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-dance-folk-art-as-inspiration-simple-and-fundamental-expression.html | THE DANCE: FOLK ART AS INSPIRATION; Simple and Fundamental Expression as a Source of Strength for Today's Expanding Art -- Recitals on the Calendar | True | By John Martin. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/henry-viii-and-anne-boleyn-new-biographies-of-two-of-the-most.html | Henry VIII and Anne Boleyn; New Biographies of Two of the Most Discussed Figures in the Royal Chronicles of England FRAIL ANNE BOLEYN: And Her Fateful Love with Henry VIII. By Benedict Fitzpatrick. 313 pp. New York: Lincoln MacVeagh. The Dial Press. $3.50 THE PRIVATE CHARACTER OF HENRY THE EIGHTH. By Frederick Chamberlin. 380 pp. Illustrated. New York: Ives Washburn. $3.50. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/148227249-in-realty-loans-by-metropolitan-life-in-1931.html | $148,227,249 in Realty Loans By Metropolitan Life in 1931 | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/rutgers-prep-team-to-compete-in-school-swim-meet-jan-16.html | Rutgers Prep Team to Compete In School Swim Meet Jan. 16 | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/soviet-hails-1932-with-great-hopes-leaders-hold-success-of-the.html | SOVIET HAILS 1932 WITH GREAT HOPES; Leaders Hold Success of the Five-Year Plan Now Is Definitely Decided. 250 TRACTORS MADE DAILY Program for This Year Calls for 73,000 Autos -- Immigration Reaches 1,000 a Day. | True | By Walter Duranty.wireless To the New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-week-in-america-we-go-in-for-science-its-all-very-puzzling-but.html | THE WEEK IN AMERICA; WE GO IN FOR SCIENCE; IT'S All VERY PUZZLING But Three Conventions Give Some Relief From Politics and Economics. YET IT IS NOT COMPLETE Senator Class Criticizes, Trade Balance Drops, Garner Shuts Off Tax Predictions. | True | By Arthur Krook. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/pierre-bouery.html | Pierre Bouery. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/lace-is-used-black-with-white-or-colors-smart.html | LACE IS USED; Black With White or Colors Smart | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/25-games-in-spring-booked-by-the-phils-seven-will-be-played-with.html | 25 GAMES IN SPRING BOOKED BY THE PHILS; Seven Will Be Played With the Athletics -- Yankees and Robins Also on List. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/screen-lights-and-shadows.html | SCREEN LIGHTS AND SHADOWS | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/argentine-exiles-confer-group-in-montevideo-lays-plans-for-radical.html | ARGENTINE EXILES CONFER.; Group in Montevideo Lays Plans for Radical Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/palm-beach-the-colonists-gather-for-gay-season.html | PALM BEACH; The Colonists Gather for Gay Season | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/to-hear-kahn-again-on-foreign-bonds-senators-also-will-question.html | TO HEAR KAHN AGAIN ON FOREIGN BONDS; Senators Also Will Question Dillon and Aldrich Tomorrow -- Borah Studies Control Plan. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-gentle-art-of-poisoning-poison-and-poisoners-with-historical.html | The Gentle Art of Poisoning. POISON AND POISONERS. With Historical Accounts of Some Famous Mysteries in Ancient and Modern Times. By C.J.S. Thompson, illustrated. 392 pp. NewYork: The Macmillan Company. $4.50. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/miami-feature-won-by-scarlet-brigade-catees-entry-beats-nealon-kay.html | MIAMI FEATURE WON BY SCARLET BRIGADE; cAtee's Entry Beats Nealon Kay by Length and Half -- Wandering Gold Third. EEMSTER IS HOME FIRST ows Way to Barn Dance, Black Stockings In 4th Event -- Billie's Orphan Scores. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/says-japanese-seized-900000.html | Says Japanese Seized $900,000. | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/athletic-activities-among-the-schoolboys.html | Athletic Activities Among the Schoolboys | True | By Kingsley Childs. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/miscellaneous-brief-reviews-the-early-far-west-a-narrative-outline.html | Miscellaneous Brief Reviews; THE EARLY FAR WEST. A Narrative Outline. 1540-1850. By W. J. Ghent. Illustrated. 411 pp. New York: Longmans, Green & Co. $3.50. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/william-e-lewis-utica-lawyer-banker-and-public-utilities-financier.html | WILLIAM E. LEWIS.; Utica Lawyer, Banker and Public Utilities Financier Is Dead | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/american-public-debt-now-near-eighteen-billion-mark.html | AMERICAN PUBLIC DEBT NOW NEAR EIGHTEEN BILLION MARK | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/australia-scores-206-for-1-wicket-passes-first-innings-total-of-358.html | AUSTRALIA SCORES 206 FOR 1 WICKET; Passes First Innings' Total of 358 Compiled by the South African Team. VILJOEN TALLIES CENTURY Is First to Reach Figure fop the Springboks in Test Match -- Ends Stand at 111 Runs. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/500-to-ride-in-great-hunt-virginia-meet-to-honor-washington-on-his.html | 500 TO RIDE IN GREAT HUNT.; Virginia Meet to Honor Washington on His Birthday. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/seamanaiello-upset-in-handball-doubles-us-champions-bow-to.html | SEAMAN-AIELLO UPSET IN HANDBALL DOUBLES, U.S. Champions Bow to Grossman-Dicker in State One-Wall Play, 6-21, 21-19, 21-16. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/pekingese-show-to-be-years-first-event-at-hotel-roosevelt-on-jan-18.html | PEKINGESE SHOW TO BE YEAR'S FIRST; Event at Hotel Roosevelt on Jan. 18 Will Inaugurate Activities in East. BREED CAINS POPULARITY American Cocker Spaniel Club's Exhibit Set for Jan. 21, With Big Entry Assured. | True | By Vernon van Ness. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/normal-and-handicapped-pupils-put-side-by-side-in-new-school.html | Normal and Handicapped Pupils Put Side by Side in New School | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/brazil-and-austria-sign-trade-pact.html | Brazil and Austria Sign Trade Pact. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/world-track-mark-equaled-by-siegel-swedishamerican-ac-runner-ties.html | WORLD TRACK MARK EQUALED BY SIEGEL; Swedish-American A.C. Runner Ties 60-Meter Record and Beats Singer in Upset. SWEEPS THE SPRINT SERIES New Star Provides Feature of K. of C. Meet -- Mayor Walker Half Mile Won by Venzke. WORLD TRACK MARK EQUALED BY SIEGEL | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/canada-finds-good-in-period-of-stress-depression-has-brought-about.html | CANADA FINDS GOOD IN PERIOD OF STRESS; Depression Has Brought About More Self-Reliant Spirit, Leaders Declare. CONDITIONS NOT ALL BAD Some Industries Improved and External Trade Was Good -- Worst Said to Be Over. | True | By V. M. Kipp.editorial Correspondence, The New York Times | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/suit-charges-fraud-in-light-plant-sale-minority-stockholder-starts.html | SUIT CHARGES FRAUD IN LIGHT PLANT SALE; Minority Stockholder Starts Action Against Binghamton Company in Federal Court. WOULD VOID TRANSACTION Plaintiff Says Assets Greatly Exceeded Value of Associated Gas Securities Offered in Exchange | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/princeton-university-lists-2554-students-undergraduates-come-from.html | PRINCETON UNIVERSITY LISTS 2,554 STUDENTS; Undergraduates Come From 44 States, Two Dependencies and 19 Foreign Lands. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/cd-dickey-becomes-a-morgan-partner-philadelphia-banker-is-first-to.html | C.D. DICKEY BECOMES A MORGAN PARTNER; Philadelphia Banker Is First to Join Firm Since S.P. Gilbert Entered a Year Ago. HE IS TWENTIETH MEMBER 38-Year-Old Yale Graduate Is Son and Grandson of Financiers -- Was With Brown Brothers. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/ferris-calls-finns-main-threat-for-the-us-in-olympic-games-aau.html | Ferris Calls Finns Main Threat For the U.S. in Olympic Games; A.A.U. Official Says Invaders Will Offer Lehtinen, an Even Greater Runner Than Nurmi, as Chief of Their Stars -- But He Predicts Victory for This Country. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/agreed-on-exodus.html | AGREED ON EXODUS. | True | ALBERT HOOK. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/to-photograph-highway-accidents.html | To Photograph Highway Accidents. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/six-in-toledo-bank-indicted-over-failure-head-of-the-securityhome.html | SIX IN TOLEDO BANK INDICTED OVER FAILURE; Head of the Security-Home Trust Company Is Accused of False Report and Misapplying Funds. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/at-the-wheel.html | AT THE WHEEL. | True | By James O. Spearing. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/edwin-t-eggleston.html | Edwin T. Eggleston. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/exchange-investigates-break-in-stock-of-eitingon-schild-asking.html | Exchange Investigates Break in Stock Of Eitingon Schild, Asking Details of Deals | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/mrs-edward-p-sinn.html | Mrs. Edward P. Sinn. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/syracuse-quintet-triumphs-3330-drive-in-the-closing-minutes-turns.html | SYRACUSE QUINTET TRIUMPHS, 33-30; Drive in the Closing Minutes Turns Back Hitherto Undefeated Michigan. ARMSTRONG AND BOCK STAR Baskets by Phillips and Meister Decide -- Battle Deadlocked on Four Occasions. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/nyu-triumphs-at-chess-turns-back-dartmouth-team-by-31-at-marshall.html | N.Y.U. TRIUMPHS AT CHESS.; Turns Back Dartmouth Team by 3-1 at Marshall Club. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/battalino-to-box-feldman-on-friday-featherweight-champion-will.html | BATTALINO TO BOX FELDMAN ON FRIDAY; Featherweight Champion Will Again Defend His Title in a 15-Round Contest. SHADE WILL MEET LA GRAY Jeby-Tracy at Jamaica and Cobb-Ruggirello at St. Nicks Among Other Bouts. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/sunday-shutdowns-avert-oil-price-cut-lowered-output-from-closing-of.html | SUNDAY SHUT-DOWNS AVERT OIL PRICE CUT; Lowered Output From Closing of Wells Helps to Balance Production and Demand. SOME RESISTANCE TO PLAN Numerous Operators Who Refuse to Join Movement Are Being Urged to Line Up. SUNDAY SHUTDOWNS AVERT OIL PRICE CUT | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/lieut-col-wy-stamper.html | Lieut. Col. W.Y. Stamper. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/eastwest-flight-time-is-cut.html | East-West Flight Time Is Cut. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/harding-trophy-to-new-hampshire-winter-sports-team-victor-at-lake.html | HARDING TROPHY TO NEW HAMPSHIRE; Winter Sports Team Victor at Lake Placid Club With 29 Points -- Dartmouth Next. BLOOD WINS FOCH AWARD His Impressive Triumph in Ski-Jumping Event Boosts Total of the Winners. HARDING TROPHY TO NEW HAMPSHIRE | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/stocks-lose-ground-in-dull-trading-bonds-move-irregularly-higher.html | Stocks Lose Ground in Dull Trading -- Bonds Move Irregularly Higher. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/shot-at-thief-killed-horse.html | Shot at Thief, Killed Horse. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/british-heir-joins-hunt-prince-of-wales-rides-with-hounds-for-first.html | BRITISH HEIR JOINS HUNT.; Prince of Wales Rides With Hounds for First Time This Season. | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-odyssey-of-paint-it-leads-us-out-of-waters-that-are-icysmooth.html | THE ODYSSEY OF PAINT; It Leads Us Out of Waters That Are Icy-Smooth Into the Typhoon of Modernism | True | By Edward Alden Jewell. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/racial-understanding-seen-as-soundest-basis-of-peace-and-we-must.html | RACIAL UNDERSTANDING SEEN AS SOUNDEST BASIS OF PEACE; And We Must Look to the Slav First to Interpret The East to the West | True | GEORGE GORDON BATTLE. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/everton-repulsed-in-english-soccer-first-division-leaders-lose-40.html | EVERTON REPULSED IN ENGLISH SOCCER; First Division Leaders Lose, 4-0, to Birmingham, Tightening League Race. ARSENAL BLANKED, 1 TO 0 Falls Before West Bromwich Albion -- Motherwell Defeats Falkirk to Head Scottish Rivals. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/yacht-races-held-in-hail-and-snow-members-of-frostbite-yc-sail.html | YACHT RACES HELD IN HAIL AND SNOW; Members of Frostbite Y.C. Sail Three Contests in Dinghies on Manhasset Bay. CREWS WEAR ARCTIC GARB Dorade Dinghy Takes First Test -- Nippy Wins Next -- Third Awarded to Spinnaker. YACHT RACES HELD IN HAIL AND SNOW | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/m-delance-and-the-rules-of-the-game.html | M. DELANCE AND THE RULES OF THE GAME | True | PHILIP CARR. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/wool-is-fairly-steady-early-easter-improves-outlook-in.html | WOOL IS FAIRLY STEADY.; Early Easter Improves Outlook in Manufacturing Line. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/tyrone-powers-funeral-lan-keith-eulogizes-the-noted-screen-and.html | TYRONE POWER'S FUNERAL; Ian Keith Eulogizes the Noted Screen and Stage Actor. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/store-manager-shot-resisting-a-holdup-thugs-get-107-in-brooklyn.html | STORE MANAGER SHOT RESISTING A HOLD-UP; Thugs Get $107 in Brooklyn -- Bohack Collector Robbed of $20,000 in Queens. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/rev-archibald-f-stebbing.html | Rev. Archibald F. Stebbing. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/ask-aid-for-teachers-to-avoid-fascist-oath-harvard-professors-make.html | ASK AID FOR TEACHERS TO AVOID FASCIST OATH; Harvard Professors Make Plea to League of Nations Against 'Intellectual Coercion' | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/architecture-in-sweden.html | ARCHITECTURE IN SWEDEN | True | A.L.O. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/slump-stops-street-cars-sherbrooke-and-lennoxville-que-affected-by.html | SLUMP STOPS STREET CARS.; Sherbrooke and Lennoxville, Que., Affected by Shutdown. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/princetons-five-downs-cathedral-tigers-conquer-new-york-city-team.html | PRINCETON'S FIVE 'DOWNS CATHEDRAL; Tigers Conquer New York City Team on Their Home Court by 43 to 19. LEAD AT THE HALF, 21-10 Captain Rosenbaum Heads Drive of Victors With Nine Points -- Doherty Excels for Losers. | True | Special to The New York Times. | C1B 141345,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/canadian-minerals-declined-in-1931-output-off-to-227768000-from.html | CANADIAN MINERALS DECLINED IN 1931; Output Off to $227,768,000 From $279,873,578 in 1930, Government Reports. 27.5% INCREASE IN GOLD Decrease of 4% in Copper, 36% in Nickel -- Ore Receipts at Trail Down to 421,191 Tons. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/monotonous-home-work-is-banned-by-oshea-warns-teachers-to-be-alert.html | Monotonous Home Work Is Banned by O'Shea; Warns Teachers to Be Alert for Cheating | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/cruisers-to-become-little-battleships-navy-alters-design-radical.html | CRUISERS TO BECOME 'LITTLE BATTLESHIPS'; NAVY ALTERS DESIGN; Radical Changes Adopted for Five New Vessels to Remedy Defects and Add Strength. HEAVIER ARMOR ORDERED Criticized Treaty Ships Also to Get New Protection Above Decks, Easing Sea Roll. DESTROYERS TO BE LARGER Five New Ones of Record Speed and Changes in Armament Are Among Other Major Departures. NAVY ALTERS DESIGN OF NEW CRUISERS | True | By Hanson W. Baldwin.by Hanson W. Baldwin. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/seek-lower-utility-rates-pennsylvania-consumers-organize-to-compel.html | SEEK LOWER UTILITY RATES; Pennsylvania Consumers Organize to Compel Action, | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/maturer-collegians.html | MATURER COLLEGIANS. | True | By A. Lawrence Loweul, President of Harvard University, In His Annual Report To the Board of Overseers. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/nations-leaders-mourn-oulahan-hoover-stimson-and-members-of.html | NATION'S LEADERS MOURN OULAHAN; Hoover, Stimson and Members of Congress and the Bench Attend Funeral at Capital. DIPLOMATS PAY HOMAGE Colleagues of the Press, at the Church, Hear Priest Eulogize Great-Hearted Journalist. GRIDIRON FAREWELL SUNG Quartet, Near Grave, Gives the Parting Tribute to Washington Correspondent of The Times. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/miss-mary-smith-debutante-feted-honored-at-a-dinner-dance-given-by-.html | MISS MARY SMITH, DEBUTANTE, FETED; Honored at a. Dinner Dance Given by Her Parents at the Waldorf. WEARS A GOWN OF 1830 Throng of Young People in Merry Party in Floral-Decorated Roof Garden. ' | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/stocks-go-lower-on-curb-exchange-investment-trusts-lose-most-of-the.html | STOCKS GO LOWER ON CURB EXCHANGE; Investment Trusts Lose Most of the Spectacular Gains Made on Thursday. UTILITY GROUP WEAKENS Foreign Loans, as a Whole, Move Upward -- Rises Numerous Among Domestic Bonds. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/westfield-polo-club-beats-7th-regiment-wins-by-15-12-to-11-as.html | WESTFIELD POLO CLUB BEATS 7TH REGIMENT; Wins by 15 1/2 to 11 as Gessford Leads the Attack With Seven Goals. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/strikes-follow-ruhr-wage-cut.html | Strikes Follow Ruhr Wage Cut. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/lake-placid-bobsled-run-to-be-opened-for-use-today.html | Lake Placid Bobsled Run To Be Opened for Use Today | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/p-b-carry-to-head-chicago-board.html | P. B. Carry to Head Chicago Board. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/bank-merger-in-jersey-mountain-trust-of-upper-montclair-joins.html | BANK MERGER IN JERSEY.; Mountain Trust of Upper Montclair Joins Montclair Trust. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/hamptons-colonists-form-air-yacht-club-winthrop-gardiner-building.html | HAMPTONS COLONISTS FORM AIR YACHT CLUB; Winthrop Gardiner Building Landing Field at Three-Mile Harbor for Use of Group. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/yale-vetoes-trips-to-south-by-teams-decision-to-cancel-spring.html | YALE VETOES TRIPS TO SOUTH BY TEAMS; Decision to Cancel Spring Journeys Marks Adoption of Retrenchment Policy. BASEBALL SCHEDULE CUT Winter Program Also Smaller Than Last Year's -- Hockey Team to Be Active. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/governor-at-home-writing-message-he-will-continue-work-today-and.html | GOVERNOR AT HOME WRITING MESSAGE; He Will Continue Work Today and Plans Return to Albany in the Evening. MAYOR MURPHY A VISITOR He Stops Off on Way to New York -- Governor Defers Close Study of Farley Charges. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/dallas-trade-advances-consumer-demand-continues-bank-forecast-is.html | DALLAS TRADE ADVANCES; Consumer Demand Continues -- Bank Forecast Is Encouraging. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/john-ford-jr-drops-dead.html | John Ford Jr. Drops Dead. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/community-power-in-receivers-hands-subsidiary-of-american.html | COMMUNITY POWER IN RECEIVERS HANDS; Subsidiary of American Commonwealths Power Said to Be Insolvent. HAS $69,000,000 ASSETS Two of the Receivers Are Same as Those Appointed for Parent Corporation. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/silver-pricefixing-viewed-as-useless-handy-harman-see-no-help-to.html | SILVER PRICE-FIXING VIEWED AS USELESS; Handy & Harman See No Help to Trade if Figure Is Pegged Artificially. COME-BACK IS FORESEEN Metal's Plight Called No Worse Than in Other Commodities -- Rally Recorded Lately. SILVER PRICE-FIXING VIEWED AS USELESS | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/3-groups-of-bonds-in-chicago-defaulted-west-park-fails-to-raise.html | 3 GROUPS OF BONDS IN CHICAGO DEFAULTED; West Park Fails to Raise $300,000, Forest Preserves $653,000, Sanitary District $1,519,965. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-islands-an-inrush-of-winter-visitors-at-havana.html | THE ISLANDS; An Inrush of Winter Visitors at Havana | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/amendments-listed-for-dwelling-law-deegan-reports-program-on.html | AMENDMENTS LISTED FOR DWELLING LAW; Deegan Reports Program on Changes in Some Technical Requirements of Act. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/aikens-weekly-hunts-on-again-drag-hounds-will-be-out-on-saturday.html | AIKEN'S WEEKLY HUNTS ON AGAIN; Drag Hounds Will Be Out on Saturday With Mrs. Hitchcock as Master -- Big Season in Polo | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/three-banks-closed-in-hartford-area-frozen-assets-blamed-by.html | THREE BANKS CLOSED IN HARTFORD AREA; " Frozen Assets" Blamed by Commissioner -- One Had Deposits of $20,000,000. MORE FAILURES IN SOUTH J.M. Miller, Credit Body Chief at Richmond, Deplores Delay in Applying for Loans. Special to The New York Times. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/rockefeller-aids-westchester-idle-he-gives-10000-toward-fund-of.html | ROCKEFELLER AIDS WESTCHESTER IDLE; He Gives $10,000 Toward Fund of $100,000 Sought to Make Work for County Jobless. $36,000 RECEIVED SO FAR Aim is to Assist White-Collar Men and Others Not Helped by State Law, Says Mrs. Dunham. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/american-antiques-gathered-for-sale-rare-furniture-porcelains-and.html | AMERICAN ANTIQUES GATHERED FOR SALE; Rare Furniture, Porcelains and Silver to Be Auctioned Here This Week. PAUL REVERE MUG SHOWN Great Beauty Noted in Glass Pieces -- 120 Oriental Rugs Also Brought Into the Market. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/koussevitzkys-career-sergei-koussevitzky-and-his-epoch-a.html | Koussevitzky's Career; SERGEI KOUSSEVITZKY AND HIS EPOCH. A biographical chronicle by Arthur Lourie. Translated from the Russian by S. W. Pring. 253 pp. New York: Alfred A. Knopf. | True | RICHARD ALDRICH. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/figures-on-bond-defaults-senate-listed-two-sao-paulo-issues-not-so.html | FIGURES ON BOND DEFAULTS; Senate Listed Two Sao Paulo Issues Not So Rated by Institute. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/american-psychology-amazes-spaniards-pessimism-over-hard-times-is.html | AMERICAN PSYCHOLOGY AMAZES SPANIARDS; Pessimism Over Hard Times Is Incomprehensible to Nation That Never Worries. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/new-theory-of-solar-system-opens-vast-scientific-vista-birth-of-the.html | NEW THEORY OF SOLAR SYSTEM OPENS VAST SCIENTIFIC VISTA; Birth of the Planets Is Presented as Result of Orderly Processes Of Evolution-Life May Exist on Other Worlds Than Ours | True | By W.j. Luyten. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/colonel-a-c-macomb-petlred-army-officer-dies-at-age-of-77-in.html | COLONEL A. C. MACOMB.; petlred Army Officer Dies at Age of 77 in Washington. | True | . Special to The A'eie York Times. I | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/kansas-city-sets-records-wheat-sheep-and-flour-receipts-in-1931.html | KANSAS CITY SETS RECORDS.; Wheat, Sheep and Flour Receipts in 1931 Made New Marks. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/januarys-new-shows.html | JANUARY'S NEW SHOWS | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/london-shifts-police-more-protection-is-provided-for-suburban-areas.html | LONDON SHIFTS POLICE.; More Protection Is Provided for Suburban Areas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/too-many-taxis-in-paris-city-can-use-only-15000-of-21000-available.html | TOO MANY TAXIS IN PARIS.; City Can Use Only 15,000 of 21,000 Available, Police Say. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-week-in-europe-we-shun-reparations-lausanne-not-for-us-we-get.html | THE WEEK IN EUROPE; WE SHUN REPARATIONS; LAUSANNE NOT FOR US We Get No Invitation to Debts Conference Because We Did Not Want One. THE NEGLECTED SECTION 7 Settlements With Former Allies Give Washington Right to Commercialize Annuities. | True | By Edwin L. James. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/canadian-rugby-team-departs-for-japan-squad-of-26-players-sails.html | CANADIAN RUGBY TEAM DEPARTS FOR JAPAN; Squad of 26 Players Sails From Vancouver -- Officials of the Dominion Union in Party. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/winthrop-wrote-treatise-on-law-views-expressed-in-1644-quite.html | WINTHROP WROTE TREATISE ON LAW; Views Expressed in 1644 Quite Applicable to Present Day | True | EDWARD ADAMS RICHARDSON. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/meier-feiwel-getz.html | Meier Feiwel Getz. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/new-race-course-to-be-triangular-lake-st-clair-10mile-route-planned.html | NEW RACE COURSE TO BE TRIANGULAR; Lake St. Clair 10-Mile Route Planned Pending Trophy Challenge by British. OUTBOARD BODY TO MEET. Will Gather Here on Jan. 28 to Consider Minor Revisions In the Rules. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-news-from-detroit-a-ford-eight-now-seems-assured-due-late-in.html | THE NEWS FROM DETROIT; A Ford Eight Now Seems Assured -- Due Late in January -- Other Pre-Show Revelations | True | By Chris Sinsabaugh. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/sift-fraud-charges-in-farm-aid-loans-department-of-justice-agents.html | SIFT FRAUD CHARGES IN FARM AID LOANS; Department of Justice Agents Investigating Alleged Diversion of Checks in Alabama. KIN OF OFFICIAL INVOLVED Data on Cheating of Farmers by Forgeries Expected to Go to Grand Jury This Month, | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/orson-kilborn-to-wed-new-yorker-files-notice-olga-ospiel-of-russia.html | ORSON KILBORN TO WED.; New Yorker Files Notice -- Olga Ospiel of Russia His Fiancee. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/courtauld-is-married-explorer-lost-in-greenland-last-year-weds-in.html | COURTAULD IS MARRIED.; Explorer Lost in Greenland Last Year Weds in London. | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/12peaseuhalcomb.html | 1/2PeaseuHalcomb. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/german-players-plight.html | GERMAN PLAYERS' PLIGHT | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/richards-annexes-indoor-pro-title-defeats-wood-in-final-round-of.html | RICHARDS ANNEXES INDOOR PRO TITLE; Defeats Wood in Final Round of National Tennis Tourney, 6-3, 6-4, 6-4. WINS DOUBLES CROWN ALSO Pairs With Burke to Halt Wood and Pare in Long Match, 20-18, 6-3, 3-6, 4-6, 6-3. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/china-not-lacking-in-will-to-fight-soldiers-stand-in-manchuria-is.html | CHINA NOT LACKING IN WILL TO FIGHT; Soldiers' Stand in Manchuria Is First Against Foreign Foe Since Republic Was Formed. ORGANIZATION IS WANTING Troops Turn Bandits When Not Paid -- Generals Make Great Profit Out of Their "Work." | True | By George E. Sokolsky. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/hines-rejects-post-to-aid-china-inquiry-former-rail-director.html | HINES REJECTS POST TO AID CHINA INQUIRY; Former Rail Director General Refuses League Invitation for Personal Reasons. AMERICAN PLACE UNFILLED Washington Has No Information as to When Commission Will Begin Its Work in Manchuria. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/japan-now-expects-order-in-manchuria-believes-older-chinese-will.html | JAPAN NOW EXPECTS ORDER IN MANCHURIA; Believes Older Chinese Will Help Establish Local Governments. OUR CAPITAL IS WANTED Yamamoto Says the Country Will Be Thrown Open to Be Developed by All. | True | By Hugh Byas.special Cable To the New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/more-they-told-barron-pepys-of-wall-street-more-they-told-barron.html | More They Told Barron, Pepys of Wall Street; MORE THEY TOLD BARRON. Edited and arranged by Arthur Pound and Samuel Taylor Moore. 334 pp. New York: Harper & Brothers. $5. | True | JOHN CHAMBERLAIN. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/dr-ernest-l-volgenau.html | Dr. Ernest L. Volgenau. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/gandhi-to-be-invited-to-chicago-meeting-he-will-be-asked-to-attend.html | GANDHI TO BE INVITED TO CHICAGO MEETING; He Will Be Asked to Attend Gathering of Fellowship Faiths in 1933, Luncheon Hears. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/bomb-inquiry-sought-in-congress-by-fish-resolution-aimed-at.html | BOMB INQUIRY SOUGHT IN CONGRESS BY FISH; Resolution Aimed at Formation of Fascist Centres Attacks Both Factions Here. MULROONEY TO GET DATA Furnishing of Explosives Laid to Fascist Contractors Here -- New Blast Spurs Hunt. BOMB INQUIRY ASKED IN CONGRESS BY FISH | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/footnotes-on-a-weeks-headliners.html | FOOTNOTES ON A WEEK'S HEADLINERS | True | James J. Demosthenes.T. WILLIAMSON. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/that-mellow-and-cynical-society-of-the-edwardians-the-memoirs-of.html | That Mellow and Cynical Society Of The Edwardians; The Memoirs of the Countess of Warwick Recreate Life in the "Marlborough House Set" as It Was Before the War DISCRETIONS. By Frances. Countess of Warwick. 294 pp. With frontispiece. New York: Charles Scribner's Sons. $3. | True | By P.w. Wilson | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/wets-far-in-lead-in-finnish-voting-with-twothirds-of-ballots-in.html | WETS FAR IN LEAD IN FINNISH VOTING; With Two-thirds of Ballots In, Count Is 386,117 for Abolition and 138,708 for Retention. 7,160 BACK MODIFICATION Anti-Prohibitionists Doubt Foes Will Get 30% of Votes -- Many Districts 96 to 99% Wet. | True | Special Cable to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/bookings-wanted.html | Bookings Wanted. | True | A.O. Le SAUTEUR. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/screen-role-awakens-memories-of-mansfield.html | SCREEN ROLE AWAKENS MEMORIES OF MANSFIELD | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/lawrence-praises-oulahans-fairness-he-declares-him-to-have-been.html | LAWRENCE PRAISES OULAHAN'S FAIRNESS; He Declares Him to Have Been Capital's Most Capable and Popular Newspaper Man. A GREAT PUBLIC FIGURE" " No President" Ever Received "Deeper Tribute of Affection and Respect," He Says. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/strouphauer-wins-at-lebanon-traps-carries-off-highgun-trophy-in.html | STROUPHAUER WINS AT LEBANON TRAPS; Carries Off High-Gun Trophy in White Flyer Shoot With 20 Straight. 5 IN TIE FOR SECOND PLACE Springer of New York A.C. Cards 19 to Deadlock 4 Others for Runner-Up Honors. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/a-world-in-transition.html | A WORLD IN TRANSITION. | True | By Marquess of Lothian. British Under-Secretary For India, In A Broadcast From London On Good Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/curtailing-on-west-coast-several-industries-cut-staffs-and-wages.html | CURTAILING ON WEST COAST.; Several Industries Cut Staffs and Wages -- Prices Tend Weaker. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/japans-course-in-manchuria-kato-takaaki-den-a-biography-of-count.html | JAPAN'S COURSE IN MANCHURIA; KATO TAKAAKI DEN. (A Biography of Count Takaaki Kato.) By Masanori Ito. Two Volumes. 816 and 788 pp. Privately Published in Tokyo by a Committee of Japanese Diplomats. Japan's Course in Manchuria | True | By K.k. Kawakami | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/3200000000-spent-in-1931-for-education-in-the-nation.html | $3,200,000,000 Spent in 1931 For Education in the Nation | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/rosenwalds-condition-unchanged.html | Rosenwald's Condition Unchanged. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/carnegie-tech-five-tops-chicago-4039-wins-in-overtime-period-after.html | CARNEGIE TECH FIVE TOPS CHICAGO, 40-39; Wins in Overtime Period After Three Field Goals by Smith Tie Score. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/victor-herbert-master-of-light-opera-victor-herbert-the-biography.html | Victor Herbert, Master of Light Opera; VICTOR HERBERT. The Biography of America's Greatest Composer of Romantic Music, By Joseph Kaye. Illustrated. 278 pp. New York: G. Howard Watt. $3. | True | G.W. HARRIS. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/ostriches-defeat-squadron-c-1610-give-away-six-goals-but-triumph.html | OSTRICHES DEFEAT SQUADRON C, 16-10; Give Away Six Goals, but Triumph Easily at Indoor Polo in Brooklyn. LIEUT. JONES HAS 7 GOALS Governors Island Star Sets the Pace -- Squadron C and Brooklyn R and D Teams Also Win. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/admits-stealing-manitobas-102700.html | Admits Stealing Manitoba's $102,700 | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/ungoverned-china.html | UNGOVERNED CHINA. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/congress-faces-host-of-problems-paramount-need-is-action-on-the.html | CONGRESS FACES HOST OF PROBLEMS; Paramount Need Is Action on the Proposed Reconstruction Finance Board. HEARING ON BEER IS SET This Will Start on Friday -- Committee Will Also Take Up "Big Navy" Plan This Week. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/traveling-show-opens-here.html | Traveling Show Opens Here. | True | By Edward Alden Jewell. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/mr-mcfees-tragic-tale-of-two-lovers-the-harbourmaster-is-a.html | Mr. McFee's Tragic Tale Of Two Lovers; " The Harbourmaster" Is a Skillfully Told Novel on a Conradian Theme THE HARBOURMASTER. By William McFee. 420 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Percy Hutchison | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/kansas-wondering-just-where-it-is-at-so-many-things-have-cone.html | KANSAS WONDERING JUST WHERE IT IS AT; So Many Things Have Cone Against Preconceived Notions That the State Is Puzzled. EVEN ALLEN MAY BE RIGHT Oklahoma's Upset of Murray Plans Leads Neighbors to Speculate on Merits of Conservatism. | True | By W. G. Clugston.editorial Correspdndence, The New York Times | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/eight-tons-of-peanuts-stolen.html | Eight Tons of Peanuts Stolen. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/an-analysis-of-the-wangerm-in-modern-civilization-war-organized.html | An Analysis of the War-Germ in Modern Civilization; WAR: ORGANIZED DESTRUCTION AND MASS MURDER BY CIVILIZED NATIONS. By Scott Nearing. 310 pp. Veto York: The Vanguard Press. $3. | True | By John Carter | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/mummers-march-again-traditional-new-year-pagant-is-given-in.html | MUMMERS MARCH AGAIN.; Traditional New Year Pageant Is Given in Philadelphia. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/publisher-elected-to-irish-senate.html | Publisher Elected to Irish Senate. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/paris-americans-home-for-holidays-more-leave-french-capital-in-time.html | PARIS AMERICANS HOME FOR HOLIDAYS; More Leave French Capital in Time for Christmas Than Ever Before. NEW YEAR GAYETY DIMMED All Left in Colony Celebrate, However -- Count and Countess Constantini Are Hosts at Ciro's. | True | By May Birkhead.special Cable To the New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/preolympic-games-listed-for-yale-six-elis-will-play-victors-in-new.html | PRE-OLYMPIC GAMES LISTED FOR YALE SIX; Elis Will Play Victors in New York and New England Tests -- First Contest Wednesday. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/annual-ball-the-beaux-arts-fete-plans-take-shape.html | ANNUAL BALL; The Beaux - Arts Fete Plans Take Shape | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/seminary-listing-alumni-princeton-theological-school-preparing.html | SEMINARY LISTING ALUMNI.; Princeton Theological School Preparing Biographical Index. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/rochester-b-jones.html | Rochester B. Jones. | True | i Special to The Nr/c York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/california-to-have-wet-and-dry-fight-issue-will-be-injected-for.html | CALIFORNIA TO HAVE WET AND DRY FIGHT; Issue Will Be Injected for First Time Into a Contest for the Senatorship. ALL DUE TO TALLANT TUBBS That Rising Young Politician Is Expected to Make Things Lively for Senator Shortridge. | True | By Frederick F. Forbes.editorial Correspondence, The New York Times | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/f-w-jackson-dead-brooklyn-banker-president-of-dime-savings-bank-is.html | F. W. JACKSON DEAD; BROOKLYN BANKER,; President of Dime Savings Bank Is Victim of Pneumonia in His 82d Year. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/charles-heinrichs.html | Charles Heinrichs. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/361-concerns-win-awards-for-safety-establishments-in-and-near-city.html | 361 CONCERNS WIN AWARDS FOR SAFETY; Establishments In and Near City Are Cited for Records in State Accident Prevention. DEATHS ALMOST HALVED Only 14 Mishaps Are Reported for Each 1,000,000 Man-Hours Worked -- Winners to Get Trophies. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/four-operas-to-be-given-as-benefits-peter-ibbetson-rigoletto-donna.html | FOUR OPERAS TO BE GIVEN AS BENEFITS; " Peter Ibbetson," "Rigoletto," "Donna Juanita" and "Mignon" Will Be Performed for Charity Groups | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/floods-in-south-african-province.html | Floods in South African Province. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/many-rare-stamps-to-go-at-auction-three-major-sales-this-month-will.html | MANY RARE STAMPS TO GO AT AUCTION; Three Major Sales This Month Will Start New Year for Philatelists With a Rush. MOELDNER COLLECTION UP Offerings in Boston on Jan. 30 Will Include 600 Lots on Original Envelopes. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/motor-show-opens-saturday-annual-display-of-cars-to-reveal-more.html | MOTOR SHOW OPENS SATURDAY; Annual Display of Cars to Reveal More Advancements Than in Past Years -- At Grand Central Palace | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/92700000-in-dividends-on-prudential-life-policies.html | $92,700,000 in Dividends On Prudential Life Policies | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/warduwoodhull.html | WarduWoodhull. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/red-shirt-pickets-seized.html | Red Shirt" Pickets Seized. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/untermyer-urges-transit-plan-delay-asserts-efforts-should-centre-on.html | UNTERMYER URGES TRANSIT PLAN DELAY; Asserts Efforts Should Centre on Forcing Operation of Eighth Avenue Line. SEES UNITY 'SLAUGHTERED' Departing for California, He Favors Postponement Until Delaney Is 'Eliminated.' | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/nyu-swim-team-beats-rider-4130-captures-first-place-in-five-of.html | N.Y.U. SWIM TEAM BEATS RIDER, 41-30; Captures First Place in Five of Eight Events to Score First Triumph of Season. ALTSCHULER IS VIOLET ACE Triumphs in 220 and 440 Yard Contests -- Lewellan of Losers Registers Eight Points. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/pinehurst-is-busy-with-sports-putting-meet-at-country-club-and-trap.html | PINEHURST IS BUSY WITH SPORTS; Putting Meet at Country Club and Trap Shooting Are On Program for the Week -- Other Plans | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/old-moscow-dies-new-moscow-arises-as-the-communists-destroy-the.html | OLD MOSCOW DIES, NEW MOSCOW ARISES; As the Communists Destroy the Monuments of the Czars They Put Their Own Stamp on the Imposing City A NEW MOSCOW OURS IS THE OLD Communists Erase the Imperial Monuments And Put Their Own Stamp on the City | True | By Avrahm Yarmolinsky | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/leap-year-decalogue-says-dont-pick-sheik-dont-delay-proposal-is.html | LEAP YEAR DECALOGUE SAYS DON'T PICK SHEIK.; " Don't Delay Proposal" Is Another of Ten Commandments to Women by Kansas Judge. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/pirates-book-30-games-will-open-exhibition-season-on-coast-against.html | PIRATES BOOK 30 GAMES.; Will Open Exhibition Season on Coast Against Oakland. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/vIrginia-assembly-due-for-hot-fight-county-officials-are-expected.html | VIRGINIA ASSEMBLY DUE FOR HOT FIGHT; County Officials Are Expected to Oppose Bill Which Would Eliminate Many Jobs. OPTIONAL PLAN PROVIDED Measure Has Backing of Byrd and Pollard -- Would Save Counties About $3,000,000 a Year. | True | By Virginius Darney.editorial Correspondence, The New York Times | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/rail-plan-hearing-to-open-this-week-icc-to-consider-arguments-of.html | RAIL PLAN HEARING TO OPEN THIS WEEK; I.C.C. to Consider Arguments of Eastern Roads for Four-Party Proposal. NEW ENGLAND IS HOSTILE Trunk-Line Domination of the Territory Feared -- Delaware & Hudson Also Opposes. RAIL PLAN HEARING TO OPEN THIS WEEK | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/bureau-reform.html | BUREAU REFORM. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/church-and-state-in-spain-a-difficult-task-of-adjustment-separation.html | CHURCH AND STATE IN SPAIN: A DIFFICULT TASK OF ADJUSTMENT; Separation Has Left Many Problems Which the Republic Seeks To Solve Through Modern, Matter-of-Fact Methods | True | By Mildred Adams. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/texas-hails-move-to-ease-tax-burden-remission-of-penalties-on-back.html | TEXAS HAILS MOVE TO EASE TAX BURDEN; Remission of Penalties on Back Payments Expected to Bring $6,000,000 to Treasury. | True | By Irvin S. Taubkin.editorial Correspondence, The New York Times | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-week-in-science-continental-links-land-drift-theory-opposed.html | THE WEEK IN SCIENCE: CONTINENTAL LINKS; Land Drift Theory Opposed -- Brilliancy of Stars -- Phosphorus and Tooth Decay | True | W.K. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/georgia-meat-achieves-fame-with-christmas-watermelons.html | Georgia Meat Achieves Fame With Christmas Watermelons | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/two-dances-given-for-younger-set-clubs-in-ardsley-and-bronxville.html | TWO DANCES GIVEN FOR YOUNGER SET; Clubs in Ardsley and Bronxville Are Scenes of Entertaining -- Clarence E. Liebs Are Hosts. MISS JANE HUBBARD FETED Mr. and Mrs. Frank A. Vanderlip to Give Tea and Musicale at Scarborough Home. | True | Special to The New York Times. | C1B 141345,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/chinese-in-mukden-have-orgy-of-vice-japanesecontrolled-regime-lets.html | CHINESE IN MUKDEN HAVE ORGY OF VICE; Japanese-Controlled Regime Lets Down Bars for Gambling and Opium Smoking. HOUSES DO BIG BUSINESS Anti-Betting Laws Are Strictly Enforced, However, In the Railway Zone. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/reds-march-in-rain-2-rallies-broken-up-polish-consul-reviews-irate.html | REDS MARCH IN RAIN; 2 RALLIES BROKEN UP; Polish Consul "Reviews" Irate Group Here Until Time for Him to Go Home. FIRE ENGINE STOPS SPEECH Police Halt Another Meeting on Steps of Church -- Women Use Umbrellas In Fight. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/new-cadillac-and-la-salle-arrive-line-comprises-two-v8s-a-v12-and-a.html | NEW CADILLAC AND LA SALLE ARRIVE; Line Comprises Two V-8s, a V-12 and a V-16 -- Many Added Features | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/dr-h-longstreet-taylor-leader-in-minnesota-antituberculosis.html | DR. H. LONGSTREET TAYLOR.; Leader in Minnesota Anti-Tuberculosis Campaign Dies at 74. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/finns-wet-vote-laid-to-foreign-pressure-diplomatic-thumbscrews-of.html | FINNS' WET VOTE LAID TO FOREIGN PRESSURE; 'Diplomatic Thumbscrews' of the Liquor-Making Countries Blamed by Methodist Board. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/awaits-blindflying-transport-veteran-sees-expert-pilot-rating.html | AWAITS BLIND-FLYING TRANSPORT; Veteran Sees Expert Pilot Rating Developed Through Organization Within Ranks -- Opposes Affiliation With Union Forces | True | By Heustis I. Wells. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/german-labor-held-as-force-for-peace-theodor-leipart-views-it-as.html | GERMAN LABOR HELD AS FORCE FOR PEACE; Theodor Leipart Views It as Bulwark of Democracy in Internal Political Conflict. BURGHERS LOSING POWER National Socialism Described as a Phenomenon Forced Upon Nation by Outside Pressure. | True | By Hugh Jedell.wireless To the New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/sea-soldier-begins-training-for-grand-national-at-epsom.html | Sea Soldier Begins Training For Grand National at Epsom | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/policestation-lodger-takes-measures-for-peaceful-sleep.html | Police-Station Lodger Takes Measures for Peaceful Sleep | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/maxwell-tops-field-with-45.html | Maxwell Tops Field With 45. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/dr-john-b-woodworth.html | Dr. John B. Woodworth. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/japanese-parents-selling-daughters-revival-of-old-custom-in-two.html | JAPANESE PARENTS SELLING DAUGHTERS; Revival of Old Custom in Two Remote Villages Is Laid to Dire Poverty. PRACTICE IS AGAINST LAW But Evasion Apparently Is Not Difficult -- Prices Range From $150 to $400. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/15-norwegian-skiers-to-arrive-tomorrow-party-will-go-to-lake-placid.html | 15 Norwegian Skiers to Arrive Tomorrow; Party Will Go to Lake Placid on Wednesday | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/allen-beats-ponzl-in-title-cue-play-finishes-with-run-of-57-to-win.html | ALLEN BEATS PONZI IN TITLE CUE PLAY; Finishes With Run of 57 to Win, 125-100, as State Pocket Billiard Tourney Opens. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/walsh-urges-haste-in-aiding-the-banks-david-i-walsh-asserts.html | WALSH URGES HASTE IN AIDING THE BANKS; David I. Walsh Asserts Government Must Act to Build Confidence of Depositors. FEE "EXPLOITATIONS" HIT " Public Service" in Liquidating Shut Institutions Should Draw Nominal Pay, He Says. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/deland-forum-opens.html | DELAND FORUM OPENS. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/motors-and-motor-men-oldsmobile-to-add-an-eight-to-its-six-local.html | MOTORS AND MOTOR MEN; Oldsmobile to Add an Eight to Its Six -- Local Rockne Organization Formed -- Other News | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/investors-need-broad-training-but-they-cannot-learn-in-schools-how.html | INVESTORS NEED BROAD TRAINING; But They Cannot Learn In Schools How to Originate | True | EDWARD F. CHANDLER. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/sixfurlong-sprint-to-chimney-sweep-whitneys-entry-captures-culver.html | SIX-FURLONG SPRINT TO CHIMNEY SWEEP; Whitney's Entry Captures Culver Military Academy Purse at New Orleans. ELIZABETH BOLLA SECOND Defeats Wise Seller by Nose for Place -- Winner Rewards Backers With $6 for $2. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/trains-in-balkans-tied-up-by-snows-mantle-15-feet-deep-blankets.html | TRAINS IN BALKANS TIED UP BY SNOWS; Mantle 15 Feet Deep Blankets Central Serbia -- Belgrade Hampered by Heavy Fall. CYCLIST FREEZES ON ROAD The Yugoslav Capital and Bled Are Flooded When Water Main Break, Ice Covering the Suburbs. | True | Special Cable, to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/to-the-gulf-coast-southern-resorts-ready-to-receive-winter-visitors.html | TO THE GULF COAST; Southern Resorts Ready to Receive Winter Visitors -- Good Roads Available | True | By Lbon A. Dickinson. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/a-suggestion-to-washington.html | A Suggestion to Washington. | True | HARRY CHAPMAN FORD. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/scientific-progress-for-the-year-1930-the-annual-report-of-the.html | Scientific Progress for the Year 1930; THE ANNUAL REPORT OF THE BOARD OF REGENTS OF THE SMITHSONIAN INSTITUTION FOR THE YEAR ENDING 1930. 650 pp. Washington, D. C.: United States Government Printing Office. $2. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/southern-plants-to-reopen-rail-mill-and-goodyear-factory-will.html | SOUTHERN PLANTS TO REOPEN.; Rail Mill and Goodyear Factory Will Re-employ 1,000. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/slight-holiday-rise-in-foreign-business-but-the-buying-was-in-most.html | SLIGHT HOLIDAY RISE IN FOREIGN BUSINESS; But the Buying Was in Most Cases Below 1930, Weekly Survey From Capital Shows. CHINA'S REPORT CHEERFUL Canada Has Gains In Some Lines -- Philippines "Satisfactory," With Employment Up. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/article-7-no-title-can-now-bar-goods-of-forced-labor-customs-bureau.html | Article 7 -- No Title; CAN NOW BAR GOODS OF FORCED LABOR Customs Bureau Is Empowered to Impose Embargo if Home Output Is Insufficient. SOVIET MAY BE TARGET Protests Are Expected on Many Products Alleged to Be Made by Convicts In Russia. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/big-outlays-in-5th-district-rail-and-utility-plans-call-for.html | BIG OUTLAYS IN 5TH DISTRICT.; Rail and Utility Plans Call for $17,600,000 -- Textiles Curtail. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/andersonfisher.html | Anderson-Fisher. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/taking-heart-against-our-perils-in-the-machine-age-edward-a-filene.html | Taking Heart Against Our Perils in the Machine Age; Edward A. Filene Believes the Bogeys We Have Raised Can Be Faced and Overcome SUCCESSFUL LIVING IN THIS MACHINE AGE. By Edward Filene in collaboration with Charles W. Wood. 274 pp. New York: Simon & Bchuster, 12.50. | True | By Rose C. Feld | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/as-the-provinces-see-two-new-shows.html | AS THE PROVINCES SEE TWO NEW SHOWS | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/what-becomes-of-bit-players-.html | What Becomes of "Bit" Players ? | True | C.M.W. Jr. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/history-legend-and-fairy-lore-for-children-a-group-of-juveniles.html | History, Legend and Fairy Lore for Children; A Group of Juveniles Which in Its Variety of Interest Embraces a Wide Range THE FLAME. ST. CATHERINE OF SIENA. By Jeanette Baton. 318 pp. New York: Harper & Brothers. $2.50. | True | By Anne T. Eaton | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/benefit-concert-spence-alumnae-event-comes-on-tuesday.html | BENEFIT CONCERT; Spence Alumnae Event Comes on Tuesday | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/business-in-december-held-poorest-of-year-purchasing-agents-group.html | BUSINESS IN DECEMBER HELD POOREST OF YEAR; Purchasing Agents' Group Finds Immediate Trade Outlook Lacking Promise. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/25-stock-payment-by-uhlmann.html | 25% Stock Payment by Uhlmann. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/twelve-escape-from-texas-jail.html | Twelve Escape From Texas Jail. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/programs-off-the-week-lily-pons-returns-to-opera-philadelphia-and.html | PROGRAMS Off THE WEEK; Lily Pons Returns to Opera -- Philadelphia And Boston Orchestras Here -- Recitalists | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/506000000-invested-in-bonds-by-insurance-companies-in-1931.html | $506,000,000 Invested in Bonds By Insurance Companies in 1931 | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-art-of-the-old-persian-rugmakers-some-examples-of-their-work.html | THE ART OF THE OLD PERSIAN RUGMAKERS; Some Examples of Their Work, Remarkable for Durability And Beauty, to Be Seen at a New York Exhibition OLD PERSIAN RUGMAKERS An Exhibition of Rare Works of Their Art | True | By Walter Rendell Storey | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/plmnleyuadams.html | PlmnleyuAdams. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/charitable-spirit-grows-though-less-was-given-than-year-ago-result.html | CHARITABLE SPIRIT GROWS; Though Less Was Given Than Year Ago, Result Is Held Notable. EVEN THE JOBLESS HELPED Welfare Societies Cooperating in the Work Praise Its Value and Significance. $2,960 RECEIVED IN DAY One Contributor Gives Two Liberty Bonds, Found After Being Given Up as Lost. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/legislature-to-meet-for-important-work-session-opening-wednesday.html | LEGISLATURE TO MEET FOR IMPORTANT WORK; Session Opening Wednesday Will Be Watched by Nation for Political Effects. GOVERNOR THE FOCAL POINT He Will Reveal Part of His Tax and Economic Policies in Message. STATE LEGISLATURE TO MEET THIS WEEK | True | From a Staff Correspondent.Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/authors-turn-painters-they-are-showing-samples-of-work-at.html | AUTHORS TURN PAINTERS.; They Are Showing Samples of Work at Exhibition in London. | True | Special correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/may-enlarge-new-navy-airship-admiral-moffett-advocates-additional.html | MAY ENLARGE NEW NAVY AIRSHIP; Admiral Moffett Advocates Additional 1,000,000 Cubic Feet of Helium Capacity -- Lessons From Akron to Be Applied | True | By Lauren D. Lyman. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/hope-to-change-goat-into-beauteous-girl-british-and-german.html | HOPE TO CHANGE GOAT INTO BEAUTEOUS GIRL; British and German Psychists Plan Moonlit Night Rite on -- Harz Mountain Peak. | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/plans-now-under-way-for-show-in-august-rhode-island-kennel-club-is.html | PLANS NOW UNDER WAY FOR SHOW IN AUGUST; Rhode Island Kennel Club Is Preparing for Outdoor Exhibition at Portsmouth. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/new-england-in-midst-of-a-costly-milk-war-first-agricultural-jury.html | NEW ENGLAND IN MIDST OF A COSTLY MILK WAR; First Agricultural Jury Meets in New Hampshire to Seek Solution of Problem. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/miss-townsend-introduced.html | Miss Townsend Introduced. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/apartments-sold-in-west-new-york-guardian-life-disposes-of-flat-on.html | APARTMENTS SOLD IN WEST NEW YORK; Guardian Life Disposes of Flat on Boulevard East in First Big Deal of Year. MANY JERSEY CITY SALES Active Demand Continues for Homes and Business Properties in the Metropolitan Zone. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/cuban-house-to-gain-twelve-new-members-under-census.html | Cuban House to Gain Twelve New Members Under Census | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/refuses-popes-invitation-jersey-pastor-to-read-his-reply-on-church.html | REFUSES POPE'S INVITATION; Jersey Pastor to Read His Reply on Church, Union Today. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/these-would-be-vital-statistics-some-vital-statistics.html | THESE WOULD BE VITAL STATISTICS; SOME VITAL STATISTICS | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/spains-plans-for-music-policies-being-set-for-national-opera-and.html | SPAIN'S PLANS FOR MUSIC; Policies Being Set for National Opera and Symphony to Be Created Soon | True | By Raymond Hall. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/hamlet-played-in-westchester.html | Hamlet" Played In Westchester. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/jeffersons-letter.html | Jefferson's Letter. | True | CHARLES V.PRICE, Charleston, W. Va. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/flights-over-santiago-barred.html | Flights Over Santiago Barred. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/kearns-at-garden-in-bout-conference-manager-of-walker-challenger.html | KEARNS AT GARDEN IN BOUT CONFERENCE; Manager of Walker, Challenger for Schmeling's Title, Meets With Johnston. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/church-opens-fight-on-curbs-in-mexico-archbishop-issues-a-pastoral.html | CHURCH OPENS FIGHT ON CURBS IN MEXICO; Archbishop Issues a Pastoral Letter Giving Instructions for Legal Battle. INJUNCTIONS TO BE ASKED Clergy and Laity Are Expected to File Thousands of Petitions for Action by Courts. | True | Special Cable to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/frederic-wallace-baker.html | Frederic Wallace Baker. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/illogical-ruling-exempted-official-salaries-from-tax-mistaken.html | ILLOGICAL RULING EXEMPTED OFFICIAL SALARIES FROM TAX; Mistaken Reasoning of Supreme Court in 1870 Basis of Later Decisions on Subject | True | F.J. DUNDON. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/ways-open-for-wets-to-defeat-prohibition-two-methods-of-changing.html | WAYS OPEN FOR WETS TO DEFEAT PROHIBITION; Two Methods of Changing the Amendment and the Repeal of the Volstead Act by Majority Vote | True | By R.l. Duffus. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/bars-any-reporter-of-knox-ville-paper-judge-in-kentucky-mine-trial.html | BARS ANY REPORTER OF KNOX VILLE PAPER; Judge in Kentucky Mine Trial Will Refuse Admittance as Long as He Is on Bench. ROUSED BY AN EDITORIAL News Sentinel Had Criticized Courts That Were "a Stage for Tirades of Prejudice." | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/doesnt-he-like-riveras-art.html | DOESN'T HE LIKE RIVERA'S ART? | True | E.A.J. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/charles-worpen-dead-last-member-of-gar-post-and-retired-builder-was.html | CHARLES WORPEN DEAD.; Last Member of G.A.R. Post and Retired Builder Was 88. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-gallant-henry-of-navarre-the-white-plumed-henry-by-george.html | The Gallant Henry of Navarre; THE WHITE PLUMED HENRY. By George Slocombe. Illustrated., 378 pp. New York: Cosmopolitan Book Corporation. $5. | True | HERBERT L. MATTHEWS. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-art-of-the-russian-icon-the-russian-icon-by-np-kondakov-prague.html | The Art of the Russian Icon; THE RUSSIAN ICON. By N.P. Kondakov. Prague, 1928-1931. American representative: S.J. Bolan, New York, Two albums of plates, two volumes of text. $100. | True | AVRAHM YARMOLINSKY. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/girl-causes-arrest-of-exassembly-man-rk-story-republican-sponsor-of.html | GIRL CAUSES ARREST OF EX-ASSEMBLY MAN; R.K. Story, Republican Sponsor of City Inquiry Resolution, Denies Her Charge. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/armed-with-faith-she-strikes-at-arms-miss-woolley-delegate-to-the.html | ARMED WITH FAITH, SHE STRIKES AT ARMS; Miss Woolley, Delegate to the Geneva Conference, Tells Of Her Hopes for a Real Triumph for World Peace MISS WOOLLEY STRIKES AT ARMS Our Delegate to the Geneva Conference Tells Of Her Faith in the Triumph of Peace | True | By Eunice Fuller Barnard | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/abyssinian-crown-prince-in-paris.html | Abyssinian Crown Prince in Paris. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/business-prepared-for-upswing-in-1932-stocks-of-merchandise-and.html | BUSINESS PREPARED FOR UPSWING IN 1932; Stocks of Merchandise and Materials Adjusted for Revival When It Comes. AUTO GROUP OPTIMISTIC Manufacturers Expect Coming Shows Will Stimulate the Demand for Cars. OIL SITUATION IMPROVES Cotton and Wheat Move Higher in Week -- Reports From Federal Reserve Areas. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/san-francisco-softool-board-decides-babies-are-luxuries.html | San Francisco Softool Board Decides Babies Are Luxuries | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/broadcast-honors-john-shepard-jr-radio-program-is-heard-at.html | BROADCAST HONORS JOHN SHEPARD JR.; Radio Program Is Heard at Reception Marking 75th Birthday of Palm Beach Mayor. DINNER GIVEN RUTHERFURDS Thomas Hasking and Lawrence Tower Are Hosts In Compliment to Them at Patio Lamaze. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/essex-troop-d-trio-bows-loses-to-squadron-cs-d-team-by-7-to-5-12-in.html | ESSEX TROOP D TRIO BOWS; Loses to Squadron C's D Team by 7 to 5 1/2 in Newark. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/broadcasting-marches-onward-radio-seen-as-a-powerful-socializing.html | BROADCASTING MARCHES ONWARD; Radio Seen as a Powerful Socializing Force -- Isolation Obliterated And Lonely People Are Brought Closer to Civilization | True | By Dr. Julius Klein Assistant Secretary of Commerce. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/two-new-yorkers-win-mystic-shrine-prizes-brooklyn-man-gets-25000.html | TWO NEW YORKERS WIN MYSTIC SHRINE PRIZES; Brooklyn Man Gets $25,000 and Astoria Woman $5,000 -- Ohio Woman Wins $50,000. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/amateur-pilots-off-tomorrow-on-cruise-to-annual-air-races-to-be.html | AMATEUR PILOTS OFF TOMORROW ON CRUISE TO ANNUAL AIR RACES TO BE HELD AT MIAMI | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/three-separate-police-units-to-guard-rockefeller-estate.html | Three Separate Police Units To Guard Rockefeller Estate | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/harrison-and-young-to-address-bankers-j-s-baker-bnckner-and.html | HARRISON AND YOUNG TO ADDRESS BANKERS; J. S. Baker, Bnckner and Tremaine Also Will Speak Before State Body on Friday. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/further-closings-in-south.html | Further Closings in South. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/stein-to-meet-mondt-at-coliseum-tuesday-finish-bout-heads-wrestling.html | STEIN TO MEET MONDT AT COLISEUM TUESDAY; Finish Bout Heads Wrestling Card -- Pojello to Face Zarynoff at St. Nicholas. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/jeritza-triumphs-in-donna-juanita-rivals-her-boccaccio-in-von.html | JERITZA TRIUMPHS IN 'DONNA JUANITA'; Rivals Her Boccaccio in von Suppé's Sparkling Operetta at the Metropolitan. ROLE OF MANY DISGUISES First Performance Here of Work That Combines Burlesque and Farce -- A Stirring Chorus. | True | By Olin Downes. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/miss-windle-heads-golf-association-north-hempstead-representative.html | MISS WINDLE HEADS GOLF ASSOCIATION; North Hempstead Representative Is Elected President of Long Island Group. PLAN FOR TITLE TOURNEY Officers Decide to Stage Championship in June -- Cherry Valley Offers Links for Event. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/japanese-say-chinese-troops-ravaged-cities-before-leaving.html | Japanese Say Chinese Troops Ravaged Cities Before Leaving | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/cubs-in-30-spring-games-to-meet-giants-pirates-and-tigers-in.html | CUBS IN 30 SPRING GAMES.; To Meet Giants, Pirates and Tigers in California. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/100000000-insurance-merger.html | $100,000,000 Insurance Merger. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/chivalry-in-football.html | CHIVALRY IN FOOTBALL. | True | By Waiter K. Ojcesox, Commissioner of Eastern Football Officials, Addressing the Sporting Brotherhood On Observing Codes. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/hoover-inspects-commerce-building-structure-covering-eight-acres.html | HOOVER INSPECTS COMMERCE BUILDING; Structure Covering Eight Acres Will Be Occupied by Over 3,000 Workers Tomorrow. LAMONT ACTS AS GUIDE Arrangements Satisfy the President, Under Whom the Building Was Planned Nearly 6 Years Ago. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/english-drink-less-champagne.html | English Drink Less Champagne. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/-police-chief-serafine-fjohokus-n-j-official-dies-a-few-hours-after.html | ! POLICE CHIEF SERAFINE.; fjohokus (N. J.) Official Dies a Few Hours After Reappointment. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/insists-new-driveway-avow-inwood-park-municipal-art-society-renews.html | INSISTS NEW DRIVEWAY AVOW INWOOD PARK; Municipal Art Society Renews Plea That Extension Be Routed to the East. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/cancer-specialist-killed-dr-js-bragg-dies-in-manchester-nh.html | CANCER SPECIALIST KILLED.; Dr. J.S. Bragg Dies in Manchester (N.H.) Target-Practice Mishap. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/a-bridge-benefit.html | A BRIDGE BENEFIT | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/says-canadian-utility-must-pay-in-our-funds-bankers-letter-tells.html | SAYS CANADIAN UTILITY MUST PAY IN OUR FUNDS; Bankers' Letter Tells Bondholders Failure to Use United States Money Would Mean Default. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/a-bored-traveler-visits-abyssinia-they-were-still-dancing-by-evelyn.html | A Bored Traveler Visits Abyssinia; THEY WERE STILL DANCING. By Evelyn Waugh. 317 pp. New York: Jonathan Cape & Harrison Smith. $2.50. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/romain-rolland-a-memoir.html | Romain Rolland: A Memoir | True | By Barrett H. Clark. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/cincinnati-works-out-new-pension-scheme-all-city-employes-taken-on.html | CINCINNATI WORKS OUT NEW PENSION SCHEME; All City Employes Taken On After Jan. 1 Must Enroll in the System. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/township-to-pray-for-aid-to-jobless-week-set-aside-to-invoke-divine.html | TOWNSHIP TO PRAY FOR AID TO JOBLESS; Week Set Aside to Invoke Divine Help by Officials of Winslow, N.J. POLICE FORCE DROPPED ' Action Taken to Keep Down Budget -- One-fifth of Population of 5,000 Is Unemployed. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/hockey-at-montreal.html | HOCKEY AT MONTREAL. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/political-fetishism.html | POLITICAL FETISHISM. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/new-england-gains-uneven-shoe-and-cotton-industries-sound-normal.html | NEW ENGLAND GAINS UNEVEN.; Shoe and Cotton Industries Sound -- Normal Retail Sag. BUSINESS PREPARED FOR UPSWING IN 1932 | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/two-golf-teams-tie-in-pinehurst-tourney-rudelmorrison-andwardbowker.html | TWO GOLF TEAMS TIE IN PINEHURST TOURNEY; Rudel-Morrison andWard-Bowker Share the Honors in Tin Whistles Competition. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/blueribbon-pictures-of-1931-the-guardsman-heads-list-of-best-ten.html | BLUE-RIBBON PICTURES OF 1931; " The Guardsman" Heads List of Best Ten -- Average for Year is High -- Outstanding Foreign Productions | True | By Mordaunt Hall. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/squadron-a-trio-triumphs-by-92-12-scores-upset-over-brooklyn-riding.html | SQUADRON A TRIO TRIUMPHS BY 9-2 1/2; Scores Upset Over Brooklyn Riding and Driving Club in Metropolitan Circuit Game. KLAUSNER TALLIES 4 GOALS He Also Shines on Defense for the Victors -- Glynn Also Shows His Skill. | True | By Robert F. Kelley. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/caricature-its-place-in-modern-english-art.html | CARICATURE; Its Place in Modern English Art | True | By Helen McColoy. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/and-sheridan-ninety-miles-away.html | AND SHERIDAN NINETY MILES AWAY" | True | A.B.W. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/full-relief-awaited-by-9-neediest-cases-fund-now-covers-them-only.html | FULL RELIEF AWAITED BY 9 NEEDIEST CASES; Fund Now Covers Them Only in Part, Though Their Distress Is as Critical as Any. TOTAL OF $5,397 REQUIRED $2,300 of This Sum Is in Hand, Leaving $3,096 to Be Obtained to Rescue Them. NINE NEEDIEST CASES THAT AWAIT RELIEF | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/girl-students-win-scholastic-honors-120-at-new-jersey-college-for-w.html | GIRL STUDENTS WIN SCHOLASTIC HONORS; 120 at New Jersey College for Women Mantain High Grade of 1.9 or Above. 56 ARE IN SENIOR CLASS 31 Juniors and 33 Sophomores Are on List Announced by Miss Esther W. Hawes, Registrar. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/scrapping-of-r100-in-last-stage.html | Scrapping of R-100 In Last Stage. | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/girl-with-160-mice-studies-pneumonia-closeted-4th-day-with-rodents.html | GIRL, WITH 160 MICE, STUDIES PNEUMONIA; Closeted 4th Day With Rodents in Odd Effort to Determine Reactions to Germs. PUTS CHARGES IN 3 GROUPS Mice Watson, Collecting Data for Thesis, Notes Effect of Exercise In Combating the Disease. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/twin-cities-stirred-over-utility-deals-st-paul-in-particular.html | TWIN CITIES STIRRED OVER UTILITY DEALS; St. Paul in Particular Involved in Electric, Steam and Gas Franchise Elections. PHONE UNIFICATION PLANNED Bell Interests Offer $19,510,101 for Competing Properties, Which Is Called Too High. | True | By Herbert Lefkovitz.editorial Correspondence. the New York Times | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/gasoline-sales-increased-rose-13000000-gallons-ir-state-in-year-to.html | GASOLINE SALES INCREASED; Rose 13,000,000 Gallons ir. State In Year to 149,128,000 in October. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-1931-harvest-of-similes-some-typical-examples-from-the-notebook.html | THE 1931 HARVEST OF SIMILES; Some Typical Examples From the Notebook Of a Collector of Original Remarks | True | Walter Winchell. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/lake-katomah-sextet-downs-williams-4-to-1-triumphs-before-1000-fans.html | LAKE KATOMAH SEXTET DOWNS WILLIAMS, 4 TO 1; Triumphs Before 1,000 Fans at Rye -- Jones, Former Princeton Star, Gets Three Goals. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/newly-recorded-music-parlophone-album-edited-by-dr-sachs-surveys.html | NEWLY RECORDED MUSIC; Parlophone Album, Edited by Dr. Sachs, Surveys 2,000 Years of Music | True | By Compton Pakenham. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/what-is-american-art-a-readers-forum-of-opinion-this-week-we-submit.html | WHAT IS AMERICAN ART?; A Readers' Forum of Opinion -- This Week We Submit a Letter From Albert Sterner | True | ALBERT STERNER. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/big-fees-on-rentals-paid-to-politicians-men-not-realty-brokers-got.html | BIG FEES ON RENTALS PAID TO POLITICIANS; Men Not Realty Brokers Got 'Cut' on Leases Signed by City, Seabury Is Told. SHERWOOD WRIT IS READY Seizure of Property Here of Missing Walker Aide Is to Be Signed Tomorrow. NEW POLICE HEARING IS SET Graft Hunt Will Be Continued at Public Hearing This Week -- Court Report Is Speeded. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/adult-education-marks-100th-year-1932-to-round-out-century-of-citys.html | ADULT EDUCATION MARKS 100TH YEAR; 1932 to Round Out Century of City's Teaching Facilities for Grown-Up Pupils. APPRENTICES AIDED FIRST As Early as 1823 Evening Classes Were Conducted by Teachers -- Wide System Has Resulted. ADULT EDUCATION MARKS 100TH YEAR | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/upward-trend-noted-in-wholesale-trades-initial-spring-baying-to.html | UPWARD TREND NOTED IN WHOLESALE TRADES; Initial Spring Baying to Bring Farther Activity to Market Here This Week. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/federal-costs-rose-fivefold-since-1911-expenditure-of-726424850-in.html | FEDERAL COSTS ROSE FIVEFOLD SINCE 1911; Expenditure of $726,424,850 in Former Year Expanded to $4,219,950,339 in 1931. WEALTH DOUBLED IN TIME While the Population During the Same Period Was Increased Only 24 Per Cent. LARGER COST PREDICTED Scope and Policy of the Government, It Is Said, Will Require Hi her Taxes. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/lengthy-liquidation.html | LENGTHY LIQUIDATION. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/garner-to-speed-tariff-this-week-ahead-of-taxation-speaker-will.html | GARNER TO SPEED TARIFF THIS WEEK, AHEAD OF TAXATION; Speaker Will Submit Program to Policy Committee of His Party Tomorrow. PAY-CUT MOVE GROWS Democratic Leaders Back Plan, as Hearings on Bills Are Set to Open on Thursday. SNELL FOR TAX VOTE FIRST Republican Leader Says Business Should Know as Soon as Possible What to Expect. DEMOCRATS SPEED THEIR TAX PROGRAM | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/radio-and-the-future-of-opera-artistic-results-cannot-be-judged.html | RADIO AND THE FUTURE OF OPERA; Artistic Results Cannot Be Judged Until Television Makes Experience of Audience Complete -- Metropolitan Recognizes Medium | True | By Olin Downes. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/frank-husk-contractor.html | Frank Husk, Contractor. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/harold-b-gardner-executive-is-dead-eastern-manager-of-westing-house.html | HAROLD B. GARDNER, EXECUTIVE, IS DEAD; Eastern Manager of Westing house Airbrake Company Was 36 Years Old. VETERAN OF WORLD WAR Served Two Years, of Which One Was Overseas -- Was in Action at Verdun. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/rumanian-minister-visits-rome.html | Rumanian Minister Visits Rome. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/tc-young-drowned-in-auto-at-lido-beach-paramount-executive-drove.html | T.C. Young Drowned in Auto at Lido Beach; Paramount Executive Drove Off Bulwark | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/oxfordcambridge-squad-wins-slalom-race-opening-contest-of-ski-meet.html | Oxford-Cambridge Squad Wins Slalom Race, Opening Contest of Ski Meet With McGill | True | By the Canadian Press. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/horse-show-group-will-meet-tuesday-report-will-cover-108.html | HORSE SHOW GROUP WILL MEET TUESDAY; Report Will Cover 108 Exhibitions Held in 1931, Increase of Eleven Over 1930. DATES WILL BE AWARDED Tentative Schedule for This Year to Be Arranged -- Expect Officers to Be Re-elected. | True | By Henry R. Ilsley. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-american-signer-of-the-basle-report-walter-w-stewart-now-a.html | THE AMERICAN SIGNER OF THE BASLE REPORT; Walter W. Stewart, Now a Banker, Is Remembered as A Remarkable Teacher by His Former Students | True | By Gardner Jackson. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/grace-line-sets-first-of-4-launchings-in-1932-kearny-yards-work-on.html | Grace Line Sets First of 4 Launchings in 1932; Kearny Yards Work on $19,000,000 Contracts | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/another-latin-parley-planned-this-month-argentina-brazil-and.html | ANOTHER LATIN PARLEY PLANNED THIS MONTH; Argentina, Brazil and Paraguay Will Hold Trade Conference in Buenos Aries. | True | Special Cable to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/books-and-authors.html | Books and Authors | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/levy-dinner-to-mark-end-of-charity-drive-walker-heads-committee-for.html | LEVY DINNER TO MARK END OF CHARITY DRIVE; Walker Heads Committee for Testimonial Planned by Jewish Federation Workers. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/kidnapping-gang-seized-in-chicago-recent-abductions-in-which-92500.html | KIDNAPPING GANG SEIZED IN CHICAGO; Recent Abductions in Which $92,500 Ransom Was Paid Laid to Six Men. VICTIMS IDENTIFY SOME Doctor and Wife Name His Lawyer, an Ex-Prosecutor, as the Go-Between in Extortion. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/carmela-ponselle-back-sings-santuzzo-in-cavalleria-rusticana-at.html | CARMELA PONSELLE BACK.; Sings Santuzzo in "Cavalleria Rusticana" at Metropolitan. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/william-n-wise.html | William N. Wise. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/railway-shops-burn-at-middle-town-ny-damage-of-300000-is-done-to-o.html | RAILWAY SHOPS BURN AT MIDDLE TOWN, N.Y.; Damage of $300,000 Is Done to O. & W. Property -- Two Firemen Are Hurt. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/danville-va-bars-red-meeting.html | Danville, Va., Bars Red Meeting | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/bruce-gets-new-australian-post.html | Bruce Gets New Australian Post. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/prison-labor-should-prisoners-worst-a-study-of-the-prison-labor.html | Prison Labor; SHOULD PRISONERS WORST A Study of the Prison Labor Problem in the United States. By Louis N. Robinson. 353 pp Philadelphia: The John C. Winston Company. $2-50. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/prince-of-wales-writes-plea-to-draw-travelers-to-britain.html | Prince of Wales Writes Plea To Draw Travelers to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/asks-house-record-of-democrats-fund-rosenblum-begins-inquiry-in.html | ASKS HOUSE RECORD OF DEMOCRATS FUND; Rosenblum Begins Inquiry in Washington Into Campaign Salaries Here in 1928. BASED ON WOOD'S CHARGES Gerard Sends Photostatic Copies of Payrolls to Clerk of House -- Again Assails Wood. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/washington-irving-loses-bows-to-alumni-quintet-26-to-20-cousins.html | WASHINGTON IRVING LOSES; Bows to Alumni Quintet, 26 to 20 -- Cousins Gets 10 Points. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/four-soviet-rail-workers-sentenced-to-die-drastic-shakeup-ordered.html | Four Soviet Rail Workers Sentenced to Die; Drastic Shake-Up Ordered to End 'Bungling' | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/four-teams-in-tie-in-golf-on-coast-beerstround-tobinclark.html | FOUR TEAMS IN TIE IN GOLF ON COAST; Beer-Stround, Tobin-Clark, Golden-Wesbrook, Ward-Bowen Set Pro-Amateur Pace. 65S SCORED BY LEADERS Kirkwood-Goddard Among Group Trailing by Two Strokes at Santa Monica. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/prof-camillo-supino-professor-of-political-economy-at-pavla.html | PROF. CAMILLO SUPINO.; Professor of Political Economy at Pavla University Dies. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/admiral-winslow-dies-at-age-of-77-won-reputation-for-bravery-in-war.html | ADMIRAL WINSLOW DIES AT AGE OF 77; Won Reputation for Bravery in War With Spain by Cutting Cables Under Fire. ON ACTIVE DUTY 46 YEARS Had Commanded Pacific Fleet -- Was Son of Man Who Destroyed the Alabama Off France. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/a-relic-of-fenimore-cooper.html | A RELIC OF FENIMORE COOPER | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/in-the-galleries-of-paris.html | IN THE GALLERIES OF PARIS | True | R.G.H. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/they-say-wilsons-main-passion.html | THEY SAY --; WILSON'S MAIN PASSION. | True | By Raymond B. Fosdick, President of the Woodrow Wilson Foundation, In A Wilson Birthday Address. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/giorgiones-romance-venetian-lover-the-romance-of-giorgione-by-a-de.html | Giorgione's Romance; VENETIAN LOVER: The Romance of Giorgione. By A. De Norn. Translated by Whitaker Chambers. 339 pp. By York: Ray Long and Richard R. Smith, Inc. $2. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/county-officials-cut-salaries.html | County Officials Cut Salaries. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/activities-of-musicians-here-and-afield-gabrilowitsch-conducts.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Gabrilowitsch Conducts Philharmonic -- New Works by Americans at League of Composers Concert | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/coffee-cognac-and-a-cigar-go-with-cutprice-movie-ticket.html | Coffee, Cognac and a Cigar Go With Cut-Price Movie Ticket | True | Special correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/colombia-jumps-its-tariff-rates-decree-of-sept-27-superceded-by.html | COLOMBIA JUMPS ITS TARIFF RATES; Decree of Sept. 27 Superceded by Executive Order Even More Drastic. SOME PROHIBITIONS LIFTED But Heavy Increases Accomplish Purpose -- Plan Is to Conserve Supply of Gold. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/a-world-survey-of-cosmic-rays.html | A WORLD SURVEY OF COSMIC RAYS. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/ccny-boxers-and-matmen-to-resume-action-saturday.html | C.C.N.Y. Boxers and Matmen To Resume Action Saturday | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/runaway-balloons-in-opera-shot-down-thirty-freed-by-jeritza-in.html | RUNAWAY BALLOONS IN OPERA SHOT DOWN; Thirty, Freed by Jeritza in "Donna Juniata," Rise to Ceiling of Metropolitan. BEAN SHOOTER A FAILURE So Marksman With Shotgun Brings Rest Down, Incidentally Peppering the Plaster and Cherubs. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-encyclopedia-of-the-social-sciences-encyclopedia-of-tbe-social.html | The Encyclopedia of the Social Sciences; ENCYCLOPEDIA Of TBE SOCIAL SCIENCES. Editor-in-chief, Edwin R. A. Seligman; associate editor, Alvin Johnson. Volume V, Danton-Exile. 690 pp. New York: The Macmillan Company. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/ccny-conquers-niagara-by-3227-lavender-basketball-team-takes.html | C.C.N.Y. CONQUERS NIAGARA BY 32-27; Lavender Basketball Team Takes Hard-Fought Game to Register Seventh Straight. SWEITZER SCORING STAR Up-State Player Tallies Five Field Goals, With Davldoff of Winners Getting Four. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/way-down-east.html | WAY DOWN EAST | True | H.T.P. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/coe-triumphs-at-roslyn.html | Coe Triumphs at Roslyn. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/community-chests-near-record-total-100000000-mark-assured-for-1932.html | COMMUNITY CHESTS NEAR RECORD TOTAL; $100,000,000 Mark Assured for 1932 in 391 Cities, Gifford Committee Is Told. 206 NOW HAVE $67,865,808 All-Round Welfare Activities to Go On, Despite Extra Burden for Relief of the Unemployed. COMMUNITY CHESTS NEAR RECORD TOTAL | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/south-africa-wins-as-70000-look-on-defeats-england-at-rugby-by-7-to.html | SOUTH AFRICA WINS AS 70,000 LOOK ON; Defeats England at Rugby by 7 to 0 in an International Match at Twickenham. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-employed.html | THE EMPLOYED. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/our-wisdom-questioned-czech-premier-wonders-about-treatment-of.html | OUR WISDOM QUESTIONED.; Czech Premier Wonders About Treatment of "Hunger Marchers." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/texas-plants-her-flag-in-washington-the-glamourous-and-widespread.html | TEXAS PLANTS HER FLAG IN WASHINGTON; The Glamourous and Widespread Border State, Powerful And Self-Contained, Moves Forward to New Victories MIGHTY TEXAS MARCHES ON Her Flag Now Flies Over Washington | True | By Owen P. White | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/musics-degradation-music-come-to-earth-by-adolf-weissmann-new-york.html | Music's Degradation; MUSIC COME TO EARTH. By Adolf Weissmann. New York; E. P. Button & Co. $2.50. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/six-officers-killed-by-desperate-band-barricaded-in-missouri.html | SIX OFFICERS KILLED BY DESPERATE BAND; Barricaded in Missouri Farmhouse of Leader, Gang Battles With Posse in Darkness. GOVERNOR SENDS TROOPS Fugitives Escape Amid Volleys, Leaving Bodies of Sheriff and Five Aides. 6 OFFICERS KILLED BY DESPERATE BAND | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | By Silas B. Fishkind. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/general-foods-buys-stock-in-frosted-co-acquires-the-49-interest.html | GENERAL FOODS BUYS STOCK IN FROSTED CO.; Acquires the 49% Interest Held by Goldman Sachs and Now Has 100% Ownership. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/maj-dh-mordecai-sportsman-dead-succumbs-in-johns-hopkins-hospital.html | MAJ. D.H. MORDECAI, SPORTSMAN, DEAD; Succumbs in Johns Hopkins Hospital, Baltimore, After an Illness of Two Months. SERVED IN FRANCE IN WAR Enthusiast of Hunting and Cross-country Racing -- Spent Some Years In Gold Fields of West. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/if-we-were-pagans.html | IF WE WERE PAGANS. | True | By G.k. Chesterton, | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/24-freed-in-nudist-case-all-those-seized-in-gymnasium-at-552.html | 24 FREED IN 'NUDIST' CASE.; All Those Seized in Gymnasium at 552 Seventh Avenus Exonerated. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/heath-hurt-in-explosion-cincinnati-first-baseman-burned-as.html | HEATH HURT IN EXPLOSION.; Cincinnati First Baseman Burned as Christmas Tree Blazes. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/research-in-hollywood-the-thousand-and-one-details-ferreted-out-to.html | RESEARCH IN HOLLYWOOD; The Thousand and One Details Ferreted Out to Make Pictures True to Life. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-child-learns-at-play-in-russia-preschool-years-are-spent-at.html | THE CHILD LEARNS AT PLAY IN RUSSIA; Pre-School Years Are Spent at Supervised Games and Tasks in State Institutions. A DAY IN A KINDERGARTEN Youngsters Learn About Nature in Own Gardens and the Incidents of Daily Life Serve as Lessons. | True | By Jessica Smith. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/predict-upturn-this-year-north-carolina-leaders-point-to-new.html | PREDICT UPTURN THIS YEAR.; North Carolina Leaders Point to New Activity In Many Lines. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/charity-aid-in-1931-put-at-1500000000-estimate-for-country-based-on.html | CHARITY AID IN 1931 PUT AT $1,500,000,000; Estimate for Country Based on Announced Gifts in Five Cities of $344,355,000. RELIEF DRIVES ARE FACTOR $66,502,483 Was Thus Contributed In New York, Chicago, Philadelphia, Baltimore and Washington. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/dates-set-at-s-carolina-five-new-opponents-on-11game-football.html | DATES SET AT S. CAROLINA.; Five New Opponents on 11-Game Football Schedule. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/stronger-china-seen-league-views-new-government-as-genuinely.html | STRONGER CHINA SEEN.; League Views New Government as Genuinely National. | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/venice-to-cease-its-long-isolation-longest-bridge-in-the-world-will.html | VENICE TO CEASE ITS LONG ISOLATION; Longest Bridge in the World Will Connect Ancient Island City With Mainland. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/smithutomalin.html | Smith.uTomalin. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/balbo-leaves-lisbon-for-italy.html | Balbo Leaves Lisbon for Italy. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/cleveland-trade-slow-district-business-and-industry-feel-holiday.html | CLEVELAND TRADE SLOW.; District Business and Industry Feel Holiday Slackness. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/washington-pictured-as-traveler-and-first-geographer-of-his-time.html | Washington Pictured as Traveler And First Geographer of His Time; National Geographic Society Maps Journeys of the First President, Showing by Mileage Records His Accuracy in Recording Distances. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/miss-parson-wins-rifle-shoot.html | Miss Parson Wins Rifle Shoot. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/radio-ballyhoo-called-racket.html | RADIO BALLYHOO CALLED RACKET | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/news-and-comment-on-women-in-sports.html | News and Comment on Women in Sports | True | By James Roach. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/nassau-colony-gathers.html | NASSAU COLONY GATHERS. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-future-of-letters-the-outlook-for-literature-by-ashley-h.html | The Future of Letters; THE OUTLOOK FOR LITERATURE. By Ashley H. Thorndike. 200 pp. New York: The Macmillan Company. $1.50. | True | FRED T. MARSH. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/britons-rule-out-bridge-match-here-colonel-beasley-of-crockfords.html | BRITONS RULE OUT BRIDGE MATCH HERE; Colonel Beasley of Crockfords Club Accuses Culbertson of Exploitation Move. Visit Postponed Until Situation in This Country Ceases to Be "Financial Battleground." SEES EFFORT AT DICTATION CULBERTSON GIVES VIEWS Finding Experts Lacking in Humor, He Says Public Should Have a "Vacation" From Contests. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/panama-has-lively-preelection-row-expulsion-of-election-juror-is.html | PANAMA HAS LIVELY PRE-ELECTION ROW; Expulsion of Election Juror IS Called Illegal by Alfaro Government. CHIARISTAS HOLD WHIP HAND Liberal Faction Has Majority the National and District J -- Fraud Seen. | True | By O. H. Calhoun.special Correspondence, the New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/austrias-wartime-ambassador-to-the-united-states-dr-constantin.html | Austria's War-time Ambassador to the United States; Dr. Constantin Dumba's Apologia Pro Vita Sua Explains the Steps Leading to His Recall MEMOIRS OF A. DIPLOMAT. By Constantin Dumba, former Austro-Hungarian Ambassador to the United States, 8vo. Illustrated. 348 pp. Boston: Little, Brown & Co. $4. | True | By Walter Littlefield | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/elevator-man-off-to-be-a-baronet-sir-reginald-wolseley-kept-job-in.html | ELEVATOR MAN OFF TO BE A BARONET; Sir Reginald Wolseley Kept Job in Iowa Nine Years After Inheriting Title. IS RECONCILED WITH WIFE He Has Recent Divorce Decree Annulled Before Sailing to Resume Life in England. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/asks-tariff-change-to-counter-britain-trilateral-plan-using-present.html | ASKS TARIFF CHANGE TO COUNTER BRITAIN; Trilateral Plan, Using Present Rates as Low Basis, Is Urged by J. R. Knight. SHARP EXPORT DROP FEARED At Least 20 Per Cent of Trade Seen Lost If Empire Free Trade Move Is Allowed to Go Unchallenged. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/betty-utmore-wed-to-crosby-n-boyd-ceremony-is-performed-at.html | BETTY UTMORE WED TO CROSBY N. BOYD; Ceremony Is Performed at Greenwich, Conn. -- Small Reception Follows. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/uruguay-honors-french-publishers.html | Uruguay Honors French Publishers. | True | Special Cable to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/low-price-levels-aid-realty-market-readjustment-process-promises-to.html | LOW PRICE LEVELS AID REALTY MARKET; Readjustment Process Promises to Be Important Feature of Present Year. TAX FIGHT TO CONTINUE Real Estate and Civic Bodies Plan Vigorous Efforts to Get Municipal Budget Reduced. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/barnes-sets-mark-in-duckpin-tourney-rolls-1372-for-10-games-to.html | BARNES SETS MARK IN DUCKPIN TOURNEY; Rolls 1,372 for 10 Games to Break World's Record and Lead National Congress. PACINI IN SECOND PLACE Trails Baltimore Star by 120 Pins, With Only 5 More Games to Be Played. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/paintings-by-a-russian.html | Paintings by a Russian. | True | K.G.S. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/cornell-five-bows-to-michigan-state-ithacarts-late-rally-fails-to.html | CORNELL FIVE BOWS TO MICHIGAN STATE; Ithacarts' Late Rally Fails to Overcome Victors' Big Lead -- Score Is 29-26. PINNEO IS OFFENSIVE ACE Captain of Spartans Contributes Eleven Points -- Losers Trail at the Half, 16 to 9. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/trouble-expected-from-spanish-reds-trotsky-communists-are-gaining.html | TROUBLE EXPECTED FROM SPANISH REDS; Trotsky Communists Are Gaining Strength in Barcelona for Counter-Revolution. CATER TO LOWER CLASSES New Regime Also Faces Hostility of Anarchists and Supporters of the Monarchy. | True | By Lawrence A. Fernsworth.special Correapondence, the New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/soviet-official-bans-long-reports.html | Soviet Official Bans Long Reports. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/universals-films.html | UNIVERSAL'S FILMS | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/keeping-it-short.html | Keeping It Short. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/holy-cross-lists-19-games-cards-14-baseball-contests-at-home.html | HOLY CROSS LISTS 19 GAMES; Cards 14 Baseball Contests at Home -- Southern Trip Dropped. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/rochester-council-ousts-city-manager-republican-majority-elects.html | ROCHESTER COUNCIL OUSTS CITY MANAGER; Republican Majority Elects City Engineer to Story's Place, Names C.S. Owen Mayor. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/baseball-veteran-dies-parrott-member-of-anson-team-in-1893-passes.html | BASEBALL VETERAN DIES.; Parrott, Member of Anson Team in 1893, Passes at 63. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/a-noted-architect-dissects-our-cities-le-corbusier-indicts-them-as.html | A NOTED ARCHITECT DISSECTS OUR CITIES; Le Corbusier Indicts Them as Cataclysms and Describes His Ideal Metropolis AN EMINENT ARCHITECT DISSECTS OUR CITIES Le Corbusier Indicts Them as Cataclysms and Describes His Ideal Metropolis: A "Green City" of Abundant Space, Light and Air | True | By le Corbusier | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/history-in-britain-repeating-itself-premiers-new-call-for-parley-on.html | HISTORY IN BRITAIN REPEATING ITSELF; Premier's New Call for Parley on Reparations Inspired by Events Similar to Those in 1924. AGAIN ASKS FRENCH ACCORD Another Turn for the Better in Europe Is Confidently Expected to Result. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/china-versus-japan-a-clash-of-tempos-a-study-of-two-contrasting.html | CHINA VERSUS JAPAN: A CLASH OF TEMPOS; A Study of Two Contrasting Peoples and of the Factors That Make Them Approach Their Problems Differently CHINA AGAINST JAPAN: A CLASH OF TEMPOS A Study of Two Widely Contrasting Peoples and of the Factors That Cause Them to Approach Their Problems Differently | True | BY George E. Sokolsky. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/gardineruhusk.html | GardineruHusk. | True | Special fo The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/cash-lacking-paris-artists-accept-goods-for-paintings.html | Cash Lacking Paris Artists Accept Goods for Paintings | True | Special Corresponece, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/bandits-assault-bishop-anglican-official-in-china-in-serious.html | BANDITS ASSAULT BISHOP.; Anglican Official in China in Serious Condition After Stabbing | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/some-like-philosophy.html | SOME LIKE PHILOSOPHY. | True | By Morris Cohen, Professor of Philosophy, New York University, Addressing the Meeting of the American Philosophical Society. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/blast-in-home-kills-boy-5.html | Blast In Home Kills Boy, 5. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/big-bank-merger-here-sanctioned-in-albany-department-approves.html | BIG BANK MERGER HERE SANCTIONED IN ALBANY; Department Approves Chatham Phenix-Manafactarers Deal -- Other Decisions Made. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/offering-nil-preacher-gets-better-results-with-pistol.html | Offering Nil, Preacher Gets Better Results With Pistol | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/so-this-is-show-business-an-understudy-writes-of-the-long-path-that.html | SO THIS IS SHOW BUSINESS!; An Understudy Writes of the Long Path That Leads to a Broadway Opening | True | By Luciue Charles. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/edward-franklin-white-author-of-law-books-and-bobbsmerrill-editor.html | EDWARD FRANKLIN WHITE.; Author of Law Books and Bobbs-Merrill Editor Is Dead. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/kashdan-tops-euwe-in-hastings-chess-new-yorker-remains-in-tie-for.html | KASHDAN TOPS EUWE IN HASTINGS CHESS; New Yorker Remains in Tie for First Place With Flohr, Victor Over Jackson. MISS MENCHIK TRIUMPHS Defeats Sultan Khan to Move Into Third Place -- Other Two Matches Are Adjourned. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/receivership-for-utility-texaslouisiana-power-company-declares.html | RECEIVERSHIP FOR UTILITY.; Texas-Louisiana Power Company Declares Itself Solvent, However. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/coast-ships-take-shelter-in-storm-priscilla-anchors-off-throgs-neck.html | COAST SHIPS TAKE SHELTER IN STORM; Priscilla Anchors Off Throgs Neck in Gale -- Passengers Are Taken Off. WIND AND TIDE LASH COAST Some Damage Is Done to Property -- Sand Washed Ohto Asbury Park Boardwalk. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/a-swedish-poet-of-modern-life-a-swedish-poet-of-modern-life.html | A Swedish Poet of Modern Life; A Swedish Poet of Modern Life | True | ALMA LUISS OLSON. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/japanese-strong-at-shanhaikwan.html | Japanese Strong at Shanhaikwan. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/detective-is-dead-of-bullet-wound-kranz-shot-in-row-in-taxi.html | DETECTIVE IS DEAD OF BULLET WOUND; Kranz, Shot in Row in Taxi, Succumbs Awaiting Third Blood Transfusion. FELLED BY OWN PISTOL He Had Won Quick Advancement by Capture of Hold-Up Gang -- Assailant In Jail. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/by-radio-from-paris.html | By Radio From Paris. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/tigers-list-33-games-report-in-california-feb-19-and-open.html | TIGERS LIST 33 GAMES.; Report In California Feb. 19 and Open Exhibitions March 8. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/rev-william-j-cox-philadelphia-clergyman-dies-was-a-chaplain-in.html | REV. WILLIAM J. COX.; Philadelphia Clergyman Dies -- Was a Chaplain in Boer War. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/boies-penrose-the-last-of-the-great-political-bosses-power-and.html | Boies Penrose, "the Last of the Great Political Bosses"; POWER AND GLORY: THE LIFE OF BOIES PENROSE. By Walter Davenport. 240 pp. New York: G.P. Putnam'a Sons. $3. | True | HENRY HART. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/america-applauds-the-opera-letters-from-all-parts-of-country-reveal.html | AMERICA APPLAUDS THE OPERA; Letters From All Parts of Country Reveal That Thousands Enjoy Metropolitan's Radio Performances -- They Ask for More | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/yearend-dull-at-chicago-steel-output-rallies-slowly-wholesale-shows.html | YEAR-END DULL AT CHICAGO.; Steel Output Rallies Slowly -- Wholesale Shows to Begin. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/two-engagements-in-bb-bales-family-miss-kathryn-bales-to-become-the.html | TWO ENGAGEMENTS IN B.B. BALES FAMILY; Miss Kathryn Bales to Become the Bride of Charles Wilson Haynie. HER BROTHER BETROTHED TMiss Gayle Walker Will Be Wed to Berton Bailey Bales, Now a Resident of Montreal. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/new-brazilian-expert-to-join-trade-parley-minister-of-agriculture.html | NEW BRAZILIAN EXPERT TO JOIN TRADE PARLEY; Minister of Agriculture Expected at Montevideo Today -- Treaty With Uruguay Is Signed. | True | Special Cable to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/-kaddelandusmith.html | , KaddelanduSmith. | True | ! Special to The Hew York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/toronto-u-sextet-blanks-yale-4-to-0-fastskating-canadians-triumph.html | TORONTO U. SEXTET BLANKS YALE, 4 TO 0; Fast-Skating Canadians Triumph in the Garden, Ending Blue's Streak at Six. SMILLIE IS VICTORS' STAR Veteran Defenseman Tallies One Goal and Is Credited With Two Assists. BRANT OPENS THE SCORING Cages Rubber Early in Second Period -- Murray and Cunningham Also Drive Past Curtiss. TORONTO U. SEXTET BLANKS YALE, 4 TO 0 | True | By Joseph C. Nichols.by Joseph C. Nichols. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/giants-will-play-31-spring-games-ambitious-schedule-arranged.html | GIANTS WILL PLAY 31 SPRING GAMES; Ambitious Schedule Arranged, Opening With Cubs March 11 at Los Angeles. LONG JAUNTS ARE AVOIDED Club Will Reach New York on Only Three Hops -- Vanguard Will Leave Here Feb. 14. | True | By John Drebinger. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/general-sullivan-letters-and-papers-of-major-gen-john-sullivan.html | General Sullivan; LETTERS AND PAPERS OF MAJOR GEN. JOHN SULLIVAN, CONTINENTAL ARMY. Edited by Otis G. Hammond, Director of the New Hampshire Historical Society. Vol I, 1771-1777. 629 pp. Concord. N. H.: New Hampshire Historical Society. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/a-new-opera-in-english.html | A NEW OPERA IN ENGLISH | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/broadways-new-films.html | BROADWAY'S NEW FILMS | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/saves-newark-baby-in-tenement-fire-driver-of-chiefs-car-braves.html | SAVES NEWARK BABY IN TENEMENT FIRE; Driver of Chief's Car Braves Flames to Reach Crib of Two-Year-Old Boy. CRAWLS THROUGH SMOKE Two Are Burned and Six Families Routed When Live Coals Drop From Small Stove. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/patricia-campbell-honored-at-dance-introduced-by-her-parents-in-the.html | PATRICIA CAMPBELL HONORED AT DANCE; Introduced by Her Parents in the Neptune Grill of the Pierre. A BRYN MAWR STUDENT Debutante and Her Mother Receive in a Floral Bower -- Many Young Folk Present. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/phellis-cards-98-to-capture-shoot-leads-field-at-new-york-ac-traps.html | PHELLIS CARDS 98 TO CAPTURE SHOOT; Leads Field at New York A.C. Traps -- McGrath Takes Handicap Prize. ALLERS WINS IN SHOOT-OFF Breaks Tie With Guidet at 89 Each to Annex Honors at Jamaica Bay -- Heisel is Victor. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/minneapolis-marks-time-merchants-prepare-for-sales-small-plants.html | MINNEAPOLIS MARKS TIME.; Merchants Prepare for Sales -- Small Plants More Active. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/stock-prices-down-sharply-in-month-240-issues-on-the-exchange.html | STOCK PRICES DOWN SHARPLY IN MONTH; 240 Issues on the Exchange Declined $2,447,200,209 in December. MANY AT NEW LOW MARKS Depreciation Since the End of September, 929, Is Put at $40,381,580,576. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/13-events-engage-harvard-this-week-hockey-will-account-for-six.html | 13 EVENTS ENGAGE HARVARD THIS WEEK; Hockey Will Account for Six Tests, the Varsity Playing St. Mary's, Toronto. FRESHMEN TO FACE MILTON Also Meet St. Mark's, While Second Varsity Opposes Belmont Hill, Noble and Greenough. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/news-and-gossip-of-broadway-the-lunts-to-stay-with-the-guild-miss.html | NEWS AND GOSSIP OF BROADWAY; The Lunts to Stay With the Guild -- Miss Best and Mr. Marshall to Return to These Shores Next Month -- Sam H. Harris And a Matter of Bookings -- Sundry Items | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/escapes-japanese-bombs-american-woman-on-train-attacked-by-planes.html | ESCAPES JAPANESE BOMBS.; American Woman on Train Attacked by Planes in Manchuria. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/helo-in-new-years-death-jobless-ironworker-accused-of-killing.html | HELO IN NEW YEAR'S DEATH.; Jobless Ironworker Accused of Killing Room-Mate in a Brawl. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/growth-of-a-himdred-years-in-the-worlds-population.html | GROWTH OF A HIMDRED YEARS IN THE WORLD'S POPULATION | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/hearst-for-garner-as-party-nominee-publisher-on-radio-starts-a-boom.html | HEARST FOR GARNER AS PARTY NOMINEE; Publisher, on Radio, Starts a Boom for Speaker on an 'Americanism' Platform. SCORES WILSON'S POLICIES Says Hoover Has Led Republicans into the Same Blind Alley of International Meddling. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/federal-tax-refunds-how-and-why-made-seventy-millions-repaid-in.html | FEDERAL TAX REFUNDS: HOW AND WHY MADE; Seventy Millions Repaid in 1931 Figure in $1,271,266,522 Total Since 1922 | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/years-review-of-the-sciences-reveals-much-new-knowledge-synthetic.html | YEAR'S REVIEW OF THE SCIENCES REVEALS MUCH NEW KNOWLEDGE; Synthetic Vitamin D. Star Re-creation, Sonic Sterilization, Evolution Dealt With in Papers at New Orleans Meeting | True | By Waldemar Kaempffert. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/jersey-jail-delivery-is-foiled-by-warden-trenton-official-discovers.html | JERSEY JAIL DELIVERY IS FOILED BY WARDEN; Trenton Official Discovers Four "Home-Made" Blackjacks in Prison Cells. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-neediest-cases.html | THE NEEDIEST CASES. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/goalie-smith-hurt-as-canadiens-win-taken-to-hospital-with-brain.html | GOALIE SMITH HURT AS CANADIENS WIN; Taken to Hospital With Brain Concussion Following Collision With Morenz. MAROONS ARE BEATEN, 5-1 Winners Register Three Goals in Second Period and Two More In Final Session. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/a-screen-star-talks-of-the-films.html | A SCREEN STAR TALKS OF THE FILMS | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/technique-of-true-fresco.html | TECHNIQUE OF TRUE FRESCO | True | By Jere Abbott. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/john-e-angstrom.html | John E. Angstrom. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/george-k-cox.html | George K. Cox. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/plans-matches-in-4-cities-major-patton-proposes-scientific-test-of.html | PLANS MATCHES IN 4 CITIES; Major Patton Proposes "Scientific" Test of Bridge Bidding Methods. BRITONS RULE OUT BRIDGE MATCH HERE | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/new-haven-downs-bronx-tigers-30-eagles-check-rush-of-new-york.html | NEW HAVEN DOWNS BRONX TIGERS, 3-0; Eagles Check Rush of New York Sextet in Fast Game at Coliseum Rink. KEATING AND KUHN SCORE Land Disk in Net Only Fifteen Seconds Apart Early in the Second Period. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/japan-buys-petroleum-in-mexico.html | Japan Buys Petroleum in Mexico. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/potomacintoavon.html | POTOMAC-INTO-AVON. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/mexican-congress-to-study-debt.html | Mexican Congress to Study Debt. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/2-convents-bombed-in-chile.html | 2 Convents Bombed in Chile. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/foreigners-throng-london-art-exhibit-visitors-of-all-nationalities.html | FOREIGNERS THRONG LONDON ART EXHIBIT; Visitors of All Nationalities Attetid Private Showing of French Masterpieces. MANY AMERICANS ATTEND Paintings From Collections in the United States Are Among Those Lent for Exposition. | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/trying-out-a-new-law-to-curb-the-gangster-new-york-police-have-in.html | TRYING OUT A NEW LAW TO CURB THE GANGSTER; New York Police Have in Their Hands a Formidable Weapon for Use Against the Known Criminal | True | By Celeste Jedel. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/st-james-champion-last-year-plays-st-francis-prep-friday.html | St. James, Champion Last Year, Plays St. Francis Prep Friday | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/a-yarning-bee-among-the-explorers-told-at-the-explorers-club-true.html | A Yarning Bee Among the Explorers; TOLD AT THE EXPLORERS' CLUB. True Tales of Modern Exploration. By Thirty-three members. Illustrated. 425 pp. New York: Albert and Charles Boni, Inc. $3.50. | True | ROSALIND IVAN. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/income-taxes.html | INCOME TAXES | True | SIEGMUND ADLER. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-bermuda-season.html | THE BERMUDA SEASON. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/providing-for-dental-care.html | PROVIDING FOR DENTAL CARE | True | ALONZO M. NODINE. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/two-games-for-liu-five-will-oppose-st-peters-and-johns-hopkins-this.html | TWO GAMES FOR L.I.U. FIVE.; Will Oppose St. Peter's and Johns Hopkins This Week. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-right-hand-man-of-grover-cleveland-a-biography-of-john-g.html | The Right Hand Man Of Grover Cleveland; A Biography of John G. Carlisle, His Able Secretary of the Treasury JOHN G. CARLISLE, FINANCIAL STATESMAN. By James A. Barnes. Illustrated. 552 pp. New York: Dodd, Mead & Co. $5. | True | By William MacDonald | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/poe-as-depression-relief.html | Poe as Depression Relief. | True | BENTLEY MULFORD, New York. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/williams-nine-books-yale-prineeton-and-columbia-also-on-card-of-16.html | WILLIAMS NINE BOOKS YALE; Prineeton and Columbia Also on Card of 16 Games. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/issues-that-press-upon-the-world-in-1932-debts-reparations-and.html | ISSUES THAT PRESS UPON THE WORLD IN 1932; Debts, Reparations and Armaments Are the Immediate Concern of the Great Nations of the West, but the Globe Is Ringed About by a Host Of Other Problems, Involving Finance, Industry, Tariffs, Territory, Empire and Home Rule, and National Political Contests ISSUES WHICH THE NEW YEAR WILL BRING BEFORE THE WORLD | True | By Charles Merz. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/50-held-in-florida-as-reds-meeting-at-home-of-communist-organizer.html | 50 HELD IN FLORIDA AS REDS; Meeting at Home of Communist Organizer Is Raided. | True |  | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/soviet-plans-fight-on-discount-racket-false-rumors-spread-in-world.html | SOVIET PLANS FIGHT ON DISCOUNT RACKET; False Rumors Spread in World Centres to Scare Holders of Reds' Paper. PROFIT AS HIGH AS 40% Secret of Game Lies in Masking the Fact That Payment Is Almost a Certainty. | True | By Walter Duranty.wireless To the New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/favor-pennsylvania-acquiring-new-haven-city-of-boston-and-port.html | FAVOR PENNSYLVANIA ACQUIRING NEW HAVEN; City of Boston and Port Authority Oppose New England Governors' Plan. | True |  | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/better-trade-in-1932-seen-by-credit-men-second-half-of-year.html | BETTER TRADE IN 1932 SEEN BY CREDIT MEN; Second Half of Year Expected to Register Most Gains, Survey Reveals. | True |  | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/honor-pupils-show-high-social-status-the-backgrounds-of-the-edison.html | HONOR PUPILS SHOW HIGH SOCIAL STATUS; The Backgrounds of the Edison Scholars Found in Survey to Be Better Than Average. STRONG SCIENTIFIC BENTS Report at Meeting in New Orleans Compares Their Characteristics With Those of Other Students. | True |  | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/two-blues-annexed-by-hackney-sister-miss-laniers-entry-scores-in-ox.html | TWO BLUES ANNEXED BY HACKNEY SISTER; Miss Lanier's Entry Scores in Ox Ridge Horse Show at Darien, Conn. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/bank-closed-cashier-found-dead.html | Bank Closed, Cashier Found Dead. | True |  | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/first-wedding-license-of-1932-in-manhattan-goes-to-importer.html | First Wedding License of 1932 In Manhattan Goes to Importer | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/counter-stocks-quiet-price-changes-small-bank-shares-open-lower-and.html | COUNTER STOCKS QUIET, PRICE CHANGES SMALL; Bank Shares Open Lower and Move Down Further -- Insurance Issues Generally Easier. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/at-town-hall-pageant-is-arranged-in-honor-of-washington.html | AT TOWN HALL; Pageant Is Arranged in Honor of Washington | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/public-execution-conducted-in-sicily-first-in-italy-since-kingdom.html | PUBLIC EXECUTION CONDUCTED IN SICILY; First in Italy Since Kingdom Won Freedom Is Carried Out for Murder of Youth. | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/senator-stephens-wires-capital.html | Senator Stephens Wires Capital. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/welchuprentice.html | WelchuPrentice. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/100000-letters-convince-council-listen-and-learn-talks-are-popular.html | 100,000 LETTERS CONVINCE COUNCIL "LISTEN AND LEARN" TALKS ARE POPULAR | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/new-french-colony-of-inini-has-great-natural-resources.html | NEW FRENCH COLONY OF ININI HAS GREAT NATURAL RESOURCES | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/democrats-exult-in-harmony-gain-signs-at-capital-point-to-a-party.html | DEMOCRATS EXULT IN HARMONY GAIN; Signs at Capital Point to a Party Love Feast at Jan. 9 Meeting of Committee. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/finnish-budget-balanced-deficit-for-fiscal-year-1932-was-reported.html | FINNISH BUDGET BALANCED.; Deficit for Fiscal Year 1932 Was Reported Erroneously: | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/military-circus-opens-soldiers-and-sailors-club-begins-benefit.html | MILITARY CIRCUS OPENS.; Soldiers and Sailors Club Begins Benefit Performance Here. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/king-george-knights-dr-henry-wellcome-chemist-widdy-known-in-united.html | KING GEORGE KNIGHTS DR. HENRY WELLCOME; Chemist, Widdy Known in United States, Honored for His Aid to Medical Research. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/princeton-outlines-geological-survey-10000mile-transcontinental.html | PRINCETON OUTLINES GEOLOGICAL SURVEY; 10,000-Mile Transcontinental Tour of Inspection of Soil to Start Next Summer. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/chinese-ordered-to-resist.html | Chinese Ordered to Resist. | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/favors-broadening-central-bank-rules-group-at-lima-conference-would.html | FAVORS BROADENING CENTRAL BANK RULES; Group at Lima Conference Would Extend Time for Current Operations to 120 Days. FOR WIDER CREDIT LIMITS Dropping of Exclusion of Farm Products as Security Proposed -- Promissory Notes Suggested. FOREIGN EXCHANGE STUDIED Control Policy Held of Doubtful Value -- International Lending Also Deprecated. WOULD WIDEN RULES OF CENTRAL BANKS | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/air-transport-interested-in-autogiro-landing-on-pier-and-new-diesel.html | AIR TRANSPORT INTERESTED IN AUTOGIRO LANDING ON PIER AND NEW DIESEL TEST | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/higgins-to-visit-america-salvation-army-head-to-leave-england-feb-3.html | HIGGINS TO VISIT AMERICA.; Salvation Army Head to Leave England Feb. 3 on Wide Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/gruenbergs-emperor-jones.html | GRUENBERG'S "EMPEROR JONES" | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/radio-tribute-to-oulahan-f-w-wile-hails-inspiration-of-exemplar-of.html | RADIO TRIBUTE TO OULAHAN.; F. W. Wile Hails Inspiration of Exemplar of Newspaper Ethics. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/art-events-out-of-town.html | ART EVENTS OUT OF TOWN | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/1000000-remus-estate-now-9000.html | $1,000,000 Remus Estate Now $9,000. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/propose-toll-road-along-the-hudson-river-towns-will-submit-to-the.html | PROPOSE TOLL ROAD ALONG THE HUDSON; River Towns Will Submit to the Port Authority New Plan for Extension of Drive. NEED INCREASED BY BRIDGE Westchester County Supervisors to Join Delegation of Lower Hudson Association. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/girls-net-crown-to-miss-winthrop-boston-star-retains-national-title.html | GIRLS' NET CROWN TO MISS WINTHROP; Boston Star Retains National Title by Beating Miss Jones in Final Round, 6-3, 6-4. MATCH IS WELL CONTESTED Misses WInthrop-Jones Subdue Misses Wood-Harding In the Doubles Final at Longwood. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/general-pau-dies-hero-of-two-wars-5_ost-an-arm-in-francoprussian-i.html | .GENERAL PAU DIES; ! HERO OF TWO WARS; 5_ost an Arm in Franco-Prussian i ConflictuHelped Save Paris as World War Opened. COMMANDED 20TH CORPS uuuuuuuuuu 1 Kept Large Force of Germans En-, Oaged in AlsaceuPresident of French Red Cross Since War. | True | Special Cable to THE NEW YORK TraiBS. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/william-r-landmeler.html | William R. Landmeler. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/burke-to-join-boston-star-of-bruin-cubs-will-face-american-six.html | BURKE TO JOIN BOSTON.; Star of Bruin Cubs Will Face American Six Tonight. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/yachtsmen-queried-on-olympic-trials-owners-of-6-and-8-meter-craft.html | YACHTSMEN QUERIED ON OLYMPIC TRIALS; Owners of 6 and 8 Meter Craft Asked if They Would Race on Coast if Boats Were Picked. TESTS ARE LISTED IN JULY Plans Being Made for British-American Cup Contests -- Other News of Yachting. | True | By James Robbins. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/of-thee-i-sing-stinging-satire-of-national-politics-in-a-hilarious.html | OF THEE I SING"; Stinging Satire of National Politics in a Hilarious and Original Musical Comedy | True | By J. Brooks Atkinson. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/britain-and-us-washington-action-will-help-to-reunite-europe.html | BRITAIN AND US.; Washington Action Will Help to Reunite Europe. | True | By Augur.special Correspondence the New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/two-brooklyn-babies-now-hold-title-of-the-first-born-in-1932.html | Two Brooklyn Babies Now Hold Title of the First Born in 1932 | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/encouraging-testimony.html | ENCOURAGING TESTIMONY. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/stylish-mack-wins-over-heavy-track-leads-home-infinitus-oddson.html | STYLISH MACK WINS OVER HEAVY TRACK; Leads Home Infinitus, Odds-On Favorite, in First Start at Havana Meeting. OVER SHADY NEXT AT WIRE Finishes Third After Setting the Early Pace In Dash of Six Furlongs. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/urges-prompt-action-by-banks.html | Urges Prompt Action By Banks. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/moderate-rallies-mark-bond-trading-federal-issues-on-the-stock.html | MODERATE RALLIES MARK BOND TRADING; Federal Issues on the Stock Exchange Advance 2-32 to 30-32 Point. GAINS IN FOREIGN GROUP High-Grade Loans Generally Strong -- Prices Irregular in Domestic Corporation Obligations. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/geneva-gloomy-on-1932-outlook-fear-expressed-that-rising-tide-of.html | GENEVA GLOOMY ON 1932 OUTLOOK; Fear Expressed That Rising Tide of Nationalism Will Delay Economic Recovery. DOUBTFUL OF DEBT REMEDY League Circles say National Election Prospects in Three key Countries Add to Uncertainty. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/tilting-with-white-death-in-the-alps-when-the-avalanche-thunders.html | TILTING WITH WHITE DEATH IN THE ALPS; When the Avalanche Thunders Down the Mountain There Is Little Hope for Those Who Are Caught in Its Path TEMPTING WHITE DEATH IN THE ALPS When the Avalanche Rolls There Is Little Hope for Those Caught in Its Path | True | By Elon Jessup | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/wireless-cost-to-trawlers-cut.html | Wireless Cost to Trawlers Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/tulane-is-lauded-by-coast-critics-plucky-fight-of-green-wave-even.html | TULANE IS LAUDED BY COAST CRITICS; Plucky Fight of Green Wave Even Placed Above Final Victory of Trojans. SOUTHERNERS ENJOY REST Receive Scores of Well-Wishers -- Engage Special Train for Return to New Orleans. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/democrats-split-in-keystone-state-roosevelt-baker-and-ritchie-have.html | DEMOCRATS SPLIT IN KEYSTONE STATE; Roosevelt, Baker and Ritchie Have Supporters Among the Pennsylvania Leaders. REPUBLICANS NOT UNITED Row Between Governor Pinchot and State Organization Only One Discordant Note. | True | By William T. Martin.editorial Correspondence, The New York Times | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/some-cases-mast-be-returned-to-charities-that-sent-them.html | Some Cases Mast Be Returned To Charities That Sent Them | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/pennsylvania-stars-score-at-soccer-21-triumph-over-picked-new.html | PENNSYLVANIA STARS SCORE AT SOCCER, 2-1; Triumph Over Picked New Jersey Team Before 6,000 in Fast Game at Philadelphia. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/jonas-is-reported-as-selling-goldman-sachs-stock-to-atlas.html | Jonas Is Reported as Selling Goldman Sachs Stock to Atlas | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/building-and-loan-survey-puts-dividends-at-500000000-since.html | Building and Loan Survey Puts Dividends At $500,000,000 Since Associations Began | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/in-the-classroom-and-on-the-campus-avidity-of-young-collectors-in.html | In the Classroom and on the Campus; Avidity of Young Collectors in City and Country Schools -- Some Results of Skipping a Grade on Bright Pupils. | True | By Eunice Barnard. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/moscow-has-its-cinema-university-students-are-taught-acting.html | MOSCOW HAS ITS "CINEMA UNIVERSITY"; Students Are Taught Acting, Direction, Camera Work and Scenario Writing -- Six Different Types of Productions | True | By Ella Winter. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/arms-delegation-to-meet-tuesday-all-members-of-united-states-croup.html | ARMS DELEGATION TO MEET TUESDAY; All Members of United States Croup Except Gibson Will Confer With Stimson. DAWES IS DUE TOMORROW Secretary of State Says He Won't Go to Geneva -- Delegation May Be Changed During Parley. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/five-little-productions-and-how-they-grew-an-active-manager-reveals.html | FIVE LITTLE PRODUCTIONS AND HOW THEY GREW; An Active Manager Reveals Some Fairly "Inside Stuff" on Show Business | True | By Kenneth MacGowan. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/south-americas-economic-importance-to-the-world-the-struggle-for.html | South America's Economic Importance to the World; THE STRUGGLE FOR SOUTH AMERICA: Economy and Ideology. By Dr. J.F. Normano. Introduction by Clarence H. Haring, Professor Latin-American History and Economics at Harvard University. 264 pp. Preface and Notes. Boston: Houghton Mifflin Company. $4. | True | By Gardner Harding | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/compton-will-hunt-secret-of-cosmic-ray-in-worldwide-study-from.html | Compton Will Hunt Secret of Cosmic Ray In World-Wide Study From Lofty Mountains; COSMIC RAY STUDY TO GIRDLE EARTH | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/women-swimming-stars-resume-training-after-rest-during-the-holiday.html | Women Swimming Stars Resume Training After Rest During the Holiday Period | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/merchants-clear-shelves-restocking-in-philadelphia-district.html | MERCHANTS CLEAR SHELVES.; Restocking in Philadelphia District Expected to Spur Industries. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/mr-jeans-writes-a-new-one.html | Mr. Jeans Writes A New One | True | CHARLES MORGAN. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/threats-to-peiping-and-tientsin-seen-as-chinchow-falls-posters-at.html | THREATS TO PEIPING AND TIENTSIN SEEN AS CHINCHOW FALLS; Posters at Mukden Predict an Advance and Army Tells of Fear of Disorders. CHINESE TROOPS CUT OFF Two Brigades Caught North of Kaopangtze and Chang May Fight to Aid Them. WOUNDED TAKEN TO PEIPING Shanghai Hears Chinese Casualties Were 15,000 -- American Attache Freed by Japanese. JAPANESE THREAT TO PEIPING IS SEEN | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/judge-keeps-editor-in-virginia-jail-postpones-deciding-bail-for-jw.html | JUDGE KEEPS EDITOR IN VIRGINIA JAIL; Postpones Deciding Bail for J.W. Mapoles, Sentenced to 30 Days in Contempt Case. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/11-pacts-in-senate-pressed-by-hoover-besides-world-court-put-first.html | 11 PACTS IN SENATE PRESSED BY HOOVER; Besides World Court, Put First, They Include Copyright, Sea Safety and Arms Traffic. 9 OTHERS ALSO "PENDING" Borah Promises to Speed Committee Disposal of Treaties Urged by the President. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/foreign-credit-plan-urged-to-aid-trade-longterm-commodity-loans-for.html | FOREIGN CREDIT PLAN URGED TO AID TRADE; Long-Term Commodity Loans for Customers Abroad Are Suggested by R.M. Harriss. 4 "SHACKLES" ON BUSINESS Cotton Expert Names Tariff, War Debts, Gold and Silver and Prohibition. URGES CREDIT PLAN TO AID OUR TRADE | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/subnormal-pupil-a-bootlegger.html | Subnormal Pupil a Bootlegger. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/receivership-action-dismissed.html | Receivership Action Dismissed. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/in-the-north-plans-at-lake-placid-and-montreal.html | IN THE NORTH; Plans at Lake Placid and Montreal | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/special-theatre-nights-coming-performance-of-animal-kingdom-on-jan.html | SPECIAL THEATRE NIGHTS COMING; Performance of "Animal Kingdom" on Jan. 13 to Benefit Child Study Association -- Other Plans | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/2-killed-in-spanish-strike-riot.html | 2 Killed In Spanish Strike Riot. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/memorial-for-recordbreaking-hen.html | Memorial for Record-Breaking Hen. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/roosevelt-men-see-wet-move-checked-hold-raskob-has-discovered.html | ROOSEVELT MEN SEE WET MOVE CHECKED; Hold Raskob Has Discovered Futility of Urging a Stand at Meeting Next Saturday. MOST LEADERS AGAINST HIM They Would Avert Fight to Enhance Chance of Victory -- Governor Not Yet Ready to Announce Candidacy. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/finds-bookings-low-in-iron-and-steel-trade-paper-says-only-a-few.html | FINDS BOOKINGS LOW IN IRON AND STEEL; Trade Paper Says Only a Few Consumers Have Acted to Forestall Rail Rate Rise. BUILDING FAIRLY ACTIVE Prices Still Unsettled, but Efforts for Stabilization Are Under Way. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/gets-detroit-hotel-as-a-new-chain-unit-hitz-of-the-new-yorker-takes.html | GETS DETROIT HOTEL AS A NEW CHAIN UNIT; Hitz of the New Yorker Takes Over Book-Cadillac -- Other Properties to Be Added. BEGAN IN RESTAURANT JOB Head of 3-City Project Came Here 26 Years Ago -- Worked in Cafe to Be Sure of Daily Meals. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/dallas-spurns-relief-donation.html | Dallas Spurns Relief Donation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/donnes-rebirth-in-modern-poetry-a-volume-in-honor-of-his.html | Donne's Rebirth in Modern Poetry; A Volume in Honor of His Tercentenary Which Adds to Contemporary Understanding of Him A GARLAND FOR JOHN DONNE. 1631-1931. Edited by Theodore Spencer. 202 pp. Cambridge: Harvard University Press. $2.50. | True | By Eda Lou Walton | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/calder-is-westchester-winner.html | Calder Is Westchester Winner. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-new-shakespeare-theatre.html | THE NEW SHAKESPEARE THEATRE | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/quaker-city-keeps-eyes-on-the-police-philadelphia-wets-and-drys-are.html | QUAKER CITY KEEPS EYES ON THE POLICE; Philadelphia Wets and Drys Are Awaiting Developments Under Moore Regime. WIDE OPEN TOWN RUMORED Fact He Is a Wet, New Safety Head, Is No Indication of Lax Law Enforcement. | True | By Lawrence Davies.editorial Correspondence, The New York Times | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/track-trials-for-women-stars-will-be-held-here-tomorrow.html | Track Trials for Women Stars Will Be Held Here Tomorrow | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/paris-press-scores-hindenburg-speech-claim-by-germany-for-equality.html | PARIS PRESS SCORES HINDENBURG SPEECH; Claim by Germany for Equality of Armaments Is Seen by Leading Journals. FIND THREAT TO EUROPE Newspapers Enterpret Remarks as Step to Get Rid of Provisions of Versailles Treaty. | True | By P.j. Philip.special Cable To the New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-average-american-emerges-if-there-is-a-hero-of-this-hour-it-is.html | THE AVERAGE AMERICAN EMERGES; If There Is a Hero of This Hour It Is He -- All Over the Country One Feels the Stirrings of That Rising Spirit Which Signalizes the Recognition of a Great National Emergency IN THIS HOUR EMERGES THE AVERAGE AMERICAN He Now Recognizes That a Crisis Has Arisen | True | By Anne O'Hare McCormick | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/bank-statements-show-shrinkages-larger-institutions-lead-in-drop-of.html | BANK STATEMENTS SHOW SHRINKAGES; Larger Institutions Lead In Drop of Resources and Deposits as of Dec. 31. CUT IN FOREIGN BUSINESS Banken Trust, Central Hanover, Chemical and Empire Trust Report. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/another-london-landmark-passing.html | Another London Landmark Passing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/pay-cuts-for-employment.html | PAY CUTS FOR EMPLOYMENT | True | SIDNEY BLUMENTHAL. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/keeping-the-brain-up-to-scratch-keeping-mentally-alive-by-ethel.html | Keeping the Brain up to Scratch; KEEPING MENTALLY ALIVE. By Ethel Cotton. 306 pp. New York: G.P. Putnam's Sons. $3. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-masque-that-celebrates-the-washington-bicentenary-written-by.html | THE MASQUE THAT CELEBRATES THE WASHINGTON BICENTENARY; Written by Percy MacKaye for Production in the Capital on Feb. 21, It Is an Official Tribute to the First President | True | By H.i. Brock. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/under-tone-firmer-in-commodity-list-gradual-increase-in-prices-on.html | UNDER TONE FIRMER IN COMMODITY LIST; Gradual Increase in Prices on New York Exchanges Last Week. SUGAR UP 5 TO 9 POINTS Demand for Coffee Futures Exceeded Offerings -- Cocoa Improved Sharply. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/the-week-in-new-york.html | THE WEEK IN NEW YORK | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/davis-and-elkins-tops-montclair-ac-peters-with-13-points-leads-west.html | DAVIS AND ELKINS TOPS MONTCLAIR A.C.; Peters, With 13 Points, Leads West Virginia College to 37-24 Victory. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/coffin-factory-stock-in-trade-drove-patients-from-hospital.html | Coffin Factory Stock in Trade Drove Patients From Hospital | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/many-czechs-unemployed.html | Many Czechs Unemployed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/new-england-looks-for-better-times-congratulates-itself-that-1931.html | NEW ENGLAND LOOKS FOR BETTER TIMES; Congratulates Itself That 1931 Was Much Harder Year in Other Sections. | | By F. Lauriston Bullard.editorial Correspondence, The New York Times | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/from-the-nickelodeon-to-the-superfilm-mr-hampton-writes-the-brief.html | From the Nickelodeon To the "Super-Film"; Mr. Hampton Writes the Brief But Eventful History of the Movies A HISTORY OF THE MOVIES. By Benjamin Hampton. Illustrated. 456 pp. 125 plates. New York: Covict, Fried. $5. | True | By R.l. Duffus | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/mysterious-knocking-studied-at-legation-building-in-prague.html | Mysterious Knocking Studied At Legation Building in Prague | True | Special Cable to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/buy-land-at-edison-home-inventors-family-will-preserve-his.html | BUY LAND AT EDISON HOME.; Inventor's Family Will Preserve His Birthplace in Ohio. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/w-perley-cunningham-former-mayor-of-antigonish-drop-dead-in-curling.html | W. PERLEY CUNNINGHAM.; Former Mayor of Antigonish Drop Dead in Curling Match. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/roxy-talks-of-shows-and-showmanship-good-theatre-he-says-reflects.html | ROXY' TALKS OF SHOWS AND SHOWMANSHIP; Good Theatre, He Says, Reflects the Spirit of the Times, And, Above All, Managers Must Appeal to the Heart ROXY" TALKS OF SHOWMANSHIP | True | By S.j. Woolf | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/doughtysargent.html | Doughty-Sargent. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/two-from-the-song-and-dance-stages.html | TWO, FROM THE SONG AND DANCE STAGES | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/riding-the-waves-in-an-air-liner-voyaging-in-a-great-dirigible-is.html | RIDING THE WAVES IN AN AIR LINER; Voyaging in a Great Dirigible Is Unlike Any Other Form of Travel, and in Good Weather, Especially Over Water, the Ship Keeps Steady on Her Keel RIDING THE AIR WAVES IN A LINER OF THE SKY Travel by Dirigible Holds Many New Thrills | True | By Morgan Farrell. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/japanese-not-barred.html | JAPANESE NOT BARRED | True | JOHN McLAREN. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/three-january-balls-in-aid-of-charity-committees-have-arranged.html | THREE JANUARY BALLS IN AID OF CHARITY; Committees Have Arranged Novel Features for Annual and New Events Claiming the Attention of Society | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/charges-a-racket-in-paralysis-serum-dr-e-m-josephson-here-in-brief.html | CHARGES A 'RACKET' IN PARALYSIS SERUM; Dr. E. M. Josephson Here, in Brief to Roosevelt, Accuses the State Academy of Medicine. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/two-close-in-chicago-area.html | Two Close in Chicago Area. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/many-lepers-in-cuba-are-not-segregated-some-are-permitted-to-live.html | MANY LEPERS IN CUBA ARE NOT SEGREGATED; Some Are Permitted to Live With Families Under Control of Health Department. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/fort-myers-program.html | FORT MYERS PROGRAM. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/stockholms-active-stage-a-city-is-discovered-where-plays-come-and.html | STOCKHOLM'S ACTIVE STAGE; A City Is Discovered Where Plays Come And Go but Keep Their Actors Busy | True | ALMA LUISE OLSON. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/holland-will-redeem-public-loan-on-april-1-government-is-expected.html | HOLLAND WILL REDEEM PUBLIC LOAN ON APRIL 1; Government Is Expected to Issue New Bonds on Same Day at Lower Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/argentine-failures-rise-1931-bankruptcies-totaling-156940339-break.html | ARGENTINE FAILURES RISE.; 1931 Bankruptcies, Totaling $156,940,339, Break All Records. | True | Special Cable to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/colgate-defeats-columbia-by-3123-hamilton-basketball-team-stages.html | COLGATE DEFEATS COLUMBIA BY 31-23; Hamilton Basketball Team Stages Scoring Drive in Last Session to Emerge Victor. TIED AT HALF TIME, 12-12 Lions Gain Early Advantage, but Rivals Rally to Draw Even by Intermission Period. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/parsonsuchamberlain.html | ParsonsuChamberlain. | True | Sppcinl to The ATeio York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/celeste-andrews-makes-her-debut-introduced-by-her-parents-at-a.html | CELESTE ANDREWS MAKES HER DEBUT; Introduced by Her Parents at a Reception With Dancing at the Pierre. A SMITH COLLEGE STUDENT Debutante Receives in a Floral Setting at Entrance to the Roof Garden. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/microphone-utilized-in-manchester-court-proceedings-recorded-on.html | MICROPHONE UTILIZED IN MANCHESTER COURT; Proceedings Recorded on Steel Tape with Irrelevant Matter Eliminated. | True | Wireless to THE NEW YORK TIMES. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/perry-and-boussus-win-final-of-doubles-in-paris-tourney.html | Perry and Boussus Win Final Of Doubles in Paris Tourney | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/mdonald-awards-prizes-to-plowmen-officiates-at-scottish-farm-on.html | M'DONALD AWARDS PRIZES TO PLOWMEN; Officiates at Scottish Farm on Which He Toiled as Boy -- Asks Whether Burns Is Still Read. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/starlings-a-menace.html | STARLINGS A MENACE | True | H.S. THOMSON. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/armour-keeps-lead-in-miami-open-golf-widens-margin-to-7-strokes-by.html | ARMOUR KEEPS LEAD IN MIAMI OPEN GOLF; Widens Margin to 7 Strokes by Scoring Sub-Par 71 for 36-Hole Total of 139. MEHLHORN NEXT WITH 146 Willams, Cluel, Gray, Kinder Trail With 147s -- To Play Last Two Rounds Today. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/sterling-lower-in-london-rate-on-new-york-declines-to-340-stock.html | STERLING LOWER IN LONDON; Rate on New York Declines to $3.40 -- Stock Exchange Closed. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/trouble-rises-in-cuba-forty-soldiers-reported-arrested-in-camaguey.html | TROUBLE RISES IN CUBA.; Forty Soldiers Reported Arrested in Camaguey for Insubordination. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/closed-bank-lists-assets-north-hempstead-institution-has-resources.html | CLOSED BANK LISTS ASSETS; North Hempstead Institution Has Resources Put at $2,728,345. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/harvard-defeats-princeton-six-43-crimson-captures-hardfought-battle.html | HARVARD DEFEATS PRINCETON SIX, 4-3; Crimson Captures Hard-Fought Battle, First Played by Rival Teams Since 1926. 3D-PERIOD GOALS DECIDE Wood and Baldwin Tally After Tigers Spurt in Second to Knot Count at 2-2. HARVARD DEFEATS PRINCETON SIX, 4-3 | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/new-yorks-sextet-wins-series-6-to-5-ties-boston-in-second-game-55.html | NEW YORK'S SEXTET WINS SERIES, 6 TO 5; Ties Boston in Second Game, 5-5, but Takes Olympic Test on Total Goals. TALLY BY BENT DECIDES Ex-Yale Star Cages Pass From Cookman Early in the Third Overtime Session. | True | Special to The New York Times. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/fight-b-o-getting-monon-four-more-southern-states-file-objections.html | FIGHT B. & O. GETTING MONON; Four More Southern States File Objections With I.C.C. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/with-college-athletes.html | With College Athletes | True | By Laurence J. Spiker. | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-03 | 1932-01-03 | https://www.nytimes.com/1932/01/03/archives/hambright-wins-gridiron-trophy.html | Hambright Wins Gridiron Trophy. | True | | C1B 141343,C1B 141344,C1B 141345,C1B 141346,C1B 141347,C1B 141348,C1B 141349 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/12-die-in-harbin-riot-consuls-ask-order-white-russians-shot-down-by.html | 12 DIE IN HARBIN RIOT; CONSULS ASK ORDER; " White" Russians Shot Down by Police After Fight Resulting From Slaying of Boy. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/momand-scores-in-shootoff.html | Momand Scores in Shoot-off. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/league-supervision-for-liberia-is-urged-experts-report-to-be.html | LEAGUE SUPERVISION FOR LIBERIA IS URGED; Experts' Report, to Be Studied by Council Jan. 21, Also Calls for Release of Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/lenz-20220-behind-as-match-nears-end-now-has-only-an-outside-chance.html | LENZ 20,220 BEHIND AS MATCH NEARS END; Now Has Only an Outside Chance of Victory -- Teams Better With Liggett. SOME OUTSTANDING HANDS Observers Belleve a Grand Slam Could Have Been Bid on Cards Held by Culbertsons. | True | By Walter Malowan. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/canton-regime-dissolved-committee-to-administer-kwangsi-and.html | CANTON REGIME DISSOLVED.; Committee to Administer Kwangsi and Kwantung Under Nanking. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/differing-views.html | Differing Views. | True | FRANK ALOISI. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/coffin-says-world-needs-diyine-aid-asserts-restoration-of.html | COFFIN SAYS WORLD NEEDS DIYINE AID; Asserts Restoration of Prosperity Depends on Reacceptance of God's Omnipotence. CITES PROMISE OF JOEL I Will Restore to You the Years That the Locusts Hath Eaten," Prophet Said. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/says-missing-watch-of-lincoln-is-found-baltimore-collector-asserts.html | SAYS MISSING WATCH OF LINCOLN IS FOUND; Baltimore Collector Asserts He Has Gift Bought for Mary Todd Which She Never Received. | True | Special to The New York Times. | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/balance-of-payments-adverse-to-england-years-reduction-large-in.html | BALANCE OF PAYMENTS ADVERSE TO ENGLAND; Year's Reduction Large in Income From Foreign Investments and Shipping Earnings. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/coles-96-is-best-at-ny-a-c-traps-carries-off-honors-in-field-of-29.html | COLE'S 96 IS BEST AT N.Y. A. C. TRAPS; Carries Off Honors in Field of 29 -- Handicap Won by Sprague in Shoot-Off. HUNT TRIUMPHS WITH 93 Takes Scratch Prize at Larchmont Manor -- R.E. Boesel Is Victor at Rye -- Other Results. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/crescent-sextet-beaten-by-7-to-1-1931-national-aau-champions-upset.html | CRESCENT SEXTET BEATEN BY 7 TO 1; 1931 National A.A.U. Champions Upset by Montreal A.A.A. in the Garden. ST. MARY'S TRIUMPHS, 1-0 Minnesota College Team Defeats St. Nicholas Club in First Game of Double-Header. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/a-mouthfilling-word.html | A Mouth-Filling Word. | True | HOBART B. WHITNEY. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/chinese-release-missionary.html | Chinese Release Missionary. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/flies-to-his-fathers-funeral-in-baltimore-from-venezuela.html | Flies to His Father's Funeral In Baltimore From Venezuela | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/french-pay-3200000000-into-the-treasury-this-year.html | French Pay $3,200,000,000 Into the Treasury This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/bond-tenders-invited-united-states-rubber-obligations-for-920437-to.html | BOND TENDERS INVITED.; United States Rubber Obligations for $920,437 to Be Paid. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/finds-gain-in-1931-in-the-bill-market-acceptance-council-official.html | FINDS GAIN IN 1931 IN THE BILL MARKET; Acceptance Council Official Reports Progress Despite "Severest Test." AID IN FOREIGN EXPERIENCE Bean Sees Blessing in Lessons From Credit Situation In Europe, Especially Germany. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/lytton-on-tour-at-65-noted-savoyard-entering-48th-year-in-gilbert.html | LYTTON ON TOUR AT 65.; Noted Savoyard Entering 48th Year in Gilbert and Sullivan. | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/act-to-end-trolley-on-madison-avenue-fifth-av-association-members.html | ACT TO END TROLLEY ON MADISON AVENUE; Fifth Av. Association Members Demand Buses on Fourth Av. Also to Aid the District. CAMPAIGN TO START JAN. 20 Pedrick Holds Traffic Congestion Retards Progress -- A Committee of 1,000 to Support Project. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/philippines-mourn-for-john-c-early-exgovernor-of-the-mountain.html | PHILIPPINES MOURN FOR JOHN C. EARLY; Ex-Governor of the Mountain Provinces Long Ill -- To Get Military Burial Today. | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/oppose-debt-agreement-yugoslavs-hostile-to-reported-anglofrench.html | OPPOSE DEBT AGREEMENT.; Yugoslavs Hostile to Reported Anglo-French Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/preachers-foresee-an-upturn-in-1932-dr-ribourg-says-future-must-be.html | PREACHERS FORESEE AN UPTURN IN 1932; Dr. Ribourg Says Future Must Be Faced With Hope and Without Fear. RABBIS SEE MUCH TO LEARN Dr. Goldstein Warns Economic Order Needs Reform -- Dr. Tedesche and Dr. Levy Predict Recovery. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/mexican-jail-emptied-by-mob.html | Mexican Jail Emptied by Mob. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/crash-kills-baby-hurts-6-two-women-injured-seriously-as-autos.html | CRASH KILLS BABY, HURTS 6.; Two Women Injured Seriously as Autos Collide in Jersey. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/mild-beats-dacite-at-agua-caliente-triumphs-over-sloppy-track-in.html | MILD BEATS DACITE AT AGUA CALIENTE; Triumphs Over Sloppy Track in Enrock Purse -- Gallineta Finishes Third. COUCCI, RENO GET TRIPLES Former Rides Three Winners and Scores in First Two Races for Second Successive Day. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/70-vote-is-likely-for-wets-in-finland-lead-virtually-unimpaired.html | 70% VOTE IS LIKELY FOR WETS IN FINLAND; Lead Virtually Unimpaired With the Count Five-sixths Over -- Repeal Bill Due Feb. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/geneva-issues-data-for-ford-on-wages-labor-office-finds-in-twoyear.html | GENEVA ISSUES DATA FOR FORD ON WAGES; Labor Office finds in Two-Year Survey "Detroit Standard" Costs Less Abroad. STOCKHOLM AN EXCEPTION " Real Wage" There Would Range From 99% to 104% of Michigan Rate in Money. BARCELONA SCALE LOWEST Workers in Helsingfors, Finland, Get $481 a Year, 26.7 Per Cent of Ford Standard. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/c-frank-turner-dies-of-injury.html | C. Frank Turner Dies of Injury. | True | Special to T7i1/2 New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/sees-fight-by-borah-on-hoover-this-year-rt-tucker-in-mirrors-of.html | SEES FIGHT BY BORAH ON HOOVER THIS YEAR; R.T. Tucker, in 'Mirrors of 1932,' Says Senator Has Had Enough of Broken Pledges. SPECULATES ON 3D PARTY Holds Borah Is Now More Favorable -- Expects Campaign to Be for Him Both "Test and Denouement." | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/jersey-town-owes-prosperity-to-popularity-of-mincemeat.html | Jersey Town Owes Prosperity To Popularity of Mincemeat. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/army-unaware-of-masquerade.html | Army Unaware of Masquerade. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/calmness-at-yearend-on-europes-markets-berlin-particularly-cheerful.html | CALMNESS AT YEAR-END ON EUROPE'S MARKETS; Berlin Particularly Cheerful -- London Disappointed at the Absence of Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/action-of-viceroy-praised-in-london-all-papers-agree-strong-stand.html | ACTION OF VICEROY PRAISED IN LONDON; All Papers Agree Strong Stand With Gandhi Was Essential to Keep Down Disorder. NEED FOR IT IS REGRETTED Lansbury, Laborite Leader, Says Government With Consent of Governed Is Big Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/germany-decides-not-to-send-sextet-to-winter-olympics.html | Germany Decides Not to Send Sextet to Winter Olympics | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/paris-orchestra-gives-works-of-2-americans-arthur-shepherd-and-leo.html | PARIS ORCHESTRA GIVES WORKS OF 2 AMERICANS; Arthur Shepherd and Leo Sowerby Represented at Debut of Sevitzky as Conductor. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/asks-public-to-curb-begging-in-streets-welfare-council-says-action.html | ASKS PUBLIC TO CURB BEGGING IN STREETS; Welfare Council Says Action Is Needed to Avert Creating Pauper Class in City. AMPLE AID NOW AVAILABLE Agencies Can Provide 13,200 Beds and 25,000 Meals a Day, Board Declares -- Suggests Procedure. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | E.C. KETCHAM. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/navy-scout-force-heads-south-today-five-cruisers-and-supply-ship-to.html | NAVY SCOUT FORCE HEADS SOUTH TODAY; Five Cruisers and Supply Ship to Quit Brooklyn Yard for Manoeuvres Off Cuba. ALL GO TO PACIFIC LATER Vessels at Boston to Join Battle Force on West Coast at Once for "Assault" on Hawaii. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/audience-with-hoover-assured-to-students-buffalo-delegation-will.html | AUDIENCE WITH HOOVER ASSURED TO STUDENTS; Buffalo Delegation Will Present Plea Tomorrow for Place on Arms Delegation. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/cuban-jail-riot-laid-to-prisoners-gibes-governments-asserts-that.html | CUBAN JAIL RIOT LAID TO PRISONERS' GIBES; Governments Asserts That Rebels Infuriated Convicts by Taunting Them as Inferiors. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/turneru-mccarty.html | TurneruMcCarty. | True | Sprcinl to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/find-soldiers-wife-shot-dead-in-home-army-men-at-miller-field-break.html | FIND SOLDIER'S WIFE SHOT DEAD IN HOME; Army Men at Miller Field Break Down Door and Discover Body, Beaten and Wounded. HUSBAND, SERGEANT, GONE General Police Alarm Out for Him -- Evidence Indicates a Violent Struggle on New Year's Morning. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/berlin-cheerful-at-the-years-end-sharpest-recovery-in-securities.html | BERLIN CHEERFUL AT THE YEAR'S END; Sharpest Recovery in Securities That Has Been Seen in Three Months. HOPES OF DEBT PARLEY Feeling Expressed That a Turn for the Better in Trade Will Occur Early This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/rabbi-to-plead-for-doomed-man.html | Rabbi to Plead for Doomed Man. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/insane-nursemaid-kills-two-children-girl-then-hangs-herself-to-join.html | INSANE NURSEMAID KILLS TWO CHILDREN; Girl Then Hangs Herself to Join in Death Little Boys She Loved. HAD FEARED SEPARATION Hallucination That She Was to Be Dismissed Is Blamed or Tragedy In Chicago Suburb. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/chess-stars-enjoy-rest-resume-play-today-in-tournament-at-hastings.html | CHESS STARS ENJOY REST.; Resume Play Today In Tournament at Hastings, England. | True | | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/campbellumalick.html | CampbelluMalick. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/pau-to-lie-in-invalides-funeral-orations-will-be-spoken-at-gates-as.html | PAU TO LIE IN INVALIDES.; Funeral Orations Will Be Spoken at Gates as TPOODS Mar"u | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/pro-tennis-series-will-open-tonight-tilden-to-face-burke-richards.html | PRO TENNIS SERIES WILL OPEN TONIGHT; Tilden to Face Burke, Richards Meets Hunter at Garden in World's Title Play. INVADERS TO SEE ACTION Nusslein and Najuch to Oppose Tilden-Hunter in Doubles on Wednesday Night. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/charles-a-barton.html | Charles A. Barton. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/freight-rate-rise-in-effect-today-increase-in-net-revenues-of-roads.html | FREIGHT RATE RISE IN EFFECT TODAY; Increase in Net Revenues of Roads Put at $100,000,000 to $125,000,000. LOAN POOL 18 FEATURE Financial Assistance to Be Given Where Needed to Prevent Default on Fixed Charges. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/philip-h-strubing-retired-cotton-goods-merchant-was-of-colonial.html | PHILIP H. STRUBING.; Retired Cotton Goods Merchant Was of Colonial Family. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/gandhi-sent-to-jail-party-to-be-banned-all-India-quits-work-mahatma.html | GANDHI SENT TO JAIL; PARTY TO BE BANNED; ALL INDIA QUITS WORK; Mahatma, Awakened in Early Morning, Taken to Poona to Begin His Fourth Term. CONGRESS HEAD ARRESTED Vallabhai Patel Immediately Names Successor -- Financial Aid to Group Prohibited. LONG STRUGGLE FORESEEN Gandhi Says Non-Violent Fight May Go On for Years, but Authorities Expect to Crush It Speedily. GANDHI SENT TO JAIL; PARTY TO BE BANNED | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/young-cygon-a-suicide-caused-stir-at-annapolis-by-electrical-tests.html | YOUNG CYGON A SUICIDE.; Caused Stir at Annapolis by Electrical Tests and Resigned. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/armour-with-285-wins-miami-open-scores-75-71-for-final-two-rounds.html | ARMOUR, WITH 285, WINS MIAMI OPEN; Scores 75, 71 for Final Two Rounds to Lead Field by Nine-Stroke Margin. KINDER SECOND WITH 294 Mike Turnesa Takes Third With 295 -- Joe Turnesa, Macfarlana, Williams Card 297s. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/chicago-teamsters-take-pay-cuts.html | Chicago Teamsters Take Pay Cuts. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/commodity-average-fractionally-lower-index-of-lowest-level-of-1931.html | COMMODITY AVERAGE FRACTIONALLY LOWER; " Index" of Lowest Level of 1931 -- Italian Prices Hardly Changed for Week. | True | Special to The New York Times. | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/wheeer-to-offer-a-161-silver-bill-presented-today-it-will-provide.html | WHEEER TO OFFER A 16-1 SILVER BILL; Presented Today, It Will Provide for Free Coinage on Standard for Which Bryan Fought. A MOVE FOR "PROSPERITY" Sponsor Says Our Oriental Trade Would Gain and Farm Prices Would Be Trebled. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/detroit-conquers-toronto-six-32-upsets-leaders-of-international.html | DETROIT CONQUERS TORONTO SIX, 3-2; Upsets Leaders of International Group in a Stirring Overtime Battle. SORRELL'S COAL DECIDES Goodfellow and Smith Also Tally for Falcons -- Conacher Scores Both of Losers' Markers. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/mrs-k1rchwey-to-wed-marriage-to-a-d-wilt-jr-will-take-place-on.html | MRS. K1RCHWEY TO WED.; Marriage to A. D. Wilt Jr. Will Take Place on Thursday. | True | Special to The New YorTt Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/special-prayers-ignored-in-britain-thousands-of-churches-shun.html | SPECIAL PRAYERS IGNORED IN BRITAIN; Thousands of Churches Shun Archbishops' Litany as Nation Asks Guidance in Depression. CANTERBURY USES APPEAL Prays for League and Arms Parley -- Archbishop Urges Adjustment of War-Debt Burdens. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/richard-b-williams.html | Richard B. Williams. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/4th-beauty-shop-bombed-trenton-establishment-wrecked-by-explosive.html | 4TH BEAUTY SHOP BOMBED.; Trenton Establishment Wrecked by Explosive Tossed From Auto. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/departure-from-prewar-principles.html | Departure From Pre-War Principles. | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/a-death-sentence-explaining-what-happened-in-north-carolina-case.html | A DEATH SENTENCE.; Explaining What Happened in North Carolina Case. | True | H. CLAY FERREE. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/two-teams-share-coast-golf-lead-gayerhillman-and-berryhilllaffoon.html | TWO TEAMS SHARE COAST GOLF LEAD; Gayer-Hillman and Berryhill-Laffoon Score 65s in Amateur-Pro Tourney. SATO-RUNYAN RETURN A 66 Several Stars Fall to Qualify in Santa Monica Event -- Play Final Round Today. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/new-yorks-health-good-mortality-rate-in-1931-only-116-births-at.html | NEW YORK'S HEALTH GOOD.; Mortality Rate in 1931 Only 11.6 -- Births at Lowest Mark. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/mississippi-levees-hold-against-flood-bat-the-menace-to-towns-and.html | MISSISSIPPI LEVEES HOLD AGAINST FLOOD; Bat the Menace to Towns and Plantations in the Tallahatchie Valley Continues. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/rist-decries-flow-of-gold-to-france-in-economic-symposium-former.html | RIST DECRIES FLOW OF GOLD TO FRANCE; In Economic Symposium, Former Bank Governor Urges Defense of London Market. SEE LINK WITH DEPRESSION Experts, In New Book, Find Metal's Maldistribution a Factor in the Slump. | True | | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/for-reciprocal-tariff-action.html | For Reciprocal Tariff Action. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/churches-are-shut-in-mexican-capital-many-catholics-attend-masses.html | CHURCHES ARE SHUT IN MEXICAN CAPITAL; Many Catholics Attend Masses Elsewhere as Limitation of Priests Becomes Effective. POLICE GUARD EDIFICES Some English-Speaking Protestant Churches Are Closed, Lacking Native Pastors. CHURCHES ARE SHUT IN MEXICAN CAPITAL | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/virgin-isles-head-seeks-shipping-aid-pearson-will-ask-congress-for.html | VIRGIN ISLES HEAD SEEKS SHIPPING AID; Pearson Will Ask Congress for Permanent Exemption From Coastwise Laws. MAY BRING FOREIGN TRADE Governor Finds Little Prospect of Revenue From Tourist Traffic. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/state-bankers-to-meet-midwinter-session-opening-friday-to-hear.html | STATE BANKERS TO MEET.; Midwinter Session, Opening Friday, to Hear Young and Others. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/joseph-robert-mcgowan.html | Joseph Robert McGowan. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/indias-difficult-case-what-it-is-asked-would-country-do-with-more.html | INDIA'S DIFFICULT CASE.; What, It Is Asked, Would Country Do With More Freedom Than It Has? | True | ROBERT PEELE. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/laval-is-undecided-on-mdonald-talk-conference-on-lausanne-plans.html | LAVAL IS UNDECIDED ON M'DONALD TALK; Conference on Lausanne Plans Would Not Come Before Meeting to Treasury Experts. RIGHT PRESS AROUSES FEAR Left Newspapers of France Demand Cancellation, of Reparations. and Aid to Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/dr-ray-finds-faith-needed-more-than-wealth-at-present.html | Dr. Ray Finds Faith Needed More Than Wealth at Present | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/business-leaders-optimistic-on-1932-warning-by-speyer-survey-by.html | BUSINESS LEADERS OPTIMISTIC ON 1932; WARNING BY SPEYER; Survey by Editors of 135 Trade Papers Finds Evidence That Recovery Is Under Way. SEES PRICE DROP HALTED Directors of Merchants' Group View Year as Convalescent Period for Industry. DANGER SEEN IN EUROPE Banker Declares Prosperity Cannot Return Here While Rest of World Is in Distress. BUSINESS LEADERS OPTIMISTIC ON 1932 | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/john-w-lees-dead-retired-vice-president-of-nand-steel-company.html | JOHN W. LEES DEAD.; Retired Vice President of ,n,and ! Steel Company. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/seen-in-kansas-city.html | Seen in Kansas City. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/i-rev-dr-s-w-butler-former-new-york-pastor-and-prominent-mason-dies.html | I REV. DR. S. W. BUTLER; Former New York Pastor and Prominent Mason Dies at 91. | True | Special to The New York Times. | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/checkers-players-open-new-contest-mrs-berliss-challenger-loses-one.html | CHECKERS PLAYERS OPEN NEW CONTEST; Mrs. Berliss, Challenger, Loses One Game, Draws Two Others in Match With Ginsberg. MUST DRAW IN 3 OTHERS Women Admirers Cheer Her On -- Ryan, Failing to Get Backing, Unable to Compete. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/governor-finishes-drafting-message-he-will-revise-it-today-and-read.html | GOVERNOR FINISHES DRAFTING MESSAGE; He Will Revise It Today and Read It at the Legislature's Opening Session Wednesday. MOTORS BACK TO ALBANY He Will Confer With Party Leaders, Who Are Already Gathering for Talks and Caucuses. TAXES UPPERMOST TOPIC Republicans Are Not Disposed to Balk Roosevelt, but Await Program Before Taking a Stand. | True | From a Staff Correspondent.Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/moppingup-stage-for-army.html | Mopping-Up" Stage for Army. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/public-and-private-relief.html | PUBLIC AND PRIVATE RELIEF. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/milanes-stops-caneva-at-milan.html | Milanes Stops Caneva at Milan. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/belgium-gives-britons-order-for-60-highflying-war-planes.html | Belgium Gives Britons Order For 60 High-Flying War Planes | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/fund-for-neediest-reaches-274282-2150-received-in-day-adds-to.html | FUND FOR NEEDIEST REACHES $274,282; $2,150 Received in Day Adds to Evidence of Widespread Sympathy With Distress. MANY SACRIFICED TO HELP Some Donate a Third Time in Effort to Reduce Shortage as Much as Possible. 10,426 CONTRIBUTIONS SENT They Will Assist 421 Cases -- Total Is $71,507 From Last Year's Final Amount. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/only-eight-served-full-terms-of-555-released-at-sing-sing.html | Only Eight Served Full Terms Of 555 Released at Sing Sing | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/goldshortageidea-rejected-by-europe-impressed-by-fact-that.html | GOLD-SHORTAGEIDEA REJECTED BY EUROPE; Impressed by Fact That Countries With Superfluous Gold Have Suffered Heavily. REDISTRIBUTION" DOUBTED London Believes Gold Should Be Loaned Abroad Through Long Term Foreign Investment. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/maroons-recall-walsh-take-new-haven-goalie-to-replace-smith-injured.html | MAROONS RECALL WALSH.; Take New Haven Goalie to Replace Smith, Injured. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/to-aid-destitute-children-proceeds-of-entertainment-will-be-used-to.html | TO AID DESTITUTE CHILDREN; Proceeds of Entertainment Will Be Used to Find Homes for Them. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/army-air-corps-handicaps.html | ARMY AIR CORPS HANDICAPS. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/the-recovery-in-silver-london-bankers-consider-present-price-as.html | THE RECOVERY IN SILVER.; London Bankers Consider Present Price as High Enough. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/armynavy-conferees-mark-time-on-rift-no-additional-statements.html | ARMY-NAVY CONFEREES MARK TIME ON RIFT; No Additional Statements Forthcoming on Progress Made to End Athletic Break. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/shipping-year-poor-on-the-great-lake-freight-tonnage-is-lowes-since.html | SHIPPING YEAR POOR ON THE GREAT LAKE; Freight Tonnage Is Lowes Since War With the Single Exception of 1921. OPERATORS ARE HOPEFUL Predict a Good Season in 1932 Since Ore and Coal Stocks Are Below Average. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/saw-mexico-an-empire-daughter-of-maximilians-aide-is-dead-at-65.html | SAW MEXICO AN EMPIRE.; Daughter of Maximilian's Aide Is Dead at 65. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/tulsa-post-for-higgins-banker-here-said-to-be-slated-to-head-bank.html | TULSA POST FOR HIGGINS; Banker Here Said to Be Slated to Head Bank There | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/t-c-youngs-funeral-tomorrow.html | T. C. Young's Funeral Tomorrow. | True | Special to The New York Ti?nes. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/police-discover-bomb-in-new-st-louis-mart-fuse-is-only-partly.html | POLICE DISCOVER BOMB IN NEW ST. LOUIS MART; Fuse Is Only Partly Burned -- No Motive for Blowing Up the $5,000,000 Building Learned. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/credit-where-it-is-due.html | Credit Where It Is Due. | True | CHESTER L. RICE. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/woman-tells-of-fight-for-life.html | Woman Tells of Fight for Life. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/outlook-in-cotton-held-more-bright-new-orleans-expecting-good.html | OUTLOOK IN COTTON HELD MORE BRIGHT; New Orleans Expecting Good Results From Acreage Cut and Reduced Surplus. PRICES UP AT YEAR-END Spot Demand Is Heavy and Exports Continue to Run Ahead of Same Period a Year Ago. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/tenth-cavalry-retained-unit-split-up-but-not-disbanded-25th.html | TENTH CAVALRY RETAINED.; Unit Split Up but Not Disbanded -- 25th Infantry to Arizona Post. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/john-dickenson-dead-last-of-five-men-who-founded-niagara-power.html | JOHN DICKENSON DEAD.; Last of Five Men Who Founded Niagara Power Plant In Canada. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/big-dividends-in-georgia-5000000-paid-by-corporations-in-state-for.html | BIG DIVIDENDS IN GEORGIA.; $5,000,000 Paid by Corporations In State for Last Quarter of 1931. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/planes-aid-hundreds-in-hunting-outlaws-officers-militia-and.html | PLANES AID HUNDREDS IN HUNTING OUTLAWS; Officers, Militia and Citizens Scour Southern Missouri for Desperadoes Who Killed 6. KIN OF YOUNGS PRISONERS Wounded Detective Tells a Graphic Story of Gun Fight at Barricaded Farmhouse. PLANES AID SEARCH FOR OUTLAW KILLERS | True | Special to The New York Times. | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/courage-will-end-slump-says-butler-confidence-not-more-wealth.html | COURAGE WILL END SLUMP, SAYS BUTLER; Confidence, Not More Wealth, Needed, He Asserts at Lotos Club Dinner in His Honor. TASK 'TO GET THINGS DONE' Says the 'Common Will Must Be Organized and Urges Stress on the Hopeful Factors. HE IS HAILED BY SPEAKERS Columbia President Is Called the "Foremost American" and "Leader of Thought" -- Peace Work Lauded. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/william-s-sayre-last-civil-war-veteran-of-clayton-n-j-dies-at-91.html | WILLIAM S. SAYRE.; Last Civil War Veteran of Clayton, N. J., Dies at 91 Years. | True | I SwectaZ to The New York Times. I | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/left-east-in-good-spirits.html | Left East In Good Spirits. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/boy-violinist-wins-plaudits.html | Boy Violinist Wins Plaudits. | True | W.B.C. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/big-six-campaign-starts-this-week-all-quintets-will-see-action-iowa.html | BIG SIX CAMPAIGN STARTS THIS WEEK; All Quintets Will See Action, Iowa State and Nebraska Opening Friday. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/society-woman-missing-wide-search-begun-for-mrs-cn-armstrong-70-of.html | SOCIETY WOMAN MISSING.; Wide Search Begun for Mrs. C.N. Armstrong, 70, of Buffalo. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/julius-rosenwald-slightly-better.html | Julius Rosenwald Slightly Better. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/butlerumerrill.html | ButleruMerrill. | True | SpfloinI to The Ne1/2> York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/balsam-triumphs-at-roslyn.html | Balsam Triumphs at Roslyn. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/congress-ranks-split-in-north.html | Congress Ranks Split in North. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/wheat-conditions-fair-rain-needed-in-some-parts-of-west-years.html | WHEAT CONDITIONS FAIR.; Rain Needed in Some Parts of West -- Year's Output Falls Off. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/westchester-bar-meets-jan-15.html | Westchester Bar Meets Jan. 15 | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/fear-of-debts-held-factor-in-slump-national-city-bank-finds-belief.html | FEAR OF DEBTS HELD FACTOR IN SLUMP; National City Bank Finds Belief Price Drop Has Added to Burden a Disturbing Element. PRECEDENTS FOR SITUATION Review Declares Indebtedness in Previous Depressions Has Never Prevented Recovery. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/dawes-is-due-today-aboard-the-europa-other-passengers-include-max.html | DAWES IS DUE TODAY ABOARD THE EUROPA; Other Passengers Include Max Schmeling, Bernardino Molinari and Several Athletes. CRUISE SHIPS RETURNING Among Them Are the Columbus, Reliance, Resolute, Conte Grande -- Majestic to Sail. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/fine-wins-chess-match-cc-ny-captain-beats-bigelow-in-marshall-club.html | FINE WINS CHESS MATCH.; C.C. N.Y. Captain Beats Bigelow In Marshall Club Tourney. | True | | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/new-broderick-bill-to-guard-deposits-banking-superintendent-again.html | NEW BRODERICK BILL TO GUARD DEPOSITS; Banking Superintendent Again Seeks Law to Segregate All Thrift Accounts. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/ford-inquiry-shows-high-costs-abroad-twentieth-century-fund-asserts.html | FORD INQUIRY SHOWS HIGH COSTS ABROAD; Twentieth Century Fund Asserts Low Standards of Living Go With Low Wages. LUXURIES NOT INCLUDED Detroit Workers' Autos, Radios and Sewing Machines Not Considered in European Budgets. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/astrologer-held-in-theft-circus-performer-seized-in-florida-on.html | ASTROLOGER HELD IN THEFT; Circus Performer Seized in Florida on Newark Complaint of Woman. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/american-skepticism-grounds-for-the-feeling-are-found-in-study-of.html | AMERICAN SKEPTICISM.; Grounds for the Feeling Are Found in Study of War's Results. | True | AMOS A. ETTINGER | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/dinner-for-aviation-group-davison-and-ingalls-will-be-hosts-to.html | DINNER FOR AVIATION GROUP; Davison and Ingalls Will Be Hosts to Party Flying to Races. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/oxfordcambridge-conquers-mgill-combined-team-loses-ski-race-but.html | OXFORD-CAMBRIDGE CONQUERS M'GILL; Combined Team Loses Ski Race, but Wins Meet on , Basis of Points. CAMPBELL TAKES LANGLAUF Earl of Bessborough, Governor General of Canada, a Spectator at Ste. Marguerite. | True | By the Canadian Press. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/new-year-prophecies-new-year-uncertainties-and-underlying-economic.html | New Year Prophecies, New Year Uncertainties, and Underlying Economic Facts. | True | By Alexander D. Noyes. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/american-art-on-view.html | American Art on View. | True | By Edwakd Alden Jewell. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/exceeds-1930-in-building-white-plains-construction-rises-but.html | EXCEEDS 1930 IN BUILDING.; White Plains Construction Rises but Population Grows Faster | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/barkers-to-trade.html | BARKERS TO TRADE. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/chinese-gather-at-lwanchow.html | Chinese Gather at Lwanchow. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/seabury-studying-rosenbluth-case-magistrate-who-went-to-florida-a.html | SEABURY STUDYING ROSENBLUTH CASE; Magistrate, Who Went to Florida a Year Ago, Has Given No Sign of When He Will Return. ILLNESS HALTED INQUIRY Hastings Questions Summons by Counsel -- Governor's Action on Farley Awaited. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/events-of-the-year-in-maritime-world-sale-of-united-states-lines.html | EVENTS OF THE YEAR IN MARITIME WORLD; Sale of United States Lines and Intercoastal Conference Collapse Were Outstanding. BUILDING SHOWS DECREASE Declines of 11.2% in Output and 25% in Tonnage Under Construction Are Reported. | True | | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/canada-seeks-return-of-convicted-slayer-state-department-consults.html | CANADA SEEKS RETURN OF CONVICTED SLAYER; State Department Consults Colorado as to Re-examining Evidence Against Canadian There. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/felcovitzumarcus.html | FelcovitzuMarcus. | True | Special to The JSew fork Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/brennan-sets-mark-in-bronx-road-run-cuts-record-for-4-12wile-course.html | BRENNAN SETS MARK IN BRONX ROAD RUN; Cuts Record for 4 1/2-Wile Course to Win Time Prize in St. Anselm's A.C. Event. HORNSTEIN IS FIRST HOME Aided by Limit Handicap, He Races to Victory -- Sullivan Finishes Ten Yards Behind. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/value-of-teaching-by-talkies-to-be-tested-in-bay-state-schools-with.html | Value of Teaching by 'Talkies' to Be Tested In Bay State Schools With Harvard Films | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/mrs-henry-alexander-whits.html | Mrs. Henry Alexander Whits. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/merchants-predict-recovery-in-1932-directors-of-group-here-say-year.html | MERCHANTS PREDICT RECOVERY IN 1932; Directors of Group Here Say Year Will Be a Period of Convalescence. CITE GOVERNMENTAL TREND Find Nations Making Efforts Toward Economy and Removal of Curbs on Business. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/second-ohio-girl-slain-another-mystery-involves-shooting-of.html | SECOND OHIO GIRL SLAIN.; Another Mystery Involves Shooting of Defiance Child of 12. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/hayden-carruth-author-is-dead-succumbs-to-heart-disease-at.html | HAYDEN CARRUTH, AUTHOR, IS DEAD; Succumbs to Heart Disease at Briarcliff Manor Residence -- Noted as Humorist. BEGAN IN NEWSPAPER WORK Had Been an Editor of Harper's Magazine -- Since 1915 Wrote Humor for Woman's Home Companion. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/tributes-by-mam-tog-oliver-iselin-simple-funeral-service-for-banker.html | TRIBUTES BY MAM TOG. OLIVER ISELIN; Simple Funeral Service for . Banker and Famous Yachts- man at Country Home. uuuuu I HIS PENNANT ON COFFIN Persons Prominent in Society, Fi- i nance and Other Fields Among j MoumersuBurial Today. uuuuuuuuuu I | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/campbell-leads-field.html | Campbell Leads Field. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/hudson-valley-six-beats-osceola-122-donegan-with-three-goals-leads.html | HUDSON VALLEY SIX BEATS OSCEOLA, 12-2; Donegan, With Three Goals, Leads Way to Triumph in Westchesier Amateur Hockey. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/ohio-garment-union-signs-pact.html | Ohio Garment Union Signs Pact. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/librarian-for-bennington-college.html | Librarian for Bennington College. | True | Special to The New York Times. | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/ga-mkinlocks-palm-beach-hosts-entertain-with-large-luncheon-at-gulf.html | G.A. M'KINLOCKS PALM BEACH HOSTS; Entertain With Large Luncheon at Gulf Stream Club -- C.M. Hayeses on Yacht Cruise. DINNER AND BRIDGE GIVEN Mrs. Nettie Livermore and Mrs. Nell Kendall Are Hostesses -- Students Returning to School. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/visited-kansas-city-in-fall.html | Visited Kansas City in Fall. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/schluter-and-davies-win-beat-paulreislnger-in-squash-racquets-final.html | SCHLUTER AND DAVIES WIN.; Beat Paul-Reislnger in Squash Racquets Final at Greenwich. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/navy-tonnage-built-since-1922-by-5-powers-cited-by-vinson.html | Navy Tonnage Built Since 1922 By 5 Powers Cited by Vinson | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/half-federal-costs-due-to-3-agencies-2389168317-expended-for-public.html | HALF FEDERAL COSTS DUE TO 3 AGENCIES; $2,389,168,317 Expended for Public Debt, Veterans and Farm Aid Last Year. HUGE GROWTH SINCE 1911 Debt Charges Rose 1,760%, Agricultural Outlay 1,391 and Relief for Veterans 535. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/50-victory-dinners-set-by-democrats-nationwide-broadcast-arranged.html | 50 'VICTORY DINNERS SET BY DEMOCRATS'; Nation-Wide Broadcast Arranged for Opening Jan. 14 of the Presidential Campaign. DAVIS TO SOUND CALL HERE Roosevelt Will Also Be Speaker and Smith Will Address a Meeting in Boston. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/denies-political-bias-in-giving-auto-plates-westchester-clerk-says.html | DENIES POLITICAL BIAS IN GIVING AUTO PLATES; Westchester Clerk Says Ward and Democratic Leader Both Got Low-Number "Labels." | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/gold-and-the-fall-of-prices.html | Gold and the Fall of Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/french-advise-china-to-deal-with-japan-editors-tell-her-no-more-can.html | FRENCH ADVISE CHINA TO DEAL WITH JAPAN; Editors Tell Her No More Can Be Done by the League -- Ask End of Boycott. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/mrs-charles-b-luther.html | Mrs. Charles B. Luther. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/anna-b-pratt-dead-friend-of-youth-had-long-been-nationally.html | ANNA B. PRATT DEAD; FRIEND OF YOUTH; Had Long Been Nationally Prominent for Her Activities in Social Service. PIONEER IN WELFARE FIELD Was a Member of the Philadelphia School Board and Director of the White-Williams Foundation. | True | Special to The New York Times. | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/city-gains-6521317-in-bmt-settlement-companys-accrued-deficits-are.html | CITY GAINS $6,521,317 IN B.M.T. SETTLEMENT; Company's Accrued Deficits Are Cut to $5,423,101 After Long Negotiations. LOCKWOOD REPORT IS BASIS Board Objected to $7,109,142 Operating Charges - - Accord Is Result of Compromise. Board Objected to Including $7,109,142 to It and Other Items in Operating Charges. RESULT IS A COMPROMISE Road Must Hereafter Separate Corporate Expenses in Its Accounting System. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/grain-basis-helped-by-price-deflation-wheat-starts-1932-at-24-12c.html | GRAIN BASIS HELPED BY PRICE DEFLATION; Wheat Starts 1932 at 24 1/2c, Corn 27c and Oats 7 1/2c Under a Year Ago -- Rye 5c Higher. FIGURES LOWEST IN YEARS Bottom Levels Discourage Short Sales -- Important Changes Expected to Be Upward. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/carrick-victor-in-handicap.html | Carrick Victor in Handicap. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/press-bid-for-convention-jersey-democrats-map-fight-for-atlantic.html | PRESS BID FOR CONVENTION; Jersey Democrats Map Fight for Atlantic City Session. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/vote-in-finland-cheers-wets-here-curran-hails-75-for-ending.html | VOTE IN FINLAND CHEERS WETS HERE; Curran Hails 75% for Ending Prohibition as Augury of American Response. BELITTLED BY DRY LEADERS Senator Sheppard Holds Our Conditions Differ From Those in "Unimportant Country." BORAH IS SAID TO CONCUR Most Churchmen Decline to Comment -- Plckett Predicts Finns Will Return to Dry Law. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/dress-trade-reform-to-be-led-by-malone-lawyer-engaged-by-employers.html | DRESS TRADE REFORM TO BE LED BY MALONE; Lawyer Engaged by Employers to Stabilize Big Industry Long Beset by Strife. UNION CONTRACT IS PENDING Schlesinger Welcomes Entry of New 'Governing Director' and Pledges Aid in Program. 100,000 WORKERS INVOLVED Malone Says His Aim Will Be to Help Business to Prosperity by 'Truly Productive Cooperation.' | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/c-d-greewaum-dead-retired-merchant-formerly-headed-washington.html | C. D. GREEWAUM DEAD; RETIRED MERCHANT; Formerly Headed Washington Heights Firm Dealing in Plumb-ing Supplies for Apartments. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/health-of-nation-at-peak-last-year-surgeon-general-gumming-tells.html | HEALTH OF NATION AT PEAK LAST YEAR; Surgeon General Gumming Tells the President We Prospered in Our Most Important Wealth. MORTALITY RATE FELL OFF This Gain Was Made Despite the Economic Conditions, He Says In Praising Medical Aid Offered. Special to The New York Times. | True | | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/estimates-go-lower-on-rail-shipments-carloadings-in-first-quarter.html | ESTIMATES GO LOWER ON RAIL SHIPMENTS; Carloadings in First Quarter of 1932 Put 6.6% Under Total in 1931 Period. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/toronto-oarsmen-drill-outdoors.html | Toronto Oarsmen Drill Outdoors. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/resident-offices-report-on-trade-purchases-for-january-sales-swell.html | RESIDENT OFFICES REPORT ON TRADE; Purchases for January Sales Swell Volume of Business in Wholesale Trades. EVENING DRESSES SOUGHT Black-and-White Theme Attracts Interest -- Spring Coat Lines Due Jan. 10 -- Men's Wear Active. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/eiil-carlsen-dies-famous-painter-marina-and-landscape-artist.html | EIIL CARLSEN DIES; FAMOUS PAINTER; Marina and Landscape Artist Stricken in His Home Here at the Age of 78. WORK IN MANY MUSEUMS Nearly Every Year for Quarter of Century He Won Important Prizes ,in American Exhibitions. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/soviet-economic-body-faces-reorganization-supreme-industrial.html | SOVIET ECONOMIC BODY FACES REORGANIZATION; Supreme Industrial Council Expected to Be Split Into Three Departments to Aid Plan. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/rye-golfer-scores-an-ace.html | Rye Golfer Scores an Ace. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/huge-in-take-ahead-in-british-revenue-collections-for-present.html | HUGE IN TAKE AHEAD IN BRITISH REVENUE; Collections for Present Quarter Must Be u420,000,000 to Balance Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/henry-st-settlement-gets-rare-old-violins-daughter-gives-part-of-de.html | Henry St. Settlement Gets Rare Old Violins; Daughter Gives Part of de Coppet Group | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/three-dance-recitals-offer-wide-variety-rath-page-argentina-and.html | THREE DANCE RECITALS OFFER WIDE VARIETY; Rath Page, Argentina and Mary Wigman Present Programs to Appreciative Houses. | True | By John Martin. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/blame-inefficiency-in-jersey-failures-studies-of-612-cases-of-1929.html | BLAME INEFFICIENCY IN JERSEY FAILURES; Studies of 612 Cases of 1929 and 1930 Reveal Slipshod Methods in More Than Half. SPECULATION A FACTOR Credit Losses Heavy, Survey by Judge William Clark, Yale and Commerce Department, Shows. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/utilities-to-spend-28000000.html | Utilities to Spend $28,000,000. | True | Special to The New York Times. | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/us-consul-beaten-by-japanese-patrol-in-a-mukden-street-cb.html | U.S. CONSUL BEATEN BY JAPANESE PATROL IN A MUKDEN STREET; C.B. Chamberlain Attacked on Way to Harbin Post Despite Display of Our Flag. HIS FOREHEAD IS GASHED Mukden Consul-General Quickly Lodges a Protest, but Receives No Reply. BANDITS CONTINUE RAIDS Japanese Kept Busy In Several Districts -- Chinese. Troops Halt Near Great Wall. JAPANESE SOLDIERS INJURE U.S. CONSUL | True | By Hallett Abend.wirelees To the New York Times.by Hallett Abend. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/jersey-mayor-wins-his-lifetime-goal-rentschler-of-north-arlington.html | JERSEY MAYOR WINS HIS LIFETIME GOAL; Rentschler of North Arlington to Go Back to Native Germany as "American Burgomaster." | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/congress-returns-to-big-tasks-today-leaders-promise-quick-action-on.html | CONGRESS RETURNS TO BIG TASKS TODAY; Leaders Promise Quick Action on Hoover Credit Measures and Aid to Business. HOME FOLKS INSISTENT Democratic Policy Committee Will Shape the Party's Tariff Plans as First Consideration. CONGRESS RETURNS TO BIG TASKS TODAY | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/four-marx-brothers-caper-at-the-palace-zanies-resurrect-old.html | FOUR MARX BROTHERS CAPER AT THE PALACE; Zanies Resurrect Old Napoleon Sketch -- Yacopi Gymnasts and Cardini, Magician, Features. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/actress-to-plead-to-doak-janina-smolinska-is-ordered-to-leave.html | ACTRESS TO PLEAD TO DOAK; Janina Smolinska Is Ordered to Leave Country by Wednesday. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/temple-awaits-cc-ny-expects-large-basketball-crowd-for-game.html | TEMPLE AWAITS C.C. N.Y.; Expects Large Basketball Crowd for Game Tomorrow Night. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/rex-lease-and-esther-muir-to-wed.html | Rex Lease and Esther Muir to Wed. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/many-firms-make-personnel-changes-gc-haigh-named-vice-president-of.html | MANY FIRMS MAKE PERSONNEL CHANGES; G.C. Haigh Named Vice President of Bank of Manhattan Trust Company. NEW BROKERAGE HOUSES Numerous Retirements and Changes In Partnerships Announced in Financial District. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/the-best-foods-inc-unites-with-hellman-new-company-formed-to.html | THE BEST FOODS, INC., UNITES WITH HELLMAN; New Company Formed to Combine Divisions of Gold Dust and General Foods Corporations. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/first-cleaning-in-centuries-for-glass-in-oxford-chapel.html | First Cleaning in Centuries For Glass in Oxford Chapel | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/essex-club-scores-at-squash-5-to-0-defeats-montclair-ac-team-in-new.html | ESSEX CLUB SCORES AT SQUASH, 5 TO 0; Defeats Montclair A.C. Team in New Jersey Group Class B Title Tournament. SHORT HILLS ALSO WINS Triumphs, 3 to 2, Over Elizabeth Town and Country Club -- Three Tied for First Place. | True | | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/report-on-assault-awaited-at-capital-state-department-to-take-no.html | REPORT ON ASSAULT AWAITED AT CAPITAL; State Department to Take No Action Pending Official Word of Attack on Consul. IMBRIE INCIDENT RECALLED Persia Paid $60,000 and Made a Formal Apology After Slaying of American Official. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/optimistic-for-canada-officials-in-symposium-see-brighter-outlook.html | OPTIMISTIC FOR CANADA.; Officials in Symposium See Brighter Outlook for Business in 1932. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/o-george-b-mcclellan.html | o George B. McClellan. | True | Special to The New York Times. I | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/americans-bruins-play-scoreless-tie-12000-in-garden-see-rivals.html | AMERICANS, BRUINS PLAY SCORELESS TIE; 12,000 in Garden See Rivals Deadlocked in Thrilling Overtime Battle. BOSTON OPENS DEFENSIVELY Refuses to Attack In First Period as Reprisal Measure, but Then Launches Furious Offense. | True | By Joseph C. Nichols. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/mrs-aj-oschner-critically-ill.html | Mrs. A.J. Oschner Critically Ill. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/private-incentive-in-russia.html | PRIVATE INCENTIVE IN RUSSIA. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/major-gold-strike-made-in-the-philippines-samples-of-ore-assay-3000.html | Major Gold Strike Made in the Philippines; Samples of Ore Assay $3,000 to the Ton | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/gold-still-flows-into-french-bank-banks-holdings-of-sterling-bills.html | GOLD STILL FLOWS INTO FRENCH BANK; Bank's Holdings of Sterling Bills Revalued to Measure Market's Depreciation. YEAR OPENS PERPLEXINGLY World-Wide "Underconsumption" of Goods Partly a Consequence of Loss of Financial Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/wide-search-yields-no-boibplot-clues-police-here-get-40-calls-from.html | WIDE SEARCH YIELDS NO BOIB-PLOT CLUES; Police Here Get 40 Calls From Italians, but Find Suspected Packages Are Only Gifts. FASCIST ACTION REPORTED Leaders Said to Have Hired Detectives, to Trace Conspirators -- Foes Renew Their Charges. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/chick-meehan-manhattans-new-athletic-director.html | Chick Meehan -- Manhattan's New Athletic Director. | True | By George H. Greenfield. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/plan-mass-bankruptcy-small-finnish-farmers-with-4500000-owed-sign.html | PLAN MASS BANKRUPTCY.; Small Finnish Farmers, With $4,500,000 Owed, Sign Petition. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/allamerica-team-picked-by-ferris-aau-official-names-honor-group-in.html | ALL-AMERICA TEAM PICKED BY FERRIS, A.A.U. Official Names Honor Group In Track and Field for 1931 Campaign. BEARD GETS TWO PLACES Hurdler Is Only Athlete Gaining More Than One Post -- College and School Squads Selected. | True | By Arthur J. Daley. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/damon-and-pythias-on-skates.html | Damon and Pythias on Skates. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/doolittle-in-havana-flies-from-st-louis-covers-1200-miles-in-8.html | DOOLITTLE IN HAVANA; FLIES FROM ST. LOUIS; Covers 1,200 Miles in 8 Hours 40 Minutes With an Hour's Stop at Jacksonville. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/propose-science-museum-sponsors-of-westchester-institute-discuss.html | PROPOSE SCIENCE MUSEUM.; Sponsors of Westchester Institute Discuss New Enterprise. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/crescent-team-bows-in-soccer-test-41-loses-to-manhattan-football.html | CRESCENT TEAM BOWS IN SOCCER TEST, 4-1; Loses to Manhattan Football Club Eleven and Is Eliminated From State Event. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/steel-trade-lacks-its-seasonal-rush-buyers-said-to-continue-plan-of.html | STEEL TRADE LACKS ITS SEASONAL RUSH; Buyers Said to Continue Plan of Using Extreme Care In Making Commitments. THREE ITEMS OFF IN PRICE Bars Follow Shapes and Plates in Lower Quotations -- Rail Orders in Abeyance. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/frazier-conquers-wright-national-champion-in-final-of-tuxedo-gold.html | Frazier Conquers Wright, National Champion, In Final of Tuxedo Gold Racquet Tourney | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/exiles-invade-argentina-from-uruguay-rebels-seize-la-paz-attack.html | Exiles Invade Argentina From Uruguay; Rebels Seize La Paz, Attack Other Towns; ARGENTINA INVADED; REBELS TAKE LA PAZ | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/reasons-for-gold-maldistribution.html | Reasons for Gold "Maldistribution." | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/jobs-given-to-30518-by-the-gibson-fund-2051200-reported-disbursed.html | JOBS GIVEN TO 30,518 BY THE GIBSON FUND; $2,051,200 Reported Disbursed in Emergency Wages Since Oct. 1 Through Work Bureau. AID BY MAYOR'S COMMITTEE 157,345 Persons Embracing 34,130 Families Assisted -- Drive for Needy Musicians On Next Week. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/league-to-limit-salaries-texas-baseball-clubs-follow-action-adopted.html | LEAGUE TO LIMIT SALARIES.; Texas Baseball Clubs Follow Action Adopted in the Majors. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/changes-in-london-deposit-rates.html | Changes in London Deposit Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/4trunk-rail-merger-endorsed-in-boston-new-england-coal-and-fruit.html | 4-TRUNK RAIL MERGER ENDORSED IN BOSTON; New England Coal and Fruit Shippers to Ask I.C.C. for Benefit of Direct Service. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/miss-lerohl-camps-near-cairo-ill.html | Miss Lerohl Camps Near Cairo, Ill. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/midwest-marking-time-chicago-trade-given-over-mainly-to-evening.html | MID-WEST MARKING TIME; Chicago Trade Given Over Mainly to Evening Year's Accounts. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/financial-london-making-no-prophecy-sees-european-conditions-as.html | FINANCIAL LONDON MAKING NO PROPHECY; Sees European Conditions as Preventing Early Recovery in Trade and Markets. HOPEFUL OF BRITISH TRADE Feeling Is Still General That International Improvement Depends on Action Regarding Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/clue-found-in-texas.html | Clue Found in Texas. | True | | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/father-wj-flynn-made-a-monsignor-at-ceremony-for-missionary-in.html | FATHER W.J. FLYNN MADE A MONSIGNOR; At Ceremony for Missionary in Cathedral Our Treatment of Indians Is Attacked. CARDINAL HAYES PRESIDES Mgr. Chidwick Pays Tribute to the Church's Work Among the Native Tribes of America. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/police-work-now-for-japanese.html | Police Work Now for Japanese. | True | By Hugh Byas.special Cable To the New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/out-look-of-europeans-on-debt-negotiation-markets-anxious-for.html | OUT LOOK OF EUROPEANS ON DEBT NEGOTIATION; Markets Anxious for Agreement on Reparations -- Regret Over Our Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/compare-present-world-crisis-with-those-of-1873-and-1857.html | Compare Present World Crisis With Those of 1873 and 1857 | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/naming-of-judges-by-governor-urged-city-club-suggests-plan-with.html | NAMING OF JUDGES BY GOVERNOR URGED; City Club Suggests Plan, With Safeguard Permitting Other Nominations by Petition. NO PARTY SIGNS ON BALLOT Change Proposed In the Belief It Would End Unofficial Power of Political Machine Over Bench. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/live-stock-prices-fell-far-in-1931-reached-lowest-in-late-years.html | LIVE STOCK PRICES FELL FAR IN 1931; Reached Lowest in Late Years -- Receipts Also Considerably Reduced From 1930. CATTLE DECLINE IN WEEK Top Lambs Increase Average and Hogs Show Upturn as Old Year Ends. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/dr-brezing-upholds-new-year-resolves-head-of-wagner-college-regrets.html | DR. BREZING UPHOLDS NEW YEAR RESOLVES; Head of Wagner College Regrets That Joking Has Cast Them Into Disrepute. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/stock-average-lower-fisher-index-shows-decline-for-the-past-week.html | STOCK AVERAGE LOWER.; " Fisher Index" Shows Decline for the Past Week. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/drys-widen-drive-to-unite-backers-poling-announces-master-of.html | DRYS WIDEN DRIVE TO UNITE BACKERS; Poling Announces Master of Prohibition Strength Will Be Extended to 587 Cities. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/600-prisoners-hail-lecturer-tunney-retired-champion-gives-boxing.html | 600 PRISONERS HAIL LECTURER TUNNEY; Retired Champion Gives Boxing Lesson, Illustrated by Films, on Welfare Island. LAUDS DEMPSEY'S COURAGE But Doubts He Could Compete With Schmellng, Sharkey or Camera -- Declines to Pick Best. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/happiness-a-duty-says-dr-fosdick-pastor-holds-unhappy-man-betrays.html | HAPPINESS A DUTY, SAYS DR. FOSDICK; Pastor Holds Unhappy Man Betrays His Fellows, 'Filling Skies With His Smoke.' WARNS OF MERE PLEASURE True End Achieved by Indirection, Through Appreciating Spiritual Values, He Declares, | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/to-wed-bruce-crane-engagement-of-winnie-long-to-son-of-late-senator.html | TO WED BRUCE CRANE.; Engagement of Winnie Long to Son of Late Senator Announced. | True | Special to The New York Times. | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/value-impulses-he-urges-dr-mccomas-declare-they-are-like-heavenly.html | VALUE IMPULSES, HE URGES; Dr. McComas Declare They Are Like 'Heavenly Visions.' | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/bargemen-on-thames-fight-wage-reduction-strike-ordered-against.html | BARGEMEN ON THAMES FIGHT WAGE REDUCTION; Strike Ordered Against Schedule Which Has Been Accepted by Transport Union. | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/distress-in-massachusetts.html | DISTRESS IN MASSACHUSETTS. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/jewish-fund-drive-extended-to-jan-10-campaign-is-383000-short-of.html | JEWISH FUND DRIVE EXTENDED TO JAN. 10; Campaign Is $383,000 Short of $5,138,000 Goal Needed for 91 Federation Institutions. DINNER TO LEVY WILL AID 90% of Proceeds From Testimonial to Borough President Will Be Used to Offset Deficit. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/german-price-index-down-wage-index-was-reduced-7-per-cent-during.html | GERMAN PRICE INDEX DOWN.; " Wage Index" Was Reduced 7 Per Cent During 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/revolt-declared-suppressed.html | Revolt Declared Suppressed. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/trade-trend-dull-in-latinamerica-commerce-department-surveys.html | TRADE TREND DULL IN LATIN-AMERICA; Commerce Department Surveys Outlook for Year With Effects on Our Commerce. RAW MATERIALS HARD HIT Higher Tariffs to Help Balance Budgets and Production Curbs Are Among Measures Adopted. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/the-ships-taking-part-navy-vessels-begin-moving-south-to-guantanamo.html | THE SHIPS TAKING PART.; Navy Vessels Begin Moving South to Guantanamo Today. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/london-watching-wall-street-believes-recovery-is-due.html | London Watching Wall Street; Believes Recovery Is Due | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/mlean-and-hawe-in-tie-at-siwanoy-each-scores-801367-to-share-low.html | M'LEAN AND HAWE IN TIE AT SIWANOY; Each Scores 80-13-67 to Share Low Net Honors in Weekly Snowbirds Golf Play. CARLSON AND BIRD NEXT Gibbs, With 93-16-77, Captures Laurels at Gedney Farm -- Mooers Is Runner-Up. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/takes-over-hartford-bank-riverside-trust-absorbs-merchants-bank-and.html | TAKES OVER HARTFORD BANK; Riverside Trust Absorbs Merchants Bank and Trust Company. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/loans-in-germany-in-1931-issues-of-home-loans-reduced-1351000000.html | LOANS IN GERMANY IN 1931.; Issues of Home Loans Reduced 1,351,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/treaty-navy-by-1942-to-cost-616000000-asked-in-vinson-bill-measure.html | TREATY NAVY BY 1942 TO COST $616,000,000 ASKED IN VINSON BILL; Measure to Be Offered Today Would Provide 120 New Ships in Replacement Program. $18,000,000 OUTLAY IN 1933 Expenditures Would Then Mount Each Year to a 1937 Peak of $90,000,000. AGAINST HOOVER POLICIES It Restores Plan He Rejected -- Hearings Begin Tuesday, With Adams to Be Called. TREATY NAVY URGED IN VINSON MEASURE | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/big-ten-quintets-open-drive-tonight-northwestern-defending-title-to.html | BIG TEN QUINTETS OPEN DRIVE TONIGHT; Northwestern, Defending Title, to Meet Wisconsin in One of 3 Games on Card. PURDUE TO PLAY INDIANA Boilermaking Loom as Winners of 1932 Crown -- Ohio State to Tackle Illinois. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/hadley-leads-the-manhattan.html | Hadley Leads the Manhattan. | True | H.T. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/richmond-club-set-for-season.html | Richmond Club Set for Season. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/mrs-william-l-learned-widow-of-onetime-justice-of-albany-district.html | MRS. WILLIAM L. LEARNED.; Widow of One-Time Justice of Albany District Is Dead. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/severe-cold-grips-european-districts-central-serbia-suffers-from.html | SEVERE COLD GRIPS EUROPEAN DISTRICTS; Central Serbia Suffers From Temperature of 18 Degrees Below Zero and Heavy Snow. SOUTH AFRICA HAS FLOODS Abnormal Warm Weather in France and Great Britain Upsets Plans for Winter Sports. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/army-mans-suicide-reveals-he-is-negro-lieut-wj-french-who-posing-as.html | ARMY MAN'S SUICIDE REVEALS HE IS NEGRO; Lieut. W.J. French, Who, Posing as White, Led Troops in War, Shoots Himself in California. MOTHER DISCLOSES RACE Believed Deranged by Fear of Exposure, He Also Tried to Kill Woman Companion. ARMY MAN, SUICIDE, FOUND TO BE NEGRO | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/drys-to-organize-national-campaign-antisaloon-convention-next-week.html | DRYS TO ORGANIZE NATIONAL CAMPAIGN; Anti-Saloon Convention Next Week at Capital Will Map Tactics for Election Battle. TO FIGHT RESUBMISSION Dry Candidates and Platforms in Both Parties Will Be Sought In Country-Wide Appeal. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/brooklyn-celtics-win-defeat-great-neck-4-to-2-in-soccer-league-game.html | BROOKLYN CELTICS WIN.; Defeat Great Neck, 4 to 2, in Soccer League Game. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/jackson-dinner-friday.html | Jackson Dinner Friday. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/south-american-defaults.html | SOUTH AMERICAN DEFAULTS. | True | | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/two-thousand-books-on-science.html | TWO THOUSAND BOOKS ON SCIENCE. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/dr-trexler-opposes-popes-plea-on-unity-protestant-churches-differ.html | DR. TREXLER OPPOSES POPE'S PLEA ON UNITY; Protestant Churches Differ Too Fundamentally From Rome, He Says in Utica Sermon. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/to-make-bal-guignol-an-elaborate-event-committee-plans.html | TO MAKE BAL GUIGNOL AN ELABORATE EVENT; Committee Plans Entertainment by Stage Stars -- Carnival Motif in Decorations. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/museum-days-reduced-retrenchment-forces-partial-closing-in.html | MUSEUM DAYS REDUCED.; Retrenchment Forces Partial Closing in Philadelphia. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/meehan-takes-over-new-duties-today-former-nyu-coach-to-begin-work.html | MEEHAN TAKES OVER NEW DUTIES TODAY; Former N.Y.U. Coach to Begin Work as Physical Education Director at Manhattan. PORTER WILL BE TRAINER Ex-Violet Conditioner to Act In Same Capacity at the Jasper Institution. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/trenton-trio-beats-delaware-18-124-12-lieut-wilson-with-nine-goals.html | TRENTON TRIO BEATS DELAWARE, 18 1/2-4 1/2; Lieut. Wilson, With Nine Goals, Sets Pace in 112th Field Artillery's Triumph. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/warns-economic-aid-must-come-at-once-sir-basil-blackett-banker-in.html | WARNS ECONOMIC AID MUST COME AT ONCE; Sir Basil Blackett, Banker, in London Broadcast, Predicts Disaster if Relief Is Delayed. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/miss-ethel-butler-engaged-to-marry-daughter-of-major-gen-and-mrs.html | MISS ETHEL BUTLER ENGAGED TO MARRY; Daughter of Major Gen. and Mrs. Smedley D. Butler to Wed Lieut. John Wehle. FIRST MET AT QUANTICO Lieut. Wehle Is In the Marine Corps and Is Stationed at Brooklyn Navy Yard. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/gas-overcomes-boy-inflating-balloon-son-of-brooklyn-lawyer-14-locks.html | GAS OVERCOMES BOY INFLATING BALLOON; Son of Brooklyn Lawyer, 14 Locks Himself in Room and Opens Jet to Fill Toy. POLICEMAN BREAKS IN DOOR Applies First Aid to Unconscious Lad and Takes Him to Hospital, Where He Is Recovering. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/sir-w-h-manning-noted-soldier-dies-british-brigadier-general-had.html | SIR W. H. MANNING, NOTED SOLDIER, DIES; British Brigadier General Had Served His Country Continuously for 40 Years. RECEIVED MANY AWARDS Was Governor of Nyasaland and Somalilahd Protectorates, Ja- maica, B. W. I., and Ceylo/i. | True | Wireless to THE Nnw YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/roxy-on-the-left.html | ROXY ON THE LEFT. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/lessincome-shown-by-utilities-power-6325028-net-in-year-ended-on.html | LESS-INCOME SHOWN BY UTILITIES POWER; $6,325,028 Net in Year Ended on Sept. 30 Compares With $8,007,911 in Previous Period. NON-UTILITY EARNINGS OFF Main Factor In General Decline -- Current Assets $53,128,612, Liabilities $27,234,386. | True | | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/manning-deplores-apathy-toward-graft-reisner-blames-public-attitude.html | Manning Deplores Apathy Toward Graft; Reisner Blames Public Attitude on Liquor | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/dr-durant-offers-remedy-for-slump-says-it-would-save-civilization.html | DR. DURANT OFFERS REMEDY FOR SLUMP; Says It Would Save Civilization From Danger of Decaying Like. Great Ones in Past. LAYS WORLD ILLS TO WAR Holds Peace Cycle Must Be Made Longer and People Should Get More Purchasing Power | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/printing-pressmen-reelect-officers.html | Printing Pressmen Re-elect Officers. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/trade-editors-see-better-year-ahead.html | Trade Editors See Better Year Ahead | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/nine-play-at-gedney-farm.html | Nine Play at Gedney Farm. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/methodist-building-in-shanghai-burned-chinese-have-agitated-against.html | METHODIST BUILDING IN SHANGHAI BURNED; Chinese Have Agitated Against College and Incendiarism Is Suspected. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/assault-called-unprovoked.html | Assault Called Unprovoked. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/elect-yugoslav-senators-voters-are-limited-to-government-chosen.html | ELECT YUGOSLAV SENATORS; Voters Are Limited to Government Chosen Candidates. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/soccer-giants-win-league-title-98-score-brilliant-60-victory-over.html | SOCCER GIANTS WIN LEAGUE TITLE, 9-8; Score Brilliant 6-0 Victory Over New Bedford to Take Series on Total Goals. PATENAUDES SHOT VITAL Tallies Ten Minutes From End to Provide Margin Before 3,000 at Polo Grounds. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/40-planes-to-start-miami-flight-today-most-to-be-piloted-by.html | 40 PLANES TO START MIAMI FLIGHT TODAY; Most to Be Piloted by Amateurs and All Will Carry Passengers. TRIP TO TAKE FOUR DAYS Entertainments Planned at Stops En Route -- Chamberlin Among Experts Going Along. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/benefits-planned-for-many-charities-catholic-women-will-hold-card.html | BENEFITS PLANNED FOR MANY CHARITIES; Catholic Women Will Hold Card Party at the Plaza on the Afternoon of Jan. 23. CIVIC BODY TO ENTERTAIN Mount St. Vincent Alumnae Will Give a Dance on Friday Night at the Waldorf-Astoria. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/cannon-demands-bonedry-nominee-bishop-calls-upon-party-to-name-man.html | CANNON DEMANDS BONE-DRY NOMINEE; Bishop Calls Upon Party to Name Man as "Flat-Footed for Enforcement as Hoover." WANTS ISSUE OUT OF RACE " I Am Still a Democrat," He Tells Richmond (Va.) Audience -- Denies Wets Have Gained. | True | Special to The New York Times. | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/argentina-hopeful-of-trade-increase-but-detached-observers-see-no.html | ARGENTINA HOPEFUL OF TRADE INCREASE; But Detached Observers See No Signs of Improvement Without Extensive Credits. FEDERAL EMPLOYES UNPAID European Restrictions on Imports Will Bar More of Nation's Products This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/perry-turns-back-borotra-in-christmas-cap-net-final.html | Perry Turns Back Borotra In Christmas Cap Net Final | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/blames-india-unrest-on-britains-delays-jinnah-moslem-leader-urges.html | BLAMES INDIA UNREST ON BRITAIN'S DELAYS; Jinnah, Moslem Leader, Urges Speedy Action on Autonomy to Allay Suspicions. | True | Special cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/an-arabian-nights-tale.html | An Arabian Nights Tale. | True | By Mordaunt Hall. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/leaders-ask-action-on-debts-and-tariff-economic-league-members-vote.html | LEADERS ASK ACTION ON DEBTS AND TARIFF; Economic League Members Vote 14% to Cancel Loans, 32% for Cut, 41% for Delay. 75% FAVOR DROP IN DUTIES National Planning Council, Change In Trust Laws and Bank Policy to Curb Fluctuation Urged. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/lansburys-comment.html | Lansbury's Comment. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/todduoakley.html | TodduOakley. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/st-louis-bank-to-be-closed.html | St. Louis Bank to Be Closed. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/invites-peaches-browning-hot-springs-ark-mayor-asks-her-to-try.html | INVITES PEACHES BROWNING; Hot Springs (Ark.) Mayor Asks Her to Try 90-Day Divorce Law. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/fords-sprint-wins-in-manhattan-run-good-shepherd-athletic-club.html | FORD'S SPRINT WINS IN MANHATTAN RUN; Good Shepherd Athletic Club Entry Outraces Field of Ten in Last Mile. HEIT GAINS SECOND PLACE Best Time Returned by Steiner, Scratch Man, Who Covers Distance In 13:57. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/french-note-issue-rises-yearend-increase-of-1019000000-francs-at.html | FRENCH NOTE ISSUE RISES.; Year-End Increase of 1,019,000,000 Francs at Year End. | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/engen-wins-pro-ski-tonmey-for-2d-year-leaps-234-feet.html | Engen Wins Pro Ski Tonmey For 2d Year; Leaps 234 Feet | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/gold-at-london-bank-lowest-since-1920-years-net-gold-export.html | GOLD AT LONDON BANK LOWEST SINCE 1920; Year's Net Gold Export u36,165,000 -- France Took u71,268,000, Holland u27,375,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/fire-amid-blizzard-menaces-dover-nh-heavy-snow-stops-spread-as.html | FIRE AMID BLIZZARD MENACES DOVER, N.H.; " Heavy Snow Stops Spread as Morrill Block Is Razed With $1,000,000 Loss. THREE STATES JOIN FIGHT Firemen From 8 Other Cities Race Up to 40 Miles in Storm -- 45 Made Homeless, 100 Jobless. | True | Special to The New York Times. | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/latest-realty-dealings-prices-uncertain-in-building-trades-industry.html | Latest Realty Dealings; PRICES UNCERTAIN IN BUILDING TRADES Industry Starts From Scratch With No Cost Basis, the Dow Service Declares. HOME DEMAND GIVES HOPE But Stocks on Hand Are Inadequate to Meet the Need When It Comes, Says Alien Beals. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/commuters-to-fight-station-parking-fee-westchester-group-will.html | COMMUTERS TO FIGHT STATION PARKING FEE; Westchester Group Will Resist 25-Cent Toll, to Go Into Effect Today on the Central. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/seek-alien-ship-ban-on-nowhere-trips-american-owners-to-ask-bid-to.html | SEEK ALIEN SHIP BAN ON 'NOWHERE' TRIPS; American Owners to Ask Bid to Revise Coastwise Laws to End "Pernicious Practice." COMPETITION HELD UNFAIR Group Sees Spirit of Regulation Evaded in Cruises Which Cause Loss to Labor and Trade Here. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/rally-arms-cut-support-women-call-mass-meeting-at-capital-dr.html | RALLY ARMS CUT SUPPORT.; Women Call Mass Meeting at Capital -- Dr. Woolley to Attend. | True | Special to The New York Times. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/mr-rogers-finds-the-chinese-and-the-democrats-are-alike.html | Mr. Rogers Finds the Chinese And the Democrats Are Alike | True | WILL ROGERS. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/british-bank-system-unimpaired-by-crisis-wearend-position-strong.html | BRITISH BANK SYSTEM UNIMPAIRED BY CRISIS; Wear-End Position Strong -- May Suffer Through London's Loss of World Primacy. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/jockey-ensor-rides-nelson-home-first-observes-return-to-saddle-by.html | JOCKEY ENSOR RIDES NELSON HOME FIRST; Observes Return to Saddle by Scoring With Smallman's Entry at Havana Track. FILM IS SECOND AT WIRE Captures the Place From Joan K. -- Winner, the Favorite, Returns Supporters 7 to 5. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/work-halted-all-over-india.html | Work Halted All Over India. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/favorable-bank-returns-reduction-of-deposits-in-berlin-institutions.html | FAVORABLE BANK RETURNS.; Reduction of Deposits in Berlin Institutions Much Slower. | True | Wireless to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/asks-public-hearing-on-school-charges-city-affairs-committee-says.html | ASKS PUBLIC HEARING ON SCHOOL CHARGES; City Affairs Committee Says Dr. Ryan in Reply Garbled the Accusations of Delay. | True | | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 140536 |
| 1932-01-04 | 1932-01-04 | https://www.nytimes.com/1932/01/04/archives/medical-standards-raised-by-columbia-offering-new-degree-of-master.html | MEDICAL STANDARDS RAISED BY COLUMBIA; Offering New Degree of Master of Science, School Acts to Safeguard Specialties. DEAN POINTS TO PUBLIC AIM Rappleye Says Much Surgery Is Now Done by Unqualified Doctors -- Finds Present Requirements Lax. | True | | C1B 140536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/dawes-comes-home-to-confer-on-arms-ambassador-will-advise-our.html | DAWES COMES HOME TO CONFER ON ARMS; Ambassador Will Advise Our Delegation to Geneva -- Again Scouts Presidency Rumor. HOPEFUL ON CONFERENCES Brocklebank, British Ship Owner, Here, Applauds Jailing of Gandhi -- Baldwin's Son Arrives | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/seabury-subpoena-defied-by-hastings-state-senator-and-intimate-of.html | SEABURY SUBPOENA DEFIED BY HASTINGS; State Senator and Intimate of Walker Flatly Refuses to Testify "at This Time." HE FACES CONTEMPT ORDER Witness on Transit Affairs Is Held Second in Importance to R.T. Sherwood. SEABURY SUBPOENA DEFIED BY HASTINGS | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/mannuthorndike-i.html | MannuThorndike. i | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/indochinese-officials-plan-a-visit-to-manila-french-governor-and.html | INDO-CHINESE OFFICIALS PLAN A VISIT TO MANILA; French Governor and Military Chief Will Return Calls Made by Davis and General Hines. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/lieut-col-holt-flying-expert-dies-pioneer-in-the-development-of.html | LIEUT. COL. HOLT, FLYING EXPERT, DIES; Pioneer in the Development of Parachutes and of Flares for Night Journeys. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/man-75-ends-life-in-marital-rift.html | Man, 75. Ends Life in Marital Rift. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/britain-will-press-old-arms-cut-proposals-for-reducing-big-ships.html | Britain Will Press Old Arms Cut Proposals; For Reducing Big Ships and No Submarines | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/white-plains-ny.html | White Plains, N.Y. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/vote-curb-on-communists-bolivian-deputies-send-social-defense.html | VOTE CURB ON COMMUNISTS; Bolivian Deputies Send Social Defense Measure On to Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/boarddenounces-lockwoqds-charge-denies-statement-that-transit-plan.html | BOARD DENOUNCES LOCKWOOD'S CHARGE; Denies Statement That Transit Plan Pledges City Credit in Unification Program. SAYS GUARANTY IS NOT NEW Declares Former Associate and Untermyer Favored Similar Provision in 1928. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/two-japanese-slain-at-foochow.html | Two Japanese Slain at Foochow. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/for-knights-nomination-senate-committee-favors-him-for-western-new.html | FOR KNIGHT'S NOMINATION.; Senate Committee Favors Him for Western New York Branch. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/miss-janis-not-engaged-but-actress-says-she-will-talk-later-about.html | MISS JANIS NOT "ENGAGED."; But Actress Says She Will Talk Later About Rumored Betrothal. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/iver-johnson-an-original-locator-of-teapot-dome-oil-field-is-dead.html | IVER JOHNSON.; An Original Locator of Teapot Dome Oil Field Is Dead. | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/burdett-sculptor-ends-life-by-shot-carver-of-ornamental-work-on-new.html | BURDETT, SCULPTOR, ENDS LIFE BY SHOT; Carver of Ornamental Work on New York Library Kills Himself at Hastings Home. WIFE FINDS HIS BODY Artist Who Decorated Grand Central and Other Buildings Throughout the Country Had Long Been Ill. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/pinchot-demands-rich-help-jobless-warns-senators-of-trouble-in.html | PINCHOT DEMANDS RICH HELP JOBLESS; Warns Senators of Trouble in Pennsylvania Unless Federal Aid Alleviates Distress. LEWIS SCORES RED CROSS Miners' Chief Says It Lets People Starve to Death If Their Misery Is Not Due to a Disaster. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/speeding-public-business.html | SPEEDING PUBLIC BUSINESS. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/8000-rail-workers-accept-10-pay-cut-half-of-southern-pacific-force.html | 8,000 RAIL WORKERS ACCEPT 10% PAY CUT; Half of Southern Pacific Force East of El Paso Follows 15,000 on Lines West. SANTA FE DELAYS ACTION Storey to Await Outcome of Meeting on Jan. 14, When Unions Will Consider Wage Reductions. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/howard-urges-favorite-sons-give-roosevelt-right-of-way.html | Howard Urges 'Favorite Sons' Give Roosevelt Right of Way | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/mr-rogers-offers-a-new-plan-for-handling-the-philippines.html | Mr. Rogers Offers a New Plan For Handling the Philippines | True | WILL ROGERS. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/russian-mobs-fight-chinese-in-harbin-five-are-killed-and-22-hurt-in.html | RUSSIAN MOBS FIGHT CHINESE IN HARBIN; Five Are Killed and 22 Hurt in Battle of Ice-Encrusted Street Barricades. INTERVENTION IS DEMANDED Reds and Whites Drop Enmities to Join Civil Strife Growing Out of Hungry Child's Theft of Cookie. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/high-court-annuls-icc-grain-rates-chief-justice-hughes-delivers.html | HIGH COURT ANNULS I.C.C. GRAIN RATES; Chief Justice Hughes Delivers Order That Railroads Must Get Revenue Hearing. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/individual-debits-drop-report-to-federal-reserve-board-shows-12.html | INDIVIDUAL DEBITS DROP.; Report to Federal Reserve Board Shows 12% Fall In Week. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/investment-trust-of-new-type-formed-deposited-bond-certificates.html | INVESTMENT TRUST OF NEW TYPE FORMED; Deposited Bond Certificates Portfolio Will Consist of Convertible Issues. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/gifts-sent-to-spain-by-exqueen.html | Gifts Sent to Spain by Ex-Queen. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/jamas-c-w-rankln.html | Jamas C. W. Rankln. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/schmeling-kod-in-first-at-ping-pong-boxing-champion-loses-in.html | SCHMELING 'K.O.'D' IN FIRST AT PING PONG; Boxing Champion Loses in Straight Sets in American Association's Tourney. TILDEN ALSO VANQUISHED But Tennis Star Reaches the Semi-Finals -- Dietz, Song Writer, Wins the Title. | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/confer-on-church-appeal-mexican-judges-adopt-stand-on-on-limitation.html | CONFER ON CHURCH APPEAL; Mexican Judges Adopt Stand on on Limitation Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/thrown-out-of-plane-lieut-ausman-uninjured-in-4000-foot-drop-in.html | THROWN OUT OF PLANE.; Lieut. Ausman Uninjured in 4,000 Foot Drop in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/automobile-production-shows-further-gain-november-registrations-off.html | Automobile Production Shows Further Gain; November Registrations Off Less, Than Usual | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/new-divorce-court-opens-in-brooklyn-400-throng-the-hearings-as.html | NEW DIVORCE COURT OPENS IN BROOKLYN; 400 Throng the Hearings as Simplified System Starts Under Justice Fawcett. TO GET ALL MARITAL CASES " Keep Your Temper and the Ten Commandments," Is Advice Given by Jurist for Happy Homes. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/broderick-to-urge-bank-law-changes-his-report-to-governor-to-ask.html | BRODERICK TO URGE BANK LAW CHANGES; His Report to Governor to Ask for 30 Amendments, Some as Result of Closings. TO PROPOSE RESTRICTIONS Curb on Leans to Directors and Regulation of Investments Are Among Reforms Sought. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/french-left-assailed-for-reparations-plea-majority-of-press-calls.html | FRENCH LEFT ASSAILED FOR REPARATIONS PLEA; Majority of Press Calls for Union to Bar New Deal With Germany, Asked by Toulouse Journal. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/reichsbanks-ratio-of-reserve-drops-declines-from-256-to-242-in-week.html | REICHSBANK'S RATIO OF RESERVE DROPS; Declines From 25.6% to 24.2% in Week - - Circulation Rises 263,645,000 Marks. STOCK OF GOLD DECREASES Loss of 931,000 Mark Reported -- Bills of Exchange and Maturing Obligations Increase. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/senate-votes-twice-more-on-moses.html | Senate Votes Twice More on Moses. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/alien-keeps-lead-in-title-cue-play-defeats-lauri-125-to-49-for.html | ALIEN KEEPS LEAD IN TITLE CUE PLAY; Defeats Lauri, 125 to 49, for Third Straight Victory in Stato Pocket Billiards. PONZI VANQUISHES CAMP Triumphs by 125 to 91 In Sixteen Innings -- Rudolph Halts Kelly, Procita Beats Hueston. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/adams-is-expected-to-back-naval-bill-he-and-admiral-pratt-will.html | ADAMS IS EXPECTED TO BACK NAVAL BILL; He and Admiral Pratt Will Appear Before House Naval Committee Today. HOOVER MAY SIGN MEASURE With Assent In Navy Department, an Eany Report to Congress on the Bill Is Looked For. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/brown-lists-track-dates-announces-indoor-program-for-varslty-and.html | BROWN LISTS TRACK DATES; Announces Indoor Program for Varslty and Freshman Teams. | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/berry-to-examine-mcormick-on-tips-hilly-advises-controller-it-is.html | BERRY TO EXAMINE M'CORMICK ON 'TIPS'; Hilly Advises Controller It Is His Duty to Query Clerk on Extra Marriage Fees. CITY MAY RECOVER ALL Walker Also Gets Legal Report on $16,000 a Year Gratuities -- Pay of Rosenbluth Held Up. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/lausanne-parley-request-britain-and-france-ask-switzerlands.html | LAUSANNE PARLEY REQUEST; Britain and France Ask Switzerland's Permission for Meeting. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/118-to-get-licenses-in-pharmacy-today-two-women-in-new-jersey-list.html | 118 TO GET LICENSES IN PHARMACY TODAY; Two Women in New Jersey List of Students Who Qualified in State Examination. LARSON TO MAKE AWARDS Head of National Body Will Speak Also at Ceremonies in Capitol -- Code of Ethics to Be Read. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/three-tie-for-lead-in-hockey-scoring-bill-cook-smith-and-primeau.html | THREE TIE FOR LEAD IN HOCKEY SCORING; Bill Cook, Smith and Primeau Deadlocked for First Place With 21 Points Each. CONACHER IS NEXT WITH 20 Maple Leafs' Wing Star Shows Way in League in Goals Scored With Total of 18. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/civil-disobedience-again.html | CIVIL DISOBEDIENCE AGAIN. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/ship-tieups-set-record-55-idle-at-amsterdam-compared-with-36-month.html | SHIP TIE-UPS SET RECORD.; 55 Idle at Amsterdam, Compared With 36 Month Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/bombay-schools-and-shops-shut.html | Bombay Schools and Shops Shut. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/exsenator-al-harlan-alabaman-who-had-practiced-medicine-since-1888.html | EX-SENATOR A.L. HARLAN.; Alabaman Who Had Practiced Medicine Since 1888 Dies. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/twoyear-term-for-nehru.html | Two-Year Term for Nehru. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/to-pay-in-canadian-funds-northwestern-powers-dividends-urged-on.html | TO PAY IN CANADIAN FUNDS.; Northwestern Power's Dividends Urged on Holders With Reservations | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/see-image-of-raskob-on-washington-stamp-democrats-discovery-is-said.html | SEE IMAGE OF RASKOB ON WASHINGTON STAMP; Democrats' Discovery Is Said to Explain Run on Postoffices Over Country. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/exploration-halted-by-history-museum-dr-osborn-says-lack-of-funds.html | EXPLORATION HALTED BY HISTORY MUSEUM; Dr. Osborn Says Lack of Funds Forces Stopping of Field Work and Purchases in 1932. PLANS FOR HALLS SLOWED President Asserts Endowment Must Be Increased to $22,500,000 by 1933. $1,372,761 BUDGET ADOPTED Head of Institution, Re-elected for 24th Year, Declares He Will Begin a World Tour on Saturday. | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/inheritance-taxes-limited-by-court-supreme-bench-reverses-levy-by.html | INHERITANCE TAXES LIMITED BY COURT; Supreme Bench Reverses Levy by Maine on Bay State Resident's Stock. LIKE OTHER INTANGIBLES Distinction Between Shares and Bonds Is Held to Be "More Fanciful Than Real." | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/news-of-markets-in-london-and-paris-trading-dull-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Dull on the English Exchange -- Industrial Issues Generally Lower. FRENCH STOCKS DECLINE Bank of France, Suez Canal, Rio Tinto Copper and Others Drop Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/westchester-title-ends-best-year.html | Westchester Title Ends Best Year. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/millard-f-scott-port-chester-pharmacist-dead-at-49-after-an.html | MILLARD F. SCOTT.; Port Chester Pharmacist Dead at 49 After an Operation. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/british-ships-to-go-to-west-indies.html | British Ships to Go to West Indies. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/churchlabor-ties-urged-on-missions-new-spiritual-impulse-to-keep.html | CHURCH-LABOR TIES URGED ON MISSIONS; New Spiritual Impulse to Keep America Christian Is Also Invoked at Toronto Session. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/canzoneri-to-risk-title-against-jadick-on-jan-18.html | Canzoneri to Risk Title Against Jadick on Jan. 18 | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/borrowings-from-federal-reserve-banks-show-increase-of-118000000-in.html | Borrowings From Federal Reserve Banks Show Increase of $118,000,000 in the Week | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/vause-goes-to-jail-still-silent-on-fee-exjudge-is-taken-handcuffed.html | VAUSE GOES TO JAIL, STILL SILENT ON FEE; Ex-Judge Is Taken, Handcuffed, to Federal Detention House to Begin Six-Year Term. GOT FINAL CHANCE TO TALK Medalie Spends 40 Minutes With Mail-Fraud Defendant After Lunching With Seabury. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/little-unrest-in-madras.html | Little Unrest in Madras. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/wolf-seeded-first-in-squash-tourney-us-champion-tops-field-of-44.html | WOLF SEEDED FIRST IN SQUASH TOURNEY; U.S. Champion Tops Field of 44 Entered in Martin Memorial Play at the Yale Club. HAINES IS SECOND ON LIST Hyde, Cordiere Are Other Former Holders of National Title in Event Opening Thursday, | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/study-safety-of-vatican-buildings.html | Study Safety of Vatican Buildings. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/rise-in-commodity-prices-duns-review-reports-increase-of-28-in.html | RISE IN COMMODITY PRICES.; Dun's Review Reports Increase of .28% in December. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/moritr-szatmarl-journalist.html | Moritr Szatmarl, Journalist. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/book-notes.html | BOOK NOTES | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/12-dividend-by-bank-of-poland.html | 12% Dividend by Bank of Poland. | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/chicago-employes-pay-cut-cermaks-salary-reduced.html | Chicago Employes' Pay Cut; Cermak's Salary Reduced | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/miss-macy-engaged-to-clyde-brown-jr-her-betrothal-to-new-yorker.html | MISS MACY ENGAGED TO CLYDE BROWN JR.; Her Betrothal to New Yorker Announced at a Dinner in Pasadena, Cal. WEDDING IS IN FEBRUARY Mr. Brown, a Yale Graduate, Is the Son of Solicitor General of New York Central Lines. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/lily-pons-is-hailed-on-return-to-opera-triumphs-in-the-title-role.html | LILY PONS IS HAILED ON RETURN TO OPERA; Triumphs in the Title Role of "Lucia di Lammermoor" at Metropolitan. A CHARMING STAGE FIGURE Young Singer's Voice of Singular Beauty and Freshness Arouses Vast Audience to Enthusiasm. | True | By Olin Downes. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/rainey-for-tariff-of-creditor-nation-democratic-leader-in-radio.html | RAINEY FOR TARIFF OF 'CREDITOR NATION'; Democratic Leader, in Radio Interview, Says Our Post-War Status Calls for Rate Revision. BUT OTHERS MUST CUT,TOO He Looks to Economic Parley for Trade With All, Notably Russia as "Best Market." PAY CAPACITY AS TAX BASIS He Tells William Hard That Rise Must Come In Higher Brackets and In Inheritance Levy. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/doumergue-on-suez-canal-board.html | Doumergue on Suez Canal Board. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/rosenwald-grows-worse-philanthropists-condition-now-is-pronounced.html | ROSENWALD GROWS WORSE.; Philanthropist's Condition Now Is Pronounced Critical. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/solomon-aron-prominent-real-estate-broker-dies-in-east-orange.html | SOLOMON ARON. |; Prominent Real Estate Broker Dies In East Orange. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/rush-to-join-bridge-match-more-than-200-expected-to-play-in-writers.html | RUSH TO JOIN BRIDGE MATCH.; More Than 200 Expected to Play in Writers' and Artists' Contest. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/travelers-insurance-maintains-income-total-for-1931-only-27-below.html | TRAVELERS INSURANCE MAINTAINS INCOME; Total for 1931 Only .27% Below That of Previous Year and Larger Than in 1929. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/mrs-samuel-h-taft.html | Mrs. Samuel H. Taft. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/biff-jones-slated-for-post-in-south-reported-selected-by-louisiana.html | BIFF JONES SLATED FOR POST IN SOUTH; Reported Selected by Louisiana State, but Official Confirmation Is Lacking. SUPPORTED BY GOV. LONG Executive Seeks Ex-Army Coach in Effort to Revive University's Football Prowess. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/library-to-publish-washington-book-facsimile-of-farewell-address.html | LIBRARY TO PUBLISH WASHINGTON BOOK; Facsimile of Farewell Address, Which It Owns, to Be Included in Bicentennial Volume. DOCUMENT NOW ON VIEW Exhibited With It Are Letters Bearing on Its Origin and Other Important Items. | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/court-warns-city-to-end-bus-delay-appellate-division-intimates-it.html | COURT WARNS CITY TO END BUS DELAY; Appellate Division Intimates It Will Grant Extension, but No More, for Emergency Lines. FINAL SOLUTION IS URGED " City Has Had Ten Years Already" to Bring Permanent System Into Being, Says Justice Lazansky. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/george-h-anderson.html | George H. Anderson. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/edgar-a-custer-jr.html | Edgar A. Custer Jr. | True | SpeciaJ to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/oil-concern-plans-to-buy-own-shares-simms-petroleum-calls-meeting.html | OIL CONCERN PLANS TO BUY OWN SHARES; Simms Petroleum Calls Meeting to Approve Retirement of 100,000 More at $5 Each. WOULD RAISE ASSET VALUE Stock to Be Acquired With Surplus Cash Resulting From Sale of Subsidiary's Holdings. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/city-firemen-to-get-summer-uniforms-natty-rolled-collar-coats-soft.html | CITY FIREMEN TO GET SUMMER UNIFORMS; Natty Rolled Collar Coats, Soft Shirts of Dark Indigo and Black Ties Approved. DORMAN SANCTION NEEDED Meanwhile He Warns Men Not to Order Any Clothing as There May Be a Change in Style. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/currency-schemes-denounced-by-kahn-nothing-more-dangerous-than-to.html | CURRENCY SCHEMES DENOUNCED BY KAHN; Nothing More Dangerous Than to Put Printing Presses to Work, He Tells Senators. NO PERIL IN GOLD STANDARD W.W. Aldrich of Chase Bank Puts German Securities in America at $2,120,000,000. CURRENCY SCHEMES DENOUNCED BY KAHN | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/all-india-under-drastic-curbs-drastic-new-curbs-in-force-in-all.html | All India Under Drastic Curbs.; DRASTIC NEW CURBS IN FORCE IN ALL INDIA | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/strike-at-general-motors-plant.html | Strike at General Motors Plant. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/lenz-reduces-lead-op-opponenets-3385-hopeful-of-overcoming-16835.html | LENZ REDUCES LEAD OP OPPONENETS 3,385; Hopeful of Overcoming 16,835 Points in Twenty-one Rubbers Left in Bridge Match. BRITISH MATCH ASSURED Culbertson Quotes Col. Beasley as Danying That Plan to Come Here Has Been Called Off. RUSH OF WRITERS' ENTRIES Headquarters Now Expects More Than 200 to Compete in its Contest Tomorrow. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/edge-leaves-for-berlin-our-envoy-to-paris-will-have-social-visit.html | EDGE LEAVES FOR BERLIN.; Our Envoy to Paris Will Have "Social Visit" With Sackett. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/new-jersey-bank-closed-state-takes-over-freehold-trust-company-toms.html | NEW JERSEY BANK CLOSED; State Takes Over Freehold Trust Company -- Toms River Banker Held. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/trend-downward-on-curb-exchange-moderate-declines-recorded-under.html | TREND DOWNWARD ON CURB EXCHANGE; Moderate Declines Recorded Under the Leadership of Oils and Utilities. DOMESTIC BONDS EASIER Foreign Loans Irregular, With Gains and Losses Appearing In Active Issues. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/einsteins-find-a-home-they-enter-the-special-residence-for.html | EINSTEINS FIND A HOME.; They Enter the Special Residence for Scientists at Pasadena. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/explosion-and-fire-raze-jersey-house-fireman-seriously-hurt-when.html | EXPLOSION AND FIRE RAZE JERSEY HOUSE; Fireman Seriously Hurt When Wall of Two-Story Structure in Elizabeth Collapses. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/lays-sabotage-to-berlin-witness-at-house-hearing-says-black-tom.html | LAYS SABOTAGE TO BERLIN.; Witness at House Hearing Says Black Tom Blame Is Proved. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/rail-chiefs-hopes-lie-in-wage-parley-williamson-of-ny-central-and.html | RAIL CHIEFS' HOPES LIE IN WAGE PARLEY; Williamson of N.Y. Central and Storey of Santa Fe Expect Labor to Accept Cut. RISE IN FREIGHT UNLIKELY Court Decision Annulling I.C.C. Order Reducing Rates on Grain Helps Western Lines. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/schmeling-arrives-for-title-battles-german-expects-to-risk-crown.html | SCHMELING ARRIVES FOR TITLE BATTLES; German Expects to Risk Crown Against Walker, Dempsey and Possibly Sharkey. GETS OVATION AT THE PIER Boxer In Perfect Physical Condition -- Miami Battle Likely to Be Signed Tomorrow. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/rush-to-pay-taxes-goes-on-in-britain-revenue-offices-are-swamped.html | RUSH TO PAY TAXES GOES ON IN BRITAIN; Revenue Offices Are Swamped With Checks After Plea by the Government. LONG LINES IN SCOTLAND Many in Edinburgh and Elsewhere Take Their Payments to Bureaus to Speed Collections. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/richards-tilden-gain-in-pro-tennis-score-over-hunter-and-burke.html | RICHARDS, TILDEN GAIN IN PRO TENNIS; Score Over Hunter and Burke, Respectively, as World's Play Starts in Garden. EACH TRIUMPHS IN 2 SETS Tilden and Hunter Vanquish Richards and Seller In Doubles by 6-3 and 12-10. | True | By Lincoln A. Werden. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/new-gym-for-new-rochelle.html | New Gym for New Rochelle. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/marks-princeton-battle-spaeth-speaks-at-155th-anniversary-of.html | MARKS PRINCETON BATTLE.; Spaeth Speaks at 155th Anniversary of Revolutionary Engagement. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/calls-finnish-diet-to-act-on-repeal-president-convokes-a-special.html | CALLS FINNISH DIET TO ACT ON REPEAL; President Convokes a Special Session Jan. 19 to Speed Bill Ending Dry Law. WETS GET 70.5% OF VOTE 66% of Woman Ballot for Repeal -- Government-Controlled Liquor Corporation Is Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/dr-haldop-barnes-to-marry.html | Dr. Haldop Barnes to Marry. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/bandits-terrorize-sinmin-600-driven-off-by-japanese-after-heavy.html | BANDITS TERRORIZE SINMIN.; 600 Driven Off by Japanese After Heavy Street Fighting at Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/text-of-the-house-democrats-tariff-bill.html | Text of the House Democrats Tariff Bill | True | Special to The New York Time. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/fraud-convictions-upset-federal-appeals-court-clears-pal-in.html | FRAUD CONVICTIONS UPSET.; Federal Appeals Court Clears Pal in Consolidated Factors Case. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/two-new-brokerages-are-formed-here-four-associates-of-late-jw-pope.html | TWO NEW BROKERAGES ARE FORMED HERE; Four Associates of Late J.W. Pope Organize Biggs, Mohrman & Co. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/slain-in-street-racketeers-blamed-frank-macaluso-president-of-the.html | SLAIN IN STREET; RACKETEERS BLAMED; Frank Macaluso, President of the Columbia Republican Club, Mysteriously Shot. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/john-flnley-kennedy.html | John Flnley Kennedy. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/james-findley-boyd-pennsylvania-oil-producer-dies-at-the-aae-of-66.html | JAMES FINDLEY BOYD.; Pennsylvania Oil Producer Dies at the Aae of 66 Years. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/refunding-decided-for-bonds-of-miami-annual-saving-to-florida-city.html | REFUNDING DECIDED FOR BONDS OF MIAMI; Annual Saving to Florida City of $2,000,000 Expected to Result From Plan. EXCHANGE AT PAR PLANNED Bankers and Investment Houses Have Approved Project, Its Sponsors Announce. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/stillman-lunches-with-former-wife-mccormick-also-at-meeting-in.html | STILLMAN LUNCHES WITH FORMER WIFE; McCormick Also at Meeting in Banker's Home to Discuss Plans for Four Children. CAMERA MEN AWAIT THEM Setting Up of a $3,000,000 Fund for the Younger Stillmans Was Reported at Time of Divorce. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/divorce-of-tom-mix-made-final.html | Divorce of Tom Mix Made Final. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/authorities-displayed-concern.html | Authorities Displayed Concern. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/dr-b-a-randall-ear-specialist-dies-was-emeritus-professor-of.html | DR. B. A. RANDALL, EAR SPECIALIST, DIES; Was Emeritus Professor of Otology at the U. of P. Medical School. WAS ACTIVE FOR 44 YEARS Served Several HospitalsInterna- tionally Known at Expert on Eye, Ear, No8 and Throat. | True | I Special to The New York Times ' | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/notables-reserve-boxes-for-milk-fund-opera.html | Notables Reserve Boxes For Milk fund Opera | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/appreciation-of-editorials.html | Appreciation of Editorials. | True | GEORGE G. SALBERG, | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/seymour-w-smith-author-dead-at-35-former-newspaper-man-advanced.html | SEYMOUR W. SMITH, AUTHOR, DEAD AT 35; Former Newspaper Man Advanced View That John Hanson Was Our First President. HEADED CONGRESS IN 1781 Patriot Was Subject of Forthcoming Volume by Writer, Embodying His Extensive Research. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/borah-moves-to-cut-pay-of-chief-officers-of-nation-except-president.html | Borah Moves to Cut Pay of Chief Officers Of Nation Except President and Judiciary | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/chen-protests-to-tokyo.html | Chen Protests to Tokyo. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/woman-collapses-at-schatz-hearing-mrs-carozza-is-overcome-at-the.html | WOMAN COLLAPSES AT SCHATZ HEARING; Mrs. Carozza Is Overcome at the Sight of Rescuer at Poughkeepsie Murder. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/cornelius-carson.html | Cornelius Carson. | True | Special to The New York T\me. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/widowed-bride-ends-life-to-meet-husband-a-spiritist-she-waits-three.html | WIDOWED BRIDE ENDS LIFE TO MEET HUSBAND; A Spiritist, She Waits Three Days to Hear From Man Who Died Nine Weeks After Marriage. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/rko-files-answer-in-suit.html | R.K.O. Files Answer In Suit. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/democrats-submit-353505-payroll-copies-are-filed-with-clerk-of.html | DEMOCRATS SUBMIT $353,505 PAYROLL; Copies Are Filed With Clerk of House as Reply to W.R. Wood's Charges on 1928 Campaign. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/army-pays-tribute-to-gen-hj-hatch-mourning-guns-boom-at-inter-vals.html | ARMY PAYS TRIBUTE TO GEN. H.J. HATCH; Mourning Guns Boom at Inter- vals as Body Lies in State at Governors Island. CHAPLAIN HOLDS SERVICE Band and Battalion of Soldiers Receive Coffin at Ferry and Sta- tionuBurial to Be In West. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/charge-japanese-killings.html | Charge Japanese Killings. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/portraits-by-delaszlo-shown.html | Portraits by deLaszlo Shown. | True | By Edward Alden Jewell. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/chen-and-shigemitsu-to-confer.html | Chen and Shigemitsu to Confer. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/japanese-in-drive-south-of-chinchow-occupy-lienchan-in-move-toward.html | JAPANESE IN DRIVE SOUTH OF CHINCHOW; Occupy Lienchan in Move Toward Shanhaikwan, at the Great Wall of China. ERASING OF BANDITS BEGUN Tientsin Uneasy, With Chinese and Japanese Garrisons Tense -- Tokyo-Nanking Parley Forecast, | True | By Hallett Abend.wireless To the New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/harvard-trackmen-start-indoor-work-squad-of-60-reports-for-first.html | HARVARD TRACKMEN START INDOOR WORK; Squad of 60 Reports for First Drill -- Captain Record Heads Group of 13 Lettermen. | True | Special to The New York Times. | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/stengel-is-signed-to-coach-robins-former-star-outfielder-named.html | STENGEL IS SIGNED TO COACH ROBINS; Former Star Outfielder Named Carey's First Lieutenant for Next Campaign. 1923 WORLD'S SERIES HERO Pair of Homers Brought Victory to Giants Over the Yankees in Two Games of Classic. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/tobacco-products-to-be-reorganized-directors-of-united-stores.html | TOBACCO PRODUCTS TO BE REORGANIZED; Directors of United Stores Approve Plan Entailing Exchange of Shares. STOCKHOLDERS' VOTE SET $20,441,896 of Debentures to Be Issued, Secured by Lease From American Tobacco. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/squash-match-won-by-columbia-club-princeton-beaten-4-to-3-in-croup.html | SQUASH MATCH WON BY COLUMBIA CLUB; Princeton Beaten, 4 to 3, in Croup A of Class C Metropolitan League Play. YALE, CRESCENTS IN FRONT Down Harvard and New York A.C. -- City A.C. Scores In Group B to Break Tie for Lead. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/coast-tourney-won-by-yon-elmturner-runnerup-in-1931-national-open-a.html | COAST TOURNEY WON BY YON ELM-TURNER; Runner-Up in 1931 National Open and Partner Take Santa Monica Pro-Amateur Honors. RETURN A 66 FOR ROUND Victors' Score Is Five Under Par for Course -- Ten Teams in Tie for Second. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/irving-e-robertson-toronto-editor-dead-son-of-founder-of-evening.html | IRVING E. ROBERTSON, TORONTO EDITOR, DEAD; Son of Founder of Evening Telegram Is Victim of Pneumonia in His Fiftieth Year. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/tientsin-is-uneasy.html | Tientsin Is Uneasy. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/seed-concern-receivers-equity-action-is-taken-against-jerome-b-rice.html | SEED CONCERN RECEIVERS; Equity Action Is Taken Against Jerome B. Rice Co. at Utica, N.Y. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/otto-konigslow-dead-cleveland-automobile-manufacturer-asphyxiated.html | OTTO KONIGSLOW DEAD.; Cleveland Automobile Manufacturer Asphyxiated in Garage. | True | SpeciaZ to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/daughter-of-princess-gets-divorce.html | Daughter of Princess Gets Divorce. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/get-clue-in-killing-of-army-mans-wife-police-hear-victim-considered.html | GET CLUE IN KILLING OF ARMY MAN'S WIFE; Police Hear Victim Considered Telling Husband She Had Been Wed Previously. GRAND JURY ENDS INQUIRY Its Findings Will Not Be Handed Up Till Jan. 11 -- Wide Search On for Missing Sergeant. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/hugo-p-tiemann-dies-steel-expert-and-grandson-of-onetime-mayor-of.html | HUGO P. TIEMANN DIES; Steel Expert and Grandson of One-Time Mayor of New York. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/new-financing-off-55-per-cent-in-1931-total-2253968000-exclusive-of.html | NEW FINANCING OFF 55 PER CENT IN 1931; Total $2,253,968,000 Exclusive of Home and Canadian Municipal Issues. DROP OF 64% FROM 1929 Survey Shows Most Offerings in Bonds and Notes -- Flotations Light in Last Quarter. | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/high-court-ends-white-stone-branch-decision-enables-immediate.html | HIGH COURT ENDS WHITE STONE BRANCH; Decision Enables Immediate Abandonment of Line by Long Island Railroad. CITY'S CONTENTION DENIED Court Calls I.C.C. Order Lawful In Recognizing Effect on Interstate Commerce Before Intrastate. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/bank-credit-pool-calls-50000000-corporation-requests-10-per-cent.html | BANK CREDIT POOL CALLS $50,000,000; Corporation Requests 10 Per Cent Payment on Gold Note Subscriptions. WILL REPAY LARGE BANKS Aid to Smaller Institutions Has Been Advanced on Funds Borrowed. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/miss-lapsley-wed-to-i-s-simpkins-ceremony-in-st-matthews-church.html | MISS LAPSLEY WED TO I. S. SIMPKINS; Ceremony in St. Matthew's Church, Bedford, Performed by Rev. Arthur Ketchum. BROTHER ESCORTS BRIDE She Has Been a Student in Sculp- ture in MunichuBridegroom Was Lieutenant in World War. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/little-comment-by-jones.html | Little Comment by Jones. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/coal-drivers-vote-to-strike-today-union-says-600-in-jersey-will.html | COAL DRIVERS VOTE TO STRIKE TODAY; Union Says 600 in Jersey Will Walk Out in Sympathy With Men Here. LOCKOUT ALSO PREDICTED Conference on Merchants' Demand for 10 Per Cent Pay Reduction Fails. COAL DRIVERS VOTE TO STRIKE TODAY | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/66-of-women-for-repeal.html | 66% of Women for Repeal. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/john-b-mcllwain.html | John B. Mcllwain. | True | Special fo The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/electricity-and-life.html | ELECTRICITY AND LIFE. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/stimson-demands-amends-by-japanese-for-beating-consul-washington.html | STIMSON DEMANDS AMENDS BY JAPANESE, FOR BEATING CONSUL; Washington Protest Indicates Apology by Mukden Officials Is Not Sufficient. HONJO MINIMIZES ISSUE Soldiers Face Slight Penalty and Interpreter Only Loses Job for Attack. FOREIGNERS GET THREATS Tokyo Force Leaves Chinchow to Drive Last of Chinese Soldiers Below Great Wall. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/only-twenty-nations-expected-to-enter-davis-cup-play.html | Only Twenty Nations Expected To Enter Davis Cup Play | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/english-primate-bars-marriage-of-divorced-archbishop-of-canterbury.html | ENGLISH PRIMATE BARS MARRIAGE OF DIVORCED; Archbishop of Canterbury Also Forbids Unions Under Prayer Book Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/30-horses-to-race-under-schuttinger-pilate-bonnie-prince-and-dark.html | 30 HORSES TO RACE UNDER SCHUTTINGER; Pilate, Bonnie Prince and Dark Seeker Among Stars to Be Handled by Ex-Jockey. TAKES BARN AT BELMONT Trainer Joyner in Partnership With Mrs. G.D. Widener -- Other News of the Turf. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/socialists-out-at-reading-fusionists-take-control-as-retiring.html | SOCIALISTS OUT AT READING; Fusionists Take Control as Retiring Forces Recount Achievements. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/wheat-sent-lower-by-wave-of-selling-longs-liquidate-after-local-and.html | WHEAT SENT LOWER BY WAVE OF SELLING; Longs Liquidate After Local and Commission House Operations Cause Dip. NET DECLINES 1 3/8 TO 1 5/8C Corn Ends at Losses of 1 to 1 1/8c -- Oats Dull and Off 3/4 to 7/8c -- Rye Is 1 1/4 to 1 1/2c Lower. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/grants-respite-to-gordon-gov-roosevelt-reserves-decision-on-two.html | GRANTS RESPITE TO GORDON; Gov. Roosevelt Reserves Decision on Two Other Doomed Men. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/st-marys-defeats-brown-sextet-30-e-prelisnik-and-bujold-score-as.html | ST. MARYS DEFEATS BROWN SEXTET, 3-0; E. Prelisnik and Bujold Score as Westerners Win Third Game in East. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/mrs-george-w-cook.html | Mrs. George W. Cook. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/charles-c-kendall.html | Charles C. Kendall. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/rhode-island-hits-fourrailroad-plan-governor-seeking-to-intervene.html | RHODE ISLAND HITS FOUR-RAILROAD PLAN; Governor, Seeking to Intervene Before the I.C.C., Says State Lacks Adequate Service. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/drastic-repression-ordered-in-all-india-two-killed-in-clash-civil.html | DRASTIC REPRESSION ORDERED IN ALL INDIA; TWO KILLED IN CLASH; Civil Resistance Banned in All Forms as Wide Emergency Powers Are Extended. 20 INJURED IN ALLAHABAD Mounted Police Rout Parade of Protest at Gandhi's Arrest -- Strikes in Several Cities. NEHRU GETS 2-YEAR TERM Idol of Youth Is the First Sentenced Under New Decrees -- Nationalist Issue Splits Moslem League. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/payasyougo-basis-pledged-by-moore-again-mayor-of-philadelphia-he.html | PAY-AS-YOU-GO BASIS PLEDGED BY MOORE; Again Mayor of Philadelphia, He Demands Economy as He Faces Depleted Treasury, SCHUYLKILL PLAN A TARGET Inquiry Is Urged Into the City's $65,000,000 Contract for Project With Railroad. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/named-jersey-city-postmaster.html | Named Jersey City Postmaster. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/stevens-wins-aid-for-relief-plan-virginia-legionnaires-pledge.html | STEVENS WINS AID FOR RELIEF PLAN; Virginia Legionnaires Pledge Support After Commander's Appeal for Unemployed. | True | Special to The New York Times. | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/thief-spurns-2000-securities-takes-nothing-but-an-overcoat.html | Thief Spurns $2,000 Securities; Takes Nothing but an Overcoat | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/mrs-john-d-cole.html | Mrs. John D. Cole. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/castle-says-reich-now-must-aid-itself-undersecretary-of-state.html | CASTLE SAYS REICH NOW MUST AID ITSELF; Undersecretary of State Indicates Here Debt Recess Will Not Be Extended. DEFENDS HOOVER'S POLICIES Expresses Belief That Public Does Not Want Nation to Join the League. TELLS OF PEACE EFFORTS Warns Against Expecting Too Much of Arms Parley -- Minimizes Manchurian Incident. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/sirovich-offers-house-ten-cures-for-nation-they-include-scrapping.html | SIROVICH OFFERS HOUSE TEN 'CURES' FOR NATION; They Include Scrapping of the Tariff, 5-Day 6-Hour Week and Recognition of Russia. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/kashdan-and-flohr-still-in-chess-tie-american-and-czechoslovakian.html | KASHDAN AND FLOHR STILL IN CHESS TIE; American and Czechoslovakian Both Win Matches in Tourney at Hastings. JACKSON IN THIRD PLACE Miss Menchik Suffers Reverse and Is Tied With Dr. Euwe and Sultan Khan. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/man-once-wealthy-ends-life-by-shot-former-corset-manufacturer.html | MAN, ONCE WEALTHY, ENDS LIFE BY SHOT; Former Corset Manufacturer, Facing Forgery Charge, Left Note, Saying Friends Quit Him. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/mrs-charles-s-carscallen-hostess.html | Mrs. Charles S. Carscallen Hostess. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/clears-illinois-state-auditor.html | Clears Illinois State Auditor. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/mellons-support-expected.html | Mellon's Support Expected. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/twelfth-night-revel-lambs-members-to-assist-clubwomen-in.html | TWELFTH NIGHT REVEL; Lambs Members to Assist Clubwomen in Entertainment. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/december-gain-by-studebaker.html | December Gain by Studebaker. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/mme-lashanska-heard-soprano-sings-for-charity-before-a-large.html | MME. LASHANSKA HEARD.; Soprano Sings for Charity Before a Large Audience. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/settlement-near-in-racing-conflict-florida-commission-chairman.html | SETTLEMENT NEAR IN RACING CONFLICT; Florida Commission Chairman Rules Dates Allotted Are Not Binding. BRUEN TO SEEK EXTENSION Would Shift Tropical Park Dates to Eliminate Interference With Hialeah Meeting. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/boston-fire-routs-200-sixalarm-blaze-destroys-old-stone-odd-fellows.html | BOSTON FIRE ROUTS 200.; Six-Alarm Blaze Destroys Old Stone Odd Fellows Block. | True | Special to The New York Times. | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/paris-sugar-parley-delayed-by-dutch-price-falls-as-hollanders-ask.html | PARIS SUGAR PARLEY DELAYED BY DUTCH; Price Falls as Hollanders Ask More Time to Get Figures on Next Plantings. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/proposes-reforms-to-save-book-trade-0h-cheney-after-15-months-study.html | PROPOSES REFORMS TO SAVE BOOK TRADE; O.H. Cheney, After 15 Months' Study, Reports Industry in Need of Rehabilitation. LONG LIST OF DEFECTS Suggests Better Management Principles and Interbranch Relationship. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/st-johns-quintet-conquers-niagara-triumphs-by-36-to-26-in-keenly.html | ST. JOHN'S QUINTET CONQUERS NIAGARA; Triumphs by 36 to 26 in Keenly Contested Game at 106th Infantry Armory. VISITORS START WITH RUSH Take 10-2 Lead Early in First Half, but Pail to Maintain Fast Pace -- Lazar Tops Scoring List. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/surprise-move-for-jersey-dry-repeal-fails-enforcement-law-saved-by.html | Surprise Move for Jersey Dry Repeal Fails; Enforcement Law Saved by 2-Vote Margin | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/the-youngs-hunted-in-the-southwest-will-never-be-taken-alive-says.html | THE YOUNGS HUNTED IN THE SOUTHWEST; " Will Never Be Taken Alive," Says Sister of Slayers of Six Officers. TEXAS RANGERS JOIN CHASE Leader of Fugitives Is Reported Seen in Houston Street -- $2,000 Reward Offered for Capture. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/calcutta-comparatively-calm.html | Calcutta Comparatively Calm. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/meehan-outlines-manhattan-policy-new-physical-education-director.html | MEEHAN OUTLINES MANHATTAN POLICY; New Physical Education Director Maps Plans for Extensive Intramural Program. CONNOR TO BE CHIEF AIDE Former N.Y.U. Star and Coach Joins Staff -- Students Move to Cooperate With Meehan. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/australian-revenues-gain-u112000.html | Australian Revenues Gain u112,000. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/beck-warns-davis-he-faces-wet-fight-he-declares-senator-must-come.html | BECK WARNS DAVIS HE FACES WET FIGHT; He Declares Senator Must Come Out for Repeal or Be Opposed for Renomination. PROPOSES NAMING OF VARE But Pennsylvanian's Statement Is Thought to Prepare His Own Candidacy. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/rail-revenue-pool-to-give-help-early-credit-corporations-directors.html | RAIL REVENUE POOL TO GIVE HELP EARLY; Credit Corporation's Directors to Meet Jan. 21 to Estimate Amounts of Advances. WILL ISSUE CERTIFICATES Lines May Discount Paper and Get Use of Funds Without Waiting Until March 15. | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/the-peking-man.html | THE PEKING MAN. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/395-of-husbands-help-with-dishes-stores-canvass-of-city-shows-about.html | 39.5% OF HUSBANDS HELP WITH DISHES; Stores' Canvass of City Shows About 1,000,000 Still Uphold a Domestic Tradition. BUT REASONS ARE SECRET Whether They Wash or Dry Is Not Revealed, but Data Hint Why Many Have Dinner in Town. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/witnesses-for-heflin-tell-of-vote-stuffing-senate-commissioner.html | WITNESSES FOR HEFLIN TELL OF VOTE STUFFING; Senate Commissioner Steps Aside at Alabama Hearing on Bank-head's Protest. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/wolfe-wins-from-mangino.html | Wolfe Wins From Mangino. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/argentine-revolt-collapses-quickly-rebels-flee-la-paz-the-only-town.html | ARGENTINE REVOLT COLLAPSES QUICKLY; Rebels Flee La Paz, the Only Town They Took, on Approach of Loyal Troops. ATTEMPT WAS UNPOPULAR Even Newspapers Unfriendly to Regime Condemn Violence on Eve of a New Administration. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/navy-assembling-squad-of-sixty-to-start-training-at-annapolis-for.html | Navy Assembling Squad of Sixty to Start Training at Annapolis for Olympic Games | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/senate-votes-to-give-to-needy-unemployed-40000000-bushels-of-farm.html | Senate Votes to Give to Needy Unemployed 40,000,000 Bushels of Farm Board Wheat | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/neediest-cases-fund-grows-to-276341-it-is-69449-below-the-total.html | NEEDIEST CASES FUND GROWS TO $276,341; It Is $69,449 Below the Total Received Last Year -- Day's Gifts Amount to $2,058. TWO IN PRISON CONTRIBUTE Both at Sing Sing, They Pick the Cases to Be Aided by Their Donations. $500 SENT ANONYMOUSLY Nine Groups for Which Relief Was Incomplete Now Have Been Provided For. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/a-son-to-mrs-ba-leerburger.html | A Son to Mrs. B.A. Leerburger. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/asks-cancellation-of-all-world-debts-but-col-ee-garrison-in-book.html | ASKS CANCELLATION OF ALL WORLD DEBTS; But Col. E.E. Garrison, in Book, Says Nations First Must End Economic Strife. HOLDS SLUMPS AVOIDABLE Business and Politics Need Only to Be Rid of "Buncombe" and Useless Theories, He Asserts. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/merger-plan-outlined-tulsa-reports-give-outstanding-details-of.html | MERGER PLAN OUTLINED.; Tulsa Reports Give Outstanding Details of Sinclair Deal. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/30-hurt-in-bus-crash-passengers-escape-from-coach-as-it-bursts-into.html | 30 HURT IN BUS CRASH.; Passengers Escape from Coach as It Bursts Into Flames. | True | Special to The New York Times. | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/german-press-backs-british-policy-in-india-nationalists-discord-at.html | GERMAN PRESS BACKS BRITISH POLICY IN INDIA; Nationalists' Discord at Round Table Cost Them Sympathy Formerly Felt in Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/london-string-quartet-heard.html | London String Quartet Heard. | True | H.T. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/will-aid-children-only-school-relief-fund-withdraws-help-to-needy.html | WILL AID CHILDREN ONLY.; School Relief Fund Withdraws Help to Needy Families. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/british-liquor-study-brings-rival-reports-majority-of-licensing.html | BRITISH LIQUOR STUDY BRINGS RIVAL REPORTS; Majority of Licensing Commission Are Said to Favor Creation of Central Control Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/says-japanese-are-retarded.html | Says Japanese Are Retarded. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/new-congress-head-arrested.html | New Congress Head Arrested. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/mrs-mccormick-backs-editorial.html | Mrs. McCormick Backs Editorial. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/denies-pergler-seat-czech-bureau-annuls-exenvoys-election-to-prague.html | DENIES PERGLER SEAT.; Czech Bureau Annuls Ex-Envoy's Election to Prague Council. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/plan-new-company-for-midland-gas-bondholders-advisers-propose-one.html | PLAN NEW COMPANY FOR MIDLAND GAS; Bondholders' Advisers Propose One to Acquire Properties of the Corporation. TO SELL 3 SECURITY ISSUES 250,000 No-Par Common Shares and $800,000 Bonds Would Be Offered. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/mrs-chapman-left-81000.html | Mrs. Chapman Left $81,000. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/quotations-lower-in-paris.html | Quotations Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/britain-to-proceed-with-india-reforms-struggle-to-crush-nationalist.html | BRITAIN TO PROCEED WITH INDIA REFORMS; Struggle to Crush Nationalist Menace Not to Delay Sailing of Committee Jan. 14. WORKING BODY TO BE SET UP MacDonald Expected to Name in a Few Days Group to Resume Round Table Sessions in India. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/sees-threat-to-peace-in-world-court-delay-sockman-also-tells.html | SEES THREAT TO PEACE IN WORLD COURT DELAY; Sockman Also Tells Methodist Clergy Failure to Disarm Heightens War Peril. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/street-begging.html | STREET BEGGING. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/friction-developing-in-arms-delegation-state-department-submits.html | FRICTION DEVELOPING IN ARMS DELEGATION; State Department Submits Plan for Budgetary Curb, Which Army and Navy Oppose. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/150-passengers-art-shaken-as-long-island-car-is-derailed.html | 150 Passengers Art Shaken As Long Island Car Is Derailed | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/miss-mary-moore-makes-her-debut-introduced-by-her-mother-at-a.html | MISS MARY MOORE MAKES HER DEBUT; Introduced by Her Mother at a Luncheon at the Central Park Casino. BOUQUETS FOR THE GUESTS Mrs. Moore and Her Daughter Receive in the Black and Gold Room. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/roosevelt-guards-his-new-tax-plans-he-will-not-disclose-proposals.html | ROOSEVELT GUARDS HIS NEW TAX PLANS; He Will Not Disclose Proposals Before Addressing the Legislature Tomorrow. RUMOR OF GASOLINE RISE Mastick Report Will List Possible Imposts at Opening Session Without Taking Any Stand. ROOSEVELT GUARDS HIS NEW TAX PLANS | True | From a Staff Correspondent.Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/chums-save-boy-12-from-onrashing-train-as-he-lies-on-track-stunned.html | Chums Save Boy, 12, From Onrashing Train As He Lies on Track Stunned by Third Rail | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/marshucosby.html | MarshuCosby. | True | Special to The New York Tunes. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/w-alexander-williamson-president-of-wire-novelty-company-dead-at.html | W. ALEXANDER WILLIAMSON.; President of Wire Novelty Company Dead at Age of 79. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/baltimore-loses-freight-rate-fight-commission-refuses-to-alter.html | BALTIMORE LOSES FREIGHT RATE FIGHT; Commission Refuses to Alter Export Differentials in Favor of Maryland Interests. NEW YORK VICTORY HAILED Port Groups Here Opposed Move to Apply New Domestic Rail Tariffs to Water Shipments. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/no-slump-in-health.html | NO SLUMP IN HEALTH. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/start-new-system-to-speed-up-courts-new-york-county-justices-cut.html | START NEW SYSTEM TO SPEED UP COURTS; New York County Justices Cut Calendar Reading to Once Weekly to Save Time. NINE JURISTS ARE INDUCTED Stelnbrink and Son of McCooeyi, 31, Are Greeted to Brooklyn Bench -- Three Take Office in Queens. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/envoys-dine-at-royal-palace-guests-of-spanish-president.html | Envoys Dine at Royal Palace; Guests of Spanish President | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/exchanae-rates-in-montreal.html | Exchanae Rates in Montreal. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/george-q-laidlaw-member-of-old-brooklyn-heights-family-dies-in-bay.html | GEORGE Q. LAIDLAW.; Member of Old Brooklyn Heights Family Dies in Bay port at 83. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/5000000-new-brunswick-issue.html | $5,000,000 New Brunswick Issue. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/german-crew-seized-in-red-protest-here-20-wearing-communistic.html | GERMAN CREW SEIZED IN RED PROTEST HERE; 20, Wearing Communistic Buttons, Taken From Ship at Newark After Wage Cat Revolt. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/ottawa-six-wins-in-vienna.html | Ottawa Six Wins In Vienna. | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/rmthomas-feted-at-palm-beach-jt-sackett-gives-a-dinner-for-him.html | R.M.THOMAS FETED AT PALM BEACH; J.T. Sackett Gives a Dinner for Him -- Alfred Feltmans Entertain Guests. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/to-question-filipinos-on-plans-for-freedom-hurley-will-ask-island.html | TO QUESTION FILIPINOS ON PLANS FOR FREEDOM; Hurley Will Ask Island Commission to Outline Program in Case Independence Is Given. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/seeks-means-to-curb-hawaiian-crime-wave-governor-plans-extra.html | SEEKS MEANS TO CURB HAWAIIAN CRIME WAVE; Governor Plans Extra Legislative Session if Leaders Agree on Course. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/eros-returns-to-foundry-statue-restored-to-london-9-days-damaged-in.html | EROS RETURNS TO FOUNDRY; Statue, Restored to London 9 Days Damaged in New Year's Reveiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/avoiding-vain-effort.html | AVOIDING VAIN EFFORT. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/ray-ruddy-leaves-columbia-blow-to-hopes-of-swim-team.html | Ray Ruddy Leaves Columbia; Blow to Hopes of Swim Team | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/langdon-lost-to-harvard-team.html | Langdon Lost to Harvard Team. | True | Soecial to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/text-of-hoover-message-on-relief-bills.html | Text of Hoover Message on Relief Bills | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/hits-bronx-fingerprinting-kennedy-again-criticizes-handcuffing-of.html | HITS BRONX FINGERPRINTING; Kennedy Again Criticizes Handcuffing of Traffic Violators. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/col-edgar-h-yule-drops-dead-in-bank-retired-officer-had-commanded.html | COL EDGAR H. YULE DROPS DEAD IN BANK; Retired Officer Had Commanded Artillery for Pershing in Mexican Expedition. | True | Special to The New York Time*. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/new-york-actor-saved-after-plunge.html | New York Actor Saved After Plunge | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/the-twentyyear-plan.html | The Twenty-Year Plan. | True | Reg. U. 8. Pit. Off.By John Kieran. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/washington-lodges-protest-stimson-demands-amends-by-japan.html | Washington Lodges Protest; STIMSON DEMANDS AMENDS BY JAPAN | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/mrs-william-lyne-wilson.html | Mrs. William Lyne Wilson. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/clerics-hear-schieffelin-he-calls-on-them-to-back-plan-for.html | CLERICS HEAR SCHIEFFELIN.; He Calls on Them to Back Plan for Non-Partisan Ticket in City. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/commuter-shift-seen-erle-gains-jersey-patronage-as-lackawanna-fares.html | COMMUTER SHIFT SEEN.; Erle Gains Jersey Patronage as Lackawanna Fares Rise. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/zhivkovitch-cabinet-quits-yugoslav-premier-expected-to-reconstruct.html | ZHIVKOVITCH CABINET QUITS; Yugoslav Premier Expected to Reconstruct Government. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/westchester-board-curbs-williamson-supervisors-drop-former-leader.html | WESTCHESTER BOARD CURBS WILLIAMSON; Supervisors Drop Former Leader From Committee on Budget and Appropriations. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/message-is-unexpected-hooverlikens-emergency-to-war-and-says-need.html | MESSAGE IS UNEXPECTED; HooverLikens Emergency to War, and Says Need Grows More Evident. URGES AID TO DEPOSITORS He Adds This Proposal to His Prior Ones, Including Reconstruction Finance Board. BOTH PARTIES IMPRESSED Watson and Robinson Promise Cooperation -- Latter Points to 'Rapid Progress.' HOOVER ASKS SPEED ON RELIEF BILLS | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/gibson-held-in-wife-and-childs-death.html | Gibson Held in Wife and Child's Death. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/miss-florence-brower.html | Miss Florence Brower. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/denies-oil-trust-charge-pasotex-company-attacks-constitutionality.html | DENIES OIL TRUST CHARGE.; Pasotex Company Attacks Constitutionality of Laws In Texas Suit. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/carey-heads-grain-board-chicago-body-splits-vote-in-election-of.html | CAREY HEADS GRAIN BOARD; Chicago Body Splits Vote in Election of Directors. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/stocks-and-bonds-decline-in-dull-trading-grain-and-cotton-also-move.html | Stocks and Bonds Decline in Dull Trading -- Grain and Cotton Also Move Lower. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/jaz-age-triumphs-equals-track-mark-runs-six-furlongs-in-112-to-beat.html | JAZ AGE TRIUMPHS; EQUALS TRACK MARK; Runs Six Furlongs in 1:12 to Beat Traitor in Feature at Tropical Park. BAY ANGON IS HOME FIRST Leads Song Hit by Six Lengths, With Prince Fox Third -- Mao Sweep Wins Second Event. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/oliver-b-swain.html | Oliver B. Swain. | True | Special to Thi: New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/west-will-launch-roosevelt-boom-state-of-washington-expected-to-put.html | WEST WILL LAUNCH ROOSEVELT BOOM; State of Washington Expected to Put Him Before Nation for Presidency Feb. 6. BULLITT ANNOUNCES PLAN National Committeeman Says Delegation Is Likey to Be Pledged for Governor. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/macdonald-follows-india-news.html | MacDonald Follows India News. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/miss-justine-prince-engaged-to-marry-she-will-be-wed-to-howard-el.html | MISS JUSTINE PRINCE ENGAGED TO MARRY; She Will Be Wed to Howard El- liott Jr., Son of Former Rail- road President. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/concerning-patriotism-there-are-occasions-when-it-means-opposition.html | CONCERNING PATRIOTISM.; There Are Occasions When It Means Opposition to Powers That Be. | True | GEORGE W. MARTIN. | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/graffagnini-jurfman-dies-auto-injuries-fatal-to-former-owner-of.html | GRAFFAGNINI, JURFMAN, DIES; Auto Injuries Fatal to Former Owner of $50,000 Minotaur. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/outside-influence-pulls-cotton-down-weak-stocks-and-grains-closing.html | OUTSIDE INFLUENCE PULLS COTTON DOWN; Weak Stocks and Grains, Closing of South Carolina Bank Figure in Drop. LOSSES 18 TO 22 POINTS Spinners' Takings Increase Again -- Visible Supply Is Larger -- Southern Spot Sales Rise. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/1159-postmasters-named-presidents-nominations-include-41-in-new.html | 1,159 POSTMASTERS NAMED.; President's Nominations Include 41 in New York State. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/swarthmore-club-six-loses-by-83-margin-montreal-aaa-skaters-baffle.html | SWARTHMORE CLUB SIX LOSES BY 8-3 MARGIN; Montreal A.A.A. Skaters Baffle Hershey Team With Flashy Brand of Stickwork. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/gary-ind-bank-closes-another-is-shut-at-durham-nc-and-one-at-mcadoo.html | GARY (IND.) BANK CLOSES.; Another Is Shut at Durham, N.C., and One at McAdoo, Pa. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/all-talk-and-no-thought-we-have-accepted-a-slogan-as-an-axiom-in.html | ALL TALK AND NO THOUGHT.; We Have Accepted a Slogan as an Axiom in Debt Problem. | True | VERNE LEROY HAVENS. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/backs-filipino-mission-quezon-agrees-goal-of-group-in-united-states.html | BACKS FILIPINO MISSION.; Quezon Agrees Goal of Group in United States Is Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/home-bonds-weak-on-stock-exchange-many-rails-lose-last-weeks.html | HOME BONDS WEAK ON STOCK EXCHANGE; Many Rails Lose Last Week's Advances -- Federal Issues Off 5-32 to 1 28-32 Points. GAINS IN FOREIGN GROUP German 7s and 5 1/2s, Up 3 1/2 and 1 3/4, Lead Activity -- French Government Loans Off. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/doing-gods-work.html | Doing God's Work. | True | By J. Brooks Atkinson. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/churches-demand-jobs-not-pay-cuts-social-injustice-of-existing.html | CHURCHES DEMAND JOBS, NOT PAY CUTS; " Social Injustice" of Existing Conditions Challenged in Interfaith Statement. PRESENT AID CALLED DOLE " Statesmanlike Program" to Give Work Held Lacking -- 4,665 Seek Home Relief in Day. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/grandi-will-head-italian-arms-group-to-be-assisted-at-geneva-by.html | GRANDI WILL HEAD ITALIAN ARMS GROUP; To Be Assisted at Geneva by Ministers of War, Navy and Aviation and 50 Aides. COOPERATION THE KEYNOTE Rome Wants Particularly to Work With Us -- Mosconi Likely to Lead Reparations Delegation. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/postage-to-bermuda.html | Postage to Bermuda. | True | H.E. DAVIS. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/virginia-editor-released-mapoles-served-seven-days-for-refusing-to.html | VIRGINIA EDITOR RELEASED.; Mapoles Served Seven Days for Refusing to Name Letter Writer. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/football-receipts-of-trojans-fixed-at-1262000-a-gain.html | Football Receipts of Trojans Fixed at $1,262,000, a Gain | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/100000-gems-stolen-in-streets-of-london-holdup-men-pull-jewelers.html | $100,000 GEMS STOLEN IN STREETS OF LONDON; Hold-Up Men Pull Jeweler's Hat Down, Seize Loot and Escape in Auto. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/grain-burns-in-argentina.html | Grain Burns In Argentina. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/woodward-to-direct-poll-in-nicaragua-rear-admiral-named-to.html | WOODWARD TO DIRECT POLL IN NICARAGUA; Rear Admiral Named to Supervise the Presidential Elections There This Summer. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/deny-completion-of-sinclair-merger-officials-of-the-three-oil.html | DENY COMPLETION OF SINCLAIR MERGER; Officials of the Three Oil Corporations Involved Say Boards Have Not Acted. MERGER NEAR, TULSA HEARS Reports There Say $1,000,000,000 Consolidation Will Become Effective on Jan, 26. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/exgov-alexander-of-idaho-dead-at-78-first-foreignborn-jew-elected-a.html | EX-GOV. ALEXANDER OF IDAHO DEAD AT 78; First Foreign-Born Jew Elected as Executive of a State -- Formed a Store Chain. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/albany-asks-hoover-to-port-opening.html | Albany Asks Hoover to Port Opening | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/kills-wife-then-himself-jersey-florist-believed-worried-over.html | KILLS WIFE, THEN HIMSELF.; Jersey Florist Believed Worried Over Business Reverses. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/six-rebel-leaders-are-freed-in-cuba-three-colonels-and-the-son-of.html | SIX REBEL LEADERS ARE FREED IN CUBA; Three Colonels and the Son of Menocal Are Among Those Released From Prison. FOUGHT IN RECENT RISING All Insurrectionists Expected to Be Out This Week -- Machado Confers With De La Torriente. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/japanese-ships-at-foochow.html | Japanese Ships at Foochow. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/engineers-on-trial-in-oil-process-case-jury-chosen-to-act-on-charge.html | ENGINEERS ON TRIAL IN OIL PROCESS CASE; Jury Chosen to Act on Charge That Three Men Gave Secret Plans to New Concern. MILLIONS HELD AT STAKE Foster-Wheeler Company Declares Alco Products Got Its Data on a "Fractionizing Tower." | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/dutch-to-divide-loan-redemption.html | Dutch to Divide Loan Redemption. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/albert-herskovits-fur-merchant-dead-was-an-international-figure-in.html | ALBERT HERSKOVITS, FUR MERCHANT, DEAD; Was an International Figure in the Industry -- Prominent as Realty Operator. HAD ERECTED TALL LOFTS A Benefactor, Trustee or Member of Several Charitable and Religious Organizations. | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/japan-minimizes-beating-of-consul-slight-punishment-awaits-two.html | JAPAN MINIMIZES BEATING OF CONSUL; Slight Punishment Awaits Two Soldiers -- Interpreter Escapes With Mere Dismissal. HONJO EXCUSES HIS MEN Spokesman for Mukden General Contends Chamberlain Insulted Sentries and Companion. FOREIGNERS LONG INTERROR Truculence of Tokyo's Military Since Seizure of Manchuria Was Expected to Bring Serious Affront. | True | By Hallett Abend.wireless To the New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/cat-show-opens-with-130-on-view-nine-cups-and-many-prizes-to-be.html | CAT SHOW OPENS WITH 130 ON VIEW; Nine Cups and Many Prizes to Be Awarded Today in Atlantic Club Competition. BENEFIT FOR BIDE-A-WEE Results of Preliminary Judging Announced -- Only Two Men Have Offered Entrants. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/british-at-dairen-get-veiled-threats-told-to-get-out-of-manchuria.html | BRITISH AT DAIREN GET VEILED THREATS; Told to Get Out of Manchuria in Letters to Consul -- Feeling Also High Against Americans. 2 JAPANESE SLAIN IN CHINA Tokyo Rushes Three Destroyers to Foochow After Mob Attacks in Which Consul Is Beaten. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/liquidity-of-banks-high-at-yearend-substantial-reserves-reported-by.html | LIQUIDITY OF BANKS HIGH AT YEAR-END; Substantial Reserves Reported by Financial Institutions After Trying Period. DECLINES IN RESOURCES Chase Total Is $1,988,669,000, With $1,494,040,051 for Guaranty Trust. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/star-harvard-poloist-ill-dilllnaham-suffering-from-cold-will-not.html | STAR HARVARD POLOIST ILL.; Dilllnaham, Suffering From Cold, Will Not Play Saturday. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/football-stars-turn-to-aviation.html | Football Stars Turn to Aviation. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/forms-for-1931-income-tax-mailed-out-from-office-here.html | Forms for 1931 Income Tax Mailed Out From Office Here | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/daviselkins-five-tops-7th-regiment-breaks-deadlock-in-last-two.html | DAVIS-ELKINS FIVE TOPS 7TH REGIMENT; Breaks Deadlock in Last Two Minutes to Win Fifth Game in Row by 24 to 21. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/soviet-to-reform-economic-council-commissariats-of-heavy-light-and.html | SOVIET TO RE-FORM ECONOMIC COUNCIL; Commissariats of Heavy, Light and Lumber Industries to Be Set Up Under New Plan. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/ruth-weighing-224-fears-he-is-too-light-will-depart-for-florida.html | Ruth, Weighing 224, Fears He Is Too Light; Will Depart for Florida Drills Next Month | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/leans-to-republican-for-lockwood-place-governor-believed-to-favor.html | LEANS TO REPUBLICAN FOR LOCKWOOD PLACE; Governor Believed to Favor an Independent for Vacancy in Transit Commission. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/eight-are-arrested-in-pineville.html | Eight Are Arrested in Pineville. | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/says-miners-began-fatal-evarts-fight-farmer-testifies-at-mount.html | SAYS MINERS BEGAN FATAL EVARTS FIGHT; Farmer Testifies at Mount Sterling, Ky., That Officers Fired in Self-Defense. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/treasury-behind-1385449400-now-federal-expenditures-exceeded.html | TREASURY BEHIND $1,385,449,400 NOW; Federal Expenditures Exceeded Receipts by That Sum in Six Months of 1931. PUBLIC DEBT UP A BILLION Loss in Collections Over Same Period Last Year Was $615,000,000 -- Expenses Increased $793,000,000. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/mountie-host-of-lindbergh-shot.html | Mountie," Host of Lindbergh, Shot. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/mcormick-paper-would-drop-hoover-republicans-urged-to-discard.html | M'CORMICK PAPER WOULD DROP HOOVER; Republicans Urged to Discard Precedent and Look for 'Best Man' as Nominee. DEFEAT OF TAFT RECALLED Rockford (Ill.) Register-Republic, Published by Mrs. McCormick, Warns of Repetition. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/league-action-needed-further-delay-in-manchuria-may-result-in-great.html | LEAGUE ACTION NEEDED.; Further Delay in Manchuria May Result in Great War. | True | C.M. CHEN. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/bankers-of-london-fight-french-stand-press-laytons-secret-report-on.html | BANKERS OF LONDON FIGHT FRENCH STAND; Press Layton's Secret Report on British Cabinet, Asking End of Young Plan at Once. NEGOTIATIONS ENDANGERED Baldwin, Chamberlain and Other Ministers Are Reluctant to Meet Laval's Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/william-graham-iii-of-pneumonia.html | William Graham III of Pneumonia. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/presidents-power-cut-congress-would-raise-or-lower-rates-on-boards.html | PRESIDENT'S POWER CUT; Congress Would Raise or Lower Rates on Board's Report. FOR CONSUMERS COUNSEL Majority Proposes New Officer to Guard Public Interests at All Hearings. PARLEY OF NATIONS ASKED International Body and Trade Agreements Are Proposed -- Hearings Start Today. TARIFF BILL LIMITS PRESIDENT'S POWER | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/mr-fitzgeralds-service.html | Mr. Fitzgerald's Service. | True | EDWARD W. TOWNSEND. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/jersey-plans-unity-in-higher-learning-meredith-proposal-calls-for.html | JERSEY PLANS UNITY IN HIGHER LEARNING; Meredith Proposal Calls for State University and Eight Junior Colleges. TO CURB STUDENT EXODUS Regents' Report Would Offer Broader Local Schooling Facilities -- Long-Term Program Urged. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/wrongly-located.html | Wrongly Located. | True | LOWELL C. PRATT. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/fletcher-discussed-as-candidate.html | Fletcher Discussed as Candidate. | True | Special to The New York Times. | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/7-new-aldermen-greeted-by-board-their-relatives-and-friends-fill.html | 7 NEW ALDERMEN GREETED BY BOARD; Their Relatives and Friends Fill Chamber at First Meeting of the New Year. McKEE WELCOMES THEM Promises Cooperation With Other City Authorities in Program to Help the Needy. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/set-worlds-mark-in-cricket-match-bradman-and-woodfull-score-274.html | SET WORLD'S MARK IN CRICKET MATCH; Bradman and Woodfull Score 274 Runs to Break Record for Second Wicket. AUSTRALIA REGISTERS 554 Compiles Total for Second Innings In Test Match -- South Africa Puts on 66 for One Wicket, | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/finds-gas-business-good-brooklyn-unions-head-reports-rise-in-sales.html | FINDS GAS BUSINESS GOOD.; Brooklyn Union's Head Reports Rise In Sales for Home Use. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/two-depositors-rob-closed-bank-of-2000-south-carolinians-take-sum.html | TWO DEPOSITORS ROB CLOSED BANK OF $2,000; South Carolinians Take Sum Equal to Deposits, Bury It and Then Surrender. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/gangster-is-seized-in-a-street-fight-rao-believed-to-have-been.html | GANGSTER IS SEIZED IN A STREET FIGHT; Rao, Believed to Have Been Target of "Baby Killers," Is Taken by Chance After Long Search. HAS DODGED MANY BULLETS Prisoner and Another Deny Beating Policeman During Row With Dance-Hall Owner Alleging Extortion. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/germans-mistrust-reparation-parley-view-lausanne-meeting-with.html | GERMANS MISTRUST REPARATION PARLEY; View Lausanne Meeting With Suspicion, Due to Conflict in Reports on Scope. STILL TO DECIDE ON COURSE Credit Bankers in Berlin Have Not Yet Reached Basis of Accord -- Reichsbank Gold Reserves Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/general-maginot-critically-iii.html | General Maginot Critically Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/john-k-munro-member-of-staff-of-toronto-evening-telegram-dead-at-65.html | JOHN K. MUNRO.; Member of Staff of Toronto Evening Telegram Dead at 65. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/democrats-slash-budget-13443900-first-deficiency-bill-reported-to.html | DEMOCRATS SLASH BUDGET $13,443,900; First Deficiency Bill Reported to House Cuts Hoover Estimates by a Tenth. VARIOUS DEPARTMENTS HIT Washington Bicentennial Quota Is Attacked on the Floor Despite $177,000 Cut by Committee. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/ten-umpires-for-staff-american-league-to-drop-one-front-active-list.html | TEN UMPIRES FOR STAFF.; American League to Drop One Front Active List This Year. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/polish-ski-and-hockey-teams-to-sail-for-olympics-jan-13.html | Polish Ski and Hockey Teams To Sail for Olympics Jan. 13 | True | | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/ruggirello-stops-cobb-in-the-first-wins-in-145-with-righthand.html | RUGGIRELLO STOPS COBB IN THE FIRST; Wins in 1:45 With Right-Hand Attack to Score Upset at St. Nicholas Arena. SEMI-FINAL TO FIERMONTE Italian Middleweight Scores Knockout In Fifth Over Shaw -- Bonlto Outpoints Kearns. | True | By James P. Dawson. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/schmeling-obeys-nba-no-action-will-be-taken-to-vacate-his.html | SCHMELING OBEYS N.B.A.; No Action Will Be Taken to Vacate His Heavyweight Title. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/china-again-appeals-for-curb-on-japan-report-to-league-of-chinchows.html | CHINA AGAIN APPEALS FOR CURB ON JAPAN; Report to League of Chinchow's Capture Says Tokyo Has 'Utterly Scorned' Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/sixfurlong-sprint-to-broad-meadows-bradleys-entry-beats-nyack-in.html | SIX-FURLONG SPRINT TO BROAD MEADOWS; Bradley's Entry Beats Nyack in Jefferson Park Feature, With Fiddler Third, DAILY DOUBLE PAYS $1,773 Only One Ticket Sold on Jeff O'Neil and Our Grief, Winners of the Second, Third Races. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/norwegian-stars-here-for-olympics-more-than-200-fellowcountrymen.html | NORWEGIAN STARS HERE FOR OLYMPICS; More Than 200 Fellow-Country-men Greet Fifteen Skiers and a Speed Skater. SQUAD PREDICTS VICTORY Visitors Confident of Winning at Winter Games -- Leave for Lake Placid Tomorrow. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/burney-will-display-his-latest-auto-here-inventor-and-streamlined.html | BURNEY WILL DISPLAY HIS LATEST AUTO HERE; Inventor and Streamlined Car With Rear Engine Will Sail From England Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/an-old-friend.html | AN OLD FRIEND. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/10-jersey-counties-fail-to-pay-taxes-12133594-due-state-dec-20.html | 10 JERSEY COUNTIES FAIL TO PAY TAXES; $12,133,594 Due State Dec. 20 Includes $6,323,859 Owed by Essex, Controller Says. 7 ARE ENTIRELY DELINQUENT Cape May, Monmouth, Middlesex Have Made Part Payments -- Delay Laid to Municipalities. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/strike-in-london-port-tugmen-bargemen-and-others-fight-new-wage.html | STRIKE IN LONDON PORT.; Tugmen, Bargemen and Others Fight New Wage Cuts, | True | Special Cable to THE NEW YORK TIMES. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/human-sacrifices-denied-officer-of-womens-india-society-notes.html | HUMAN SACRIFICES DENIED.; Officer of Women's India Society Notes Mistranslation of 'Dedication.' | True | MARGARET E. COUSINS, | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/lines-seek-savings-at-hartford-banks-available-cash-and-90day-rule.html | LINES SEEK SAVINGS AT HARTFORD BANKS; Available Cash and 90-Day Rule Ease Situation -- Hoarding Seen in Demand for Deposit Boxes. | True | Special to The New York Times. | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/exkaiser-recovering-temperature-lower-some-anxiety-felt-at-doorn.html | EX-KAISER RECOVERING; TEMPERATURE LOWER; Some Anxiety Felt at Doorn Before Bronchial Attack Eases -- Cold Was Contracted Dec. 31. | True | Wireless to THE NEW YORK TIMES. | C1B 140537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/flora-tobin-makes-debut-at-tea-dance-large-party-is-given-for-her.html | FLORA TOBIN MAKES DEBUT AT TEA DANCE; Large Party Is Given for Her at Sherry's by Parents, Mr. and Mrs. John W. Tobin. DECORATIONS ARE OF ROSES Reception Held in Foyer -- Dancing in Main Salon -- Many at Table of the Debutante. | True | | C1B 140537 |
| 1932-01-05 | 1932-01-05 | https://www.nytimes.com/1932/01/05/archives/wins-race-in-pacific-the-vigilant-outsails-the-commodore-from.html | WINS RACE IN PACIFIC.; The Vigilant Outsails the Commodore From Hawaii to Washington. | True | | C1B 140537 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/j-terry-wests-palm-beach-hosts-entertain-with-a-dinner-for-12.html | J. TERRY WESTS PALM BEACH HOSTS; Entertain With a Dinner for 12 Guests at Their Villa -- Maurice Fatios Have Guests. MILLICENT BANCROFT SINGS Pupil of Mma. Louise Homer Gives Recital -- Mrs. E.H. Deakin Has a Luncheon Bridge. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/lehman-corporation-changes-its-holdings-invests-largely-in.html | LEHMAN CORPORATION CHANGES ITS HOLDINGS; Invests Largely in Short-Term Federal Obligations -- Reports for Half Year. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/new-drop-in-pound-laid-to-french-raid-banks-said-to-be-withdrawing.html | NEW DROP IN POUND LAID TO FRENCH RAID; Banks Said to Be Withdrawing Balances to Bring Pressure on Britain at Lausanne. STERLING FALLS TO $3.36 1/2 Austria Suspends Amortization on $10,000,000 Loans -- Year's Credit Re-extension Hinted in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/city-gets-ft-tryom-park-rockefeller-conveys-land-around-new-museum.html | CITY GETS FT. TRYOM PARK.; Rockefeller Conveys Land Around New Museum Site. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/temple-five-beats-ccny-33-to-29-lavender-meets-first-defeat-of.html | TEMPLE FIVE BEATS C.C.N.Y, 33 TO 29; Lavender Meets First Defeat of Season After Compiling a String of 7 Triumphs. OWLS LEAD AT HALF, 14-12 Philadelphians Maintain Fast Pace Despite Vigorous Rally by Rivals Near End. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/9000-see-rangers-down-maroons-20-game-at-garden-is-marked-by-hard.html | 9,000 SEE RANGERS DOWN MAROONS, 2-0; Game at Garden Is Marked by Hard Battling, With Many Penalties Being Called. BOUCHER OPENS SCORING Cages Rubber In 18:21 of Second Period -- Dillon Tallies Goal In 11:30 of Third Session. | True | By Joseph C. Nichols. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/silly-ambitions-of-parents-scored-dr-fe-williams-tells-child-study.html | SILLY' AMBITIONS OF PARENTS SCORED; Dr. F.E. Williams Tells Child Study Group None Is Likely to See Son in Presidency. PERFECTION BEYOND REACH Handicaps of Present Social Status Prevent Achievements of Future Centuries, He Says. | True | | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/cookes-shoulder-problem-to-yanks-outfielder-arrives-here-for.html | COOKE'S SHOULDER PROBLEM TO YANKS; Outfielder Arrives Here for Examination -- Future Rests on the Outcome. GOMEZ ALSO MAKES VISIT Southpaw Is Confident of Enjoying Another Successful Year -- Newark to Honor Ruppert. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/asks-5062000-in-canada-new-brunswick-to-offer-bond-issue-throughout.html | ASKS $5,062,000 IN CANADA.; New Brunswick to Offer Bond Issue Throughout Dominion Today. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/crude-oil-output-lowered-in-week-daily-average-of-2209500-barrels.html | CRUDE OIL OUTPUT LOWERED IN WEEK; Daily Average of 2,209,500 Barrels Is 83,800 Under Preceding Seven Days. GASOLINE STOCKS HEAVIER Imports in December Larger Than in November -- California Sends Larger Volume to East. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/nor-wegian-stars-are-honored-here-members-of-winter-olympic-teams.html | NOR WEGIAN STARS ARE HONORED HERE; Members of Winter Olympic Teams Are Guests at Three Receptions in Busy Day. GO ON TOUR OF THE CITY Spokesman Declares Men Confident of Victory at Lake Placid -- Will Leave for There Today. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/wheat-for-needy-speeded-by-house-agricultural-committee-virtuall.html | WHEAT FOR NEEDY SPEEDED BY HOUSE; Agricultural Committee Virtuall Ends Hearings on Measure Putting It Into Effect. ASKS 20,000,000 BUSHELS But Senate Figure of 40,000,000 Held Likely to Be Accepted -- Red Cross Agrees to Distribute It. Special to The New York Times. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/a-voice-of-encouragement.html | A Voice of Encouragement. | True | ARTHUR HENRY GOODENOUGH. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/swiss-sanction-parley.html | Swiss Sanction Parley. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/mrs-john-wilder-88-aunt-of-coolwgedies-sister-of-former-presidents.html | MRS. JOHN WILDER, 88, AUNT OF COOLWGE,DIES; Sister of Former President's Mother WaS Last of His Rel-atives at Plymouth, Vt. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/changed-views-in-banking.html | Changed Views in Banking. | True | RANULPH KINGSLEY. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/wed-after-fifty-years-miss-harriet-drayton-and-h-c-groome-are.html | WED AFTER FIFTY YEARS.; Miss Harriet Drayton and H. C. Groome Are Married. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/two-dancing-groups-give-joint-program-martha-graham-and-charles.html | TWO DANCING GROUPS GIVE JOINT PROGRAM; Martha Graham and Charles Weidman Offer Recital at New School Aaditoriam. | True | By John Martin. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/pope-confers-highest-order-on-italian-king-and-prince.html | Pope Confers Highest Order On Italian King and Prince | True | Wireless to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/trevor-thomas-matthews.html | Trevor Thomas Matthews. | True | Special to The New York Times. | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/cotton-is-buoyed-by-trade-buying-selling-in-south-declines-and.html | COTTON IS BUOYED BY TRADE BUYING; Selling in South Declines, and Prices Gain 5 to 6 Points Despite Weak Stocks. LIVERPOOL QUOTATIONS UP Spread Is Narrowed to 25 Points Between American and Indian Staple in English Market. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/europe-again-trying-to-cooperate-on-steel-directors-of-cartel-meet.html | EUROPE AGAIN TRYING TO COOPERATE ON STEEL; Directors of Cartel Meet in Paris to Try to Reach Accord on Prices and Quotas. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/jefferson-checks-newtown-high-five-wins-2320-to-stop-streak-of-psal.html | JEFFERSON CHECKS NEWTOWN HIGH FIVE; Wins, 23-20, to Stop Streak of P.S.A.L. Champion at 18 Straight. HAMILTON TRIUMPHS, 29-7 Turns Back St. Francis College Freshman Quintet -- Results of Other Contests. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/work-to-be-offered-to-bandits.html | Work to Be Offered to Bandits. | True | Wireless to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/banks-in-jersey-merge-mechanics-trust-joins-south-hudson-and-trust.html | BANKS IN JERSEY MERGE.; Mechanics Trust Joins South Hudson and Trust In Bayonne. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/lenz-cuts-margin-of-rivals-to-14175-wins-six-of-eight-rubbers-of.html | LENZ CUTS MARGIN OF RIVALS TO 14,175; Wins Six of Eight Rubbers of Night in Challenge Contest, Gaining 2,660 Points. ONLY TWO MORE SESSIONS Gottlieb Becomes Culbertson's Partner and Seems Nervous as Match Starts. NEW REFEREES FOR GAME H.C. Richard Acts in Honorary Capacity and Frank Crowninshield for F.L. Rogan. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/the-weather.html | THE WEATHER | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/the-whitestone-branch.html | THE WHITESTONE BRANCH. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/japanese-go-to-shanhalkwan.html | Japanese Go to Shanhalkwan. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/gulfport-carries-on.html | Gulfport Carries On. | True | J.C. RICH. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/court-denies-writ-to-mexican-priest-four-other-judges-give-orders.html | COURT DENIES WRIT TO MEXICAN PRIEST; Four Other Judges Give Orders for Hearings on Petitions to Enjoin Church Curb. ACTION ON SIXTH DELAYED Applicant Is Instructed to Clarify His Appeal -- Comparison With Vera Cruz Law Is Cited. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/near-view-of-a-bugaboo.html | NEAR VIEW OF A BUGABOO. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/objects-to-combined-team.html | Objects to Combined Team. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/currency-issue-against-silver-proposed-to-honor-lindbergh.html | Currency Issue Against Silver Proposed to Honor Lindbergh | True | Special to The New York Times. | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/hunted-slayers-kill-each-other-refuge-surrounded-the-young-brothers.html | HUNTED SLAYERS KILL EACH OTHER; Refuge Surrounded, the Young Brothers Stand Face to Face and Fire. PHOTO WAS RECOGNIZED Houston Landlord Saw It in Paper, Got His Family Out of Home and Called Police. GUN BATTLE WITH OFFICERS Texas Chief and Aide Press Fight -- Brothers' Last Words Are, "Come in, We're Dead," | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/thugs-choke-woman-in-her-queens-home-wife-of-art-worker-struggles.html | THUGS CHOKE WOMAN IN HER QUEENS HOME; Wife of Art Worker Struggles With Two Youths Who Ransack House, but Get Only $5. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/frank-van-leer-jr-customs-expert-dead-executive-secretary-of.html | FRANK VAN LEER JR., CUSTOMS EXPERT, DEAD; Executive Secretary of National Council of American Importers and Traders. | True | Special to The New York Times. \ | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/bombay-quiet-amid-strikes.html | Bombay Quiet Amid Strikes. | True | Wireless to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/danubian-federation-reported-abandoned-prague-newspaper-says-france.html | DANUBIAN FEDERATION REPORTED ABANDONED; Prague Newspaper Says France Gave Way to Opposition From Germany and Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/hint-reich-credit-reextension.html | Hint Reich Credit Re-Extension. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/dominion-funds-to-aid-manitoba.html | Dominion Funds to Aid Manitoba. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/scott-estate-to-children-will-of-exofficial-in-metropolitan-life.html | SCOTT ESTATE TO CHILDREN; Will of Ex-Official in Metropolitan Life Disposes of $100,000. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/elephant-works-donkey-kicks-is-1-of-3-republican-slogans.html | Elephant Works, Donkey Kicks Is 1 of 3 Republican Slogans | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/league-has-failed-prof-ab-hart-holds-harvard-historian-says-it-has.html | LEAGUE HAS FAILED, PROF. A.B. HART HOLDS; Harvard Historian Says It Has Shown in Manchuria That It Cannot Meet a Real Crisis. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/hungarianamerican-art-seen.html | Hungarian-American Art Seen. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/book-trade-denies-cheney-strictures-report-arouses-protests-but.html | BOOK TRADE DENIES CHENEY STRICTURES; Report Arouses Protests, but National Association Will Study the Findings. WRONG APPROACH IS SEEN Macrae Says Business Cannot Be Viewed as Purely Commercial -- Others Find Value In Survey. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/margaret-dennis-wedsoallantine-wedding-is-performed-at-trinity.html | MARGARET DENNIS WEDSOALLANTINE; Wedding Is Performed at Trinity Cathedral in Newark by Bishop W. R. Stearly. DEAN ARTHUR DUMPER AIDS Reception Follows at Home of Bride's ParentsuShe Made Her Debut Last Year. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/japanese-olympic-skaters-arrive.html | Japanese Olympic Skaters Arrive. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/frank-w-sutton-j.html | Frank W. Sutton. j | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/yale-varsity-crew-to-start-practice-today-in-rowing-tank-of-new.html | Yale Varsity Crew to Start Practice Today In Rowing Tank of New Payne Whitney Gym | True | Special to The New York Times. | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/churches-scored-as-empty-ad-cold-dr-aldrich-says-half-of-citys.html | CHURCHES SCORED AS EMPTY AD COLD; Dr. Aldrich Says Half of City's Edifices, Locked All Week, Are Mere Monuments. HOLDS THEY AVOID SERVICE Asks Why Few Are Open When Most People Could Use Them -- Misses Godly Spirit. DOUBTS APOSTOLIC DOGMA Disputes Bishops on Succession -- Dr. Black Tells Clergy They Face "Valley" This Winter. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/fighting-the-world.html | Fighting the World. | True | By J. Brooks Atkinson. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/mrs-samuel-f-miller.html | Mrs. Samuel F. Miller. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/lincolns-birthplace.html | Lincoln's Birthplace. | True | LINCOLNITE. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/money-tuesday-jan-5-1932.html | MONEY Tuesday, Jan. 5, 1932. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/raymond-griffith-91-civil-war-hero-dies-sergant-at-gettysburg-took.html | RAYMOND GRIFFITH, 91, CIVIL WAR HERO, DIES; Sergant at Gettysburg Took Charge of His Company When l Superior Officers Were Kitted. \ | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/mrs-thomas-h-franklin-descendant-of-oliver-evans-pioneer-auto.html | MRS. THOMAS H. FRANKLIN.; Descendant of Oliver Evans, Pioneer Auto Inventor, Dies. | True | SvfcUil to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/checker-play-a-draw-6th-game-ends-match-woman-and-champion-wind-up.html | CHECKER PLAY A DRAW; 6TH GAME ENDS MATCH; Woman and Champion Wind Up Even and Will Divide $250 Put Up as Stakes. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/toronto-six-holds-bruins-even-3-to-3-rivals-engage-in-thrilling.html | TORONTO SIX HOLDS BRUINS EVEN, 3 TO 3; Rivals Engage in Thrilling Overtime Game at Boston as 16,000 Look On. BLAIR GETS TYING GOAL Registers for Visitors on Combination With Finnigan and Cotton -- Bailey Injures Knee. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/builders-to-offer-fair-pay-to-labor-conference-ends-in-deadlock-as.html | BUILDERS TO OFFER 'FAIR PAY' TO LABOR; Conference Ends in Deadlock as Unions Reject Proposed 25 to 30% Reduction. MAY 1 AGREEMENT SOUGHT Employers Refuse to Continue Present Scale, but Workers Argue Slump Cuts Income. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/bank-statements-of-yearend-issued-national-city-announces-total.html | BANK STATEMENTS OF YEAR-END ISSUED; National City Announces Total Resources as $1,857,975,421 -- Deposits $1,418,702,859. REPORT INCLUDES MERGER Banca Commercials Italiana, Brooklyn Trust and Others Also Give Figures. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/herr-schmeling-and-the-gold-mark.html | Herr Schmeling and the Gold Mark. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/raids-near-mukden-trouble-japanese-large-bands-of-chinese-are.html | RAIDS NEAR MUKDEN TROUBLE JAPANESE; Large Bands of Chinese Are Reported Repulsed With Heavy Casualties. NEW PUSH FROM CHINCHOW Force of Japanese Sets Out to Reach the Great Wall and Has a Skirmish. SOME TROOPS WITHDRAW Tamon's Division Is Assigned to a Campaign Against Raiders East of the Liao River. | True | By Hallett Abend.wireless To the New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/benjamin-b-cann-builder-and-owner-of-vessels-dies-in-yarmouth-n-s.html | BENJAMIN B. CANN.; Builder and Owner of Vessels Dies in Yarmouth, N. S. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/asks-banking-board-to-rule-in-state-cheney-group-will-offer-bill.html | ASKS BANKING BOARD TO RULE IN STATE; Cheney Group Will Offer Bill for Body of Nine With Broad Powers to Set Standards. SUPERINTENDENT AS HEAD Governor Would Name Others for Public and Banks -- Second Bill Affords Investment Relief. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/wheat-prices-gain-export-hopes-rise-traders-show-little-activity.html | WHEAT PRICES GAIN; EXPORT HOPES RISE; Traders Show Little Activity, antf Outside Interest Lags in Uncertain Trend. UPTURNS 5/8 TO 1 1/8 CENTS Corn Advanced 3/8 to 1/2 Cent by Rough Weather in Producing Areas -- Oats and Rye Higher. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/slain-auto-salesman-said-to-owe-2500000-hunt-for-estate-of-richard.html | SLAIN AUTO SALESMAN SAID TO OWE $2,500,000; Hunt for Estate of Richard Wall, Shot in France, Discloses $100,000 Liberty Motors. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/bombay-nationalists-seized.html | Bombay Nationalists Seized. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/white-sox-release-blackerby.html | White Sox Release Blackerby. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/republicans-halt-hearing-on-tariff-demand-administration-aides-be.html | REPUBLICANS HALT HEARING ON TARIFF; Demand Administration Aides Be Heard Before Measure Is Reported to House. BUT A COALITION LOOMS Insurgents Expected to Join Democrats and Force Bill Through Both Senate and House. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/lauds-dick-oulahan-in-radio-broadcast-william-hard-considers-his.html | LAUDS 'DICK' OULAHAN IN RADIO BROADCAST; William Hard Considers His Death the Worst Blow 1931 Inflicted on the Capital. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/air-deal-is-sought-by-paris-and-berlin-coordination-of-service-to.html | AIR DEAL IS SOUGHT BY PARIS AND BERLIN; Coordination of Service to South America Is Coal of Parley in Germany Today. PLAN FOR TRUST IS DENIED Accord Is Also Planned on Other Routes, Especially to the Near East and the Balkans. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/submits-board-list-to-china-and-japan-briand-presents-names-of-the.html | SUBMITS BOARD LIST TO CHINA AND JAPAN; Briand Presents Names of the Five Members of League's Manchurian Inquiry Body. GENERAL M'COY INCLUDED Geneva Will Seek to Dissuade the Chinese From Demanding an Urgent Session of Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/hastings-may-face-senate-discipline-leaders-withhold-decision-on.html | HASTINGS MAY FACE SENATE DISCIPLINE; Leaders Withhold Decision on Defiance by Member of Own Inquiry Committee. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/appeals-to-young-american.html | Appeals to Young American. | True | FRANK T. WALKER. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/reports-loss-of-5000-in-jewelry.html | Reports Loss of $5,000 in Jewelry. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/polish-deputy-kills-himself.html | Polish Deputy Kills Himself. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/splendid.html | Splendid!" | True | WALTER KUTZLEB. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/rum-ship-shelled-set-afire-and-sunk-30-coast-guard-shots-in-twomile.html | RUM SHIP SHELLED, SET AFIRE AND SUNK; 30 Coast Guard Shots in Two-Mile Chase Off Arverne Finish 40-Foot Patricia. 2,000 WATCH FROM SHORE Captain, Two Men and Liquor for Evidence Taken Off the Heavy-Laden Craft as She Goes Down. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/45-calcutta-groups-raided.html | 45 Calcutta Groups Raided. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/denies-insolvency-bankokentucky-corporation-louisville-answers.html | DENIES INSOLVENCY.; Bankokentucky Corporation, Louisville, Answers Receivership Move. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/cardinal-presides-at-ffleehan-funeral-hayes-celebrates-mass-for-his.html | CARDINAL PRESIDES AT fflEEHAN FUNERAL; Hayes Celebrates Mass for His Former Classmate in Presence of Noted Clergy. MGR. BRADY GIVES EULOGY Nearly 2,000 Mourners Pay Respect to Pastor of Church of the Holy Trinity, Who Died Saturday. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/belgian-woman-finds-grief-in-wendel-claim-aged-mrs-rebling.html | BELGIAN WOMAN FINDS GRIEF IN WENDEL CLAIM; Aged Mrs. Rebling Disturbed by Calls and Publicity After Seeking Share in Estate Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/leaders-here-map-roosevelt-drive-national-committeemen-from-montana.html | LEADERS HERE MAP ROOSEVELT DRIVE; National Committeemen From Montana and Washington See Chairman Parley. MACK ALSO VISITS HIM Democratic Leaders Drop Plan to Hold Their Convention Before Republicans. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/-siegfried-is-billed-in-11th-opera-week-rigoletto-and-il-trovatore-.html | ' SIEGFRIED' IS BILLED IN 11TH OPERA WEEK; ' Rigoletto' and 'Il Trovatore' Also to Have First Performances of the Season. KAPPEL REJOINS COMPANY Tibbett's Reappearance and Second Showing of "Donna Juanita" Are Featured at Metropolitan. | True | | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/federal-bonds-off-in-heavy-selling-five-issues-on-the-stock.html | FEDERAL BONDS OFF IN HEAVY SELLING; Five issues on the Stock Exchange Break Through Lowest Levels of 1931. FOREIGN LOANS IMPROVE Domestic Corporation Securities Irregular, With Trading in Moderate Volume. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/father-coxs-army-starts-for-capital-pittsburgh-priests-caravan-of.html | FATHER COX'S ARMY STARTS FOR CAPITAL; Pittsburgh Priest's Caravan of Idle Grows to Nearly 20,000 on Trek to Huntingdon. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/santa-fe-to-pay-dividend-of-150-but-storey-declines-to-say-annual.html | SANTA FE TO PAY DIVIDEND OF $1.50; But Storey Declines to Say Annual Rate Has Been Cut From $10 to $6. BUDGET FOR 1932 REDUCED Net Income Last Year Estimated at $24,185,000, Against $37,348,000 in 1930. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/seabury-is-slated-to-head-state-bar-election-of-inquiry-counsel-at.html | SEABURY IS SLATED TO HEAD STATE BAR; Election of Inquiry Counsel at Meeting in Fortnight Is Believed Assured. J.C. SAXE IS ALSO HONORED Chosen Unanimously to Run for First Vice President -- Committee Tickets Are Selected. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/rosenwalds-condition-worse.html | Rosenwald's Condition Worse. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/poland-to-greet-ghica-rumanian-minister-will-arrive-friday-for.html | POLAND TO GREET GHICA.; Rumanian Minister Will Arrive Friday for Talks on Soviet Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/hearts-with-the-president.html | Hearts With the President. | True | NEASON JONES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/volina-powers-in-recital-soprano-of-detroit-sings-classics-and.html | VOLINA POWERS IN RECITAL; Soprano of Detroit Sings Classics and Southern Folk Airs. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/tilden-will-face-richards-tonight-old-tennis-rivals-to-meet-in-pro.html | TILDEN WILL FACE RICHARDS TONIGHT; Old Tennis Rivals to Meet in Pro Tourney in Madison Square Garden. HUNTER ALSO IN ACTION Will Oppose Burke and Then Join Tilden Against Nusslein and Najuch In Doubles Test. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/borah-pessimistic-over-outlook.html | Borah Pessimistic Over Outlook. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/newg-comment-and-incident-on-the-stock-exchange-and-in-the.html | Newg. Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/chicago-quintet-in-virgin-islands.html | Chicago Quintet In Virgin Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/deaths-in-ship-crash-accidental.html | Deaths In Ship Crash Accidental. | True | Wireless to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/says-private-debts-spell-worlds-fate-clarence-dillon-tells-senate.html | SAYS PRIVATE DEBTS SPELL WORLD'S FATE; Clarence Dillon Tells Senate Committee Civilization Hangs on Their Payment. WAR DEBTS ARE POLITICAL He Believes Nations Meet Them for 'Expediency of Moment,' Rather Than 'Sanctity.' SECURITIES ARE REBOUGHT Testimony That Europe Is Profiting by Depreciation In Prices Surprises Hearing. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/a-prohibition-referendum.html | A PROHIBITION REFERENDUM. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/wet-democrat-wins-smashing-victory-in-race-for-congress-in-new.html | Wet Democrat Wins Smashing Victory In Race for Congress in New Hampshire; WET DEMOCRAT WINS IN NEW HAMPSHIRE | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/presidents-finance-corporation-bill-is-speeded-in-senate.html | President's Finance Corporation Bill Is Speeded in Senate | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/culkin-is-defiant-on-source-of-cash-appears-before-seabury-only-on.html | CULKIN IS DEFIANT ON SOURCE OF CASH; Appears Before Seabury Only on Order of Berry -- Then Refuses to Talk. HOW FACES PUBLIC HEARING Ex-Sheriff, Once Backed for Curry Job, Linked to City Building Contracts. POLICE OFFICIAL PUNISHED Mulrooney Brings Charges Against Queens Lieutenant Named in Speakeasy Graft Hunt. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/durva-wins-in-mud-at-jefferson-park-elston-rides-lone-star-entry-to.html | DURVA WINS IN MUD AT JEFFERSON PARK; Elston Rides Lone Star Entry to Two-Length Triumph Over Black Patricia. CHIP IS THIRD AT WIRE Loses Battle for Place by Margin of a Neck -- Victor Returns $4.60 In Mutuels. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/japanese-jail-5-british-seamen-as-spies-for-viewing-scenery.html | Japanese Jail 5 British Seamen As Spies for Viewing Scenery | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/machado-frees-ten-more-cuban-president-expected-to-grant-sweeping.html | MACHADO FREES TEN MORE; Cuban President Expected to Grant Sweeping Political Amnesty. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/a-hampered-museum.html | A HAMPERED MUSEUM. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/upholds-reading-of-bible-in-school-the-court-of-appeals-decides.html | UPHOLDS READING OF BIBLE IN SCHOOL; The Court of Appeals Decides Against Joseph Lewis, Who Opposed Education Board. AVOIDS RELIGIOUS ASPECT Finds Books Already Purchased, and "No Waste of City Money" to Stop -- Federal Appeal Planned. | True | Special to The New York Times. | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/federal-costs-rise-to-3401-per-capita-government-burden-mounted.html | FEDERAL COSTS RISE TO $34.01 PER CAPITA; Government Burden Mounted From $8 Before War, With Increase in Sight. DEBT SLASHES A SAVING But New Obligations Voted by Congress Offset Reductions in Interest Charges. | True | Copyright, 1932, by N.a.n.a. Inc. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/gurnett-co-put-under-suspension-stock-exchange-and-curb-stop-their.html | GURNETT & CO. PUT UNDER SUSPENSION; Stock Exchange and Curb Stop Their Trading -- Indebtedness Estimated at $2,000,000. BRANCHES IN NEW ENGLAND Representative Corning Edwin Corning and E. Palmer Gavit Limited Partners. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/civil-guards-kill-6-spanish-strikers-four-women-and-children-are.html | CIVIL GUARDS KILL 6 SPANISH STRIKERS; Four Women and Children Are Among Those Slain in Firing on Workers. SIXTEEN OTHERS ARE HURT Another Slaying In South -- Priest Dies of Wound -- Another Saved From Lynching. | True | Wireless to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/historic-painting-off-museum-walls-washington-crossing-the-delaware.html | HISTORIC PAINTING OFF MUSEUM WALLS; ' Washington Crossing the Delaware' Stored for Lack of Space at Metropolitan. ACTION CALLED TEMPORARY Art of Huge Canvas Long Scorned by Critics, but Host of Partisans Stress Its Patriotic Interest. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/pen-and-brush-club-awards.html | Pen and Brush Club Awards. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/nullify-towns-blue-law-sea-cliff-voters-defeat-ban-on-sunday-movies.html | NULLIFY TOWN'S BLUE LAW.; Sea Cliff Voters Defeat Ban on Sunday Movies and Sports. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/manhattan-scores-over-niagara-five-flashes-fast-attack-and-wins-on.html | MANHATTAN SCORES OVER NIAGARA FIVE; Flashes Fast Attack and Wins on Home Court by Score of 31 to 18. JASPERS GAIN EARLY LEAD Brilliant Play Enables Victors to Run Up 18-4 Advantage at the Intermission. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/alien-beats-kelly-to-retain-cue-lead-scores-fourth-victory-in-row.html | ALIEN BEATS KELLY TO RETAIN CUE LEAD; Scores Fourth Victory in Row in State Pocket Billiard Tourney, 125-72. RUDOLPH CONQUERS LAURI Requires Only 3 Innings to Take Third Straight Match, 125.8 -- Ponzi, Hueston Win. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/consumption-of-sugar-down-354-in-nation-last-year.html | Consumption of Sugar Down 3.54% in Nation Last Year | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/byrns-urges-merging-armynavy-bureaus-he-believes-if-hoover-would.html | BYRNS URGES MERGING ARMY-NAVY BUREAUS; He Believes if Hoover Would Back a Single Defense Department, Bill Would Pass. | True | Special to The New York Times. | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/detectives-bound-by-thugs-they-seek-two-trapped-at-holdup-scene-as.html | DETECTIVES BOUND BY THUGS THEY SEEK; Two Trapped at Hold-Up Scene as Three Gunmen With Six Pistols Cover Victims. TIED AND WEAPONS SEIZED 70 Policemen Close By During Robbery Near Garden -- Department Inquiry Ordered. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/hoover-finance-bill-hastened-in-senate-2000000000-recovery-plan.html | HOOVER FINANCE BILL HASTENED IN SENATE; $2,000,000,000 Recovery Plan Will Be Reported Out by Committee Today. APPROVAL THIS WEEK SEEN Class and Bulkley Win Fight on Federal Reserve Discount -- Board to Be Nonpartisan. RECOVERY PROGRAM HASTENED IN SENATE | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/utilities-and-oils-go-lower-on-curb-declines-lessened-by-late-up.html | UTILITIES AND OILS GO LOWER ON CURB; Declines Lessened by Late Up- turn -- Changes Are Few in Other Departments. HOME BONDS ARE IRREGULAR Gains Exceed Losses In Foreign Loans -- Trading Is Limited Throughout the List. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/gurnett-investor-losing-all-ends-life-je-smith-retired-of-boston.html | GURNETT INVESTOR, LOSING ALL, ENDS LIFE; J.E. Smith, Retired, of Boston, First Telephones Daughter of Failure of Brokerage House. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/278741-now-in-hand-for-neediest-cases-donors-eager-to-extend-relief.html | $278,741 NOW IN HAND FOR NEEDIEST CASES; Donors, Eager to Extend Relief to as Many as Possible, Add $2,400 to Fund in Day. AID GIVEN IS CONTINUOUS Those in Want Are Carried Far Beyond the Limits of Mere Holiday Beneficence. LETTERS VOICE SYMPATHY A Group of Salesmen Who Had Sent $1,700, Give $62 More -- $500 Received Anonymously. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/mrs-helen-lodge-to-wed-will-be-married-here-to-james-b-melick-on.html | MRS. HELEN LODGE TO WED; Will Be Married Here to James B. Melick on Sunday. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/advances-soviet-pact-rumanian-cabinet-gives-approval-to-preliminary.html | ADVANCES SOVIET PACT.; Rumanian Cabinet Gives Approval to Preliminary Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/junius-s-morgan-honored-by-italy-order-of-crown-is-presented-to.html | JUNIUS S. MORGAN HONORED BY ITALY; Order of Crown Is Presented to Banker at Princeton for His 'Spreading of Culture.' | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/rocks-fall-at-ehrenbreitstein.html | Rocks Fall at Ehrenbreitstein. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/general-mccoys-record.html | General McCoy's Record. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/theatre-benefit-planned.html | THEATRE BENEFIT PLANNED | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/webbufarnsworth.html | WebbuFarnsworth. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/urges-icc-control-for-auto-transport-examiner-in-sweeping-report.html | URGES I.C.C. CONTROL FOR AUTO TRANSPORT; Examiner in Sweeping Report Sees Peril to Carriers in Unregulated Competition. WOULD MODIFY TRUST LAW Proposal Would Permit Acquisition of Bus and Truck Companies Already Operating. I.C.C. Report Calls for Truck Regulations | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/east-paterson-druggist-ends-life.html | East Paterson Druggist Ends Life. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/austria-cant-pay-amortization.html | Austria Can't Pay Amortization. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/governor-to-touch-on-national-issues-in-annual-message-today-he.html | GOVERNOR TO TOUCH ON NATIONAL ISSUES; In Annual Message Today He Will Comment on Hoover's Policies for Relief. McGINNIES AGAIN SPEAKER Creation of a State Banking Board Will Be Sought by Joint Committee. GOVERNOR TO TOUCH ON NATIONAL ISSUES | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/the-canadian-dollar-exchange-parity-wouid-be-beneficial-if-it-could.html | THE CANADIAN DOLLAR.; Exchange Parity Wouid Be Beneficial If It Could Be Achieved. | True | BURDETTE DENSON. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/australia-victor-in-cricket-match-takes-third-event-and-rubber-in.html | AUSTRALIA VICTOR IN CRICKET MATCH; Takes Third Event and Rubber in Test Series With South Africa at Melbourne. WINNING MARGIN 169 RUNS Home Squad's Totals Are 198 and 554 -- Visitors Make Poor Showing in the Second Innings. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/no-argentine-upset.html | NO ARGENTINE UPSET. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/body-not-fathers-he-finds-at-funeral-queens-man-learns-mistake.html | BODY NOT FATHER'S, HE FINDS AT FUNERAL; Queens Man Learns Mistake After Grave Has Been Dug, Mass Said and Service Begun. STRANGER REVEALS ERROR Recognizes Dead Man as His Missing Employes, Who Had Been Found In Subway Excavation. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/mrs-irene-a-mountain.html | Mrs. Irene A. Mountain. | True | 1 Special to The New York Time*. , | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/party-leaders-backed-rogers.html | Party leaders Backed Rogers. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/free-wheat-rations.html | FREE WHEAT RATIONS. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/exhibition-by-alexander-brook.html | Exhibition by Alexander Brook. | True | By Edward Alden Jewell.k.g.s. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/high-court-bars-bank-of-us-suit-appeals-judge-lehman-rules-that.html | HIGH COURT BARS BANK OF U.S. SUIT; Appeals Judge Lehman Rules That Stockholder Mast Show Failure by Superintendent. | True | Special to The New York Times. | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/jersey-banker-acquitted-jm-planten-of-hawthorne-found-not-guilty-of.html | JERSEY BANKER ACQUITTED.; J.M. Planten of Hawthorne Found Not Guilty of Embezzlement. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/stimson-plans-pressure-britain-france-and-us-are-expected-to-invoke.html | STIMSON PLANS PRESSURE; Britain, France and U.S. Are Expected to Invoke Nine-Power Pact. JAPAN REGRETS BEATING But Washington Refuses to Accept It as Sufficient in Assault on Consul. DANGER TO TIENTSIN SEEN Japanese Garrison Alarms City and Ultimatum Is Reported -- New Push From Chinchow. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/wilhelm-leaves-sickbed-former-kaiser-dines-with-wife-recovery.html | WILHELM LEAVES SICKBED.; Former Kaiser Dines With Wife -- Recovery Believed Complete. | True | Wireless to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/stokowski-offers-novel-items-here-dances-by-cuban-composer-a-g.html | STOKOWSKI OFFERS NOVEL ITEMS HERE; Dances by Cuban Composer, A. G. Caturla, Startle Audience at Carnegie Hall. ZIMBALIST WORK PREMIERE Musician Attends Performance -- Milhaud and Stravinsky Compositions Are Given. | True | By Olin Downes. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/appreciation-of-daily-poem.html | Appreciation of Daily Poem. | True | LYDIA N. STERNBERG. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/liederman-a-bankrupt-physical-culturist-for-20-years-lists.html | LIEDERMAN A BANKRUPT.; Physical Culturist for 20 Years Lists Liabilities at $60,836. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/bostwick-closes-british-turf-stay-amateur-rider-sails-today-after.html | BOSTWICK CLOSES BRITISH TURF STAY; Amateur Rider Sails Today After Successful Season, Taking 28 Mounts. SIX WINNERS, SIX SECONDS Many English Sports Followers Rate Him Equal of Pros, Especially Over Hurdles. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/wilkins-plans-new-arctic-trip.html | Wilkins Plans New Arctic Trip. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/tagore-assails-british-poet-says-they-gave-gandhi-no-chance-to.html | TAGORE ASSAILS BRITISH.; Poet Says They Gave Gandhi No Chance to Reach Accord. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/thomas-p-kingsford-former-hsad-of-oswego-n-y-starch-comtfany-dies.html | THOMAS P. KINGSFORD.; Former Hsad of Oswego (N. Y.) Starch Comtfany Dies at 73. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/london-school-pupils-crowd-phone-exhibit-hear-postmaster-general.html | LONDON SCHOOL PUPILS CROWD PHONE EXHIBIT; Hear Postmaster General Talk to T.G. Miller in New York by Transatlantic Wireless. | True | Wireless to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/shots-in-thief-chase-stir-5th-av-crowds-shoppers-seek-cover-bus.html | SHOTS IN THIEF CHASE STIR 5TH AV. CROWDS; Shoppers Seek Cover, Bus Riders Shrink Into Seats as Bullets Whizz About at 42d St. SCARE TIES UP TRAFFIC Autoists Forget Lights to See Pursuit on Each Side of Street After Necktie Theft. SHOTS STIR CROWD IN CHASE IN 5TH AV. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/chinese-fear-japan-will-seize-tientsin-tell-of-ultimatum-demanding.html | CHINESE FEAR JAPAN WILL SEIZE TIENTSIN; Tell of Ultimatum Demanding a Farther Retirement of Chinchow Troops. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/postpone-signing-for-title-contest-delay-on-contracts-puts-off.html | POSTPONE SIGNING FOR TITLE CONTEST; Delay on Contracts Puts Off Closing of Schmeling and Walker Match. DEMPSEY IN LINE FOR TEST Garden Plans to Send Him Against Heeney or Risko -- Jacobs Engages Sparring Partners. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/portsmouth-ohio-bank-closed.html | Portsmouth (Ohio) Bank Closed. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/japan-may-use-bonds-to-help-specie-bank-it-wants-to-extend-new-york.html | JAPAN MAY USE BONDS TO HELP SPECIE BANK; It Wants to Extend New York Loan to Cover Purchases of Dollar Exchange. | True | By Hugh Byas.wireless To the New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/anyway-its-the-350th-anniversary.html | Anyway, It's the 350th Anniversary. | True | HARRY E. WEDECK. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/beuglerublakeslee.html | BeugleruBlakeslee. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/sears-and-gray-are-appointed-to-navy-crew-coaching-staff.html | Sears and Gray Are Appointed To Navy Crew Coaching Staff | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/louise-arnoux-delights-audience.html | Louise Arnoux Delights Audience. | True | W.B.C. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/stanley-morse-dead-telephone-manager-traffic-chief-of-rockland.html | STANLEY MORSE DEAD; TELEPHONE MANAGER; Traffic Chief of Rockland County, 33 Years Old, Was Son of Public Accountant. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/japanese-uneasy-over-our-attitude-mukden-now-gives-a-third-version.html | JAPANESE UNEASY OVER OUR ATTITUDE; Mukden Now Gives a Third Version of Attack on Consul, Twice Amending Story. ACCUSED NOT UNDER ARREST Soldiers Are Merely Confined to Barracks and the Interpreter Is Dismissed. | True | By Hallett Abend.special Cable To the New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/columbia-names-aide-to-journalism-dean-herbert-brucker-resigns-from.html | COLUMBIA NAMES AIDE TO JOURNALISM DEAN; Herbert Brucker Resigns From the Review of Reviews to Become Assistant at School. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/smuggler-kills-6-and-himself.html | Smuggler Kills 6 and Himself. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/opposes-urgent-council-session.html | Opposes Urgent Council Session. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/learning-from-england-the-bank-could-teach-this-country-and-france.html | LEARNING FROM ENGLAND.; " The Bank" Could Teach This Country and France a Great Deal. | True | AMERICAN VISITOR. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/reinforcements-leave-england-for-india-london-seeks-fullstrength.html | Reinforcements Leave England for India; London Seeks Full-Strength Army There | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/cold-at-nearly-absolute-zero-is-produced-by-dutch-scientist.html | Cold at Nearly Absolute Zero Is Produced by Dutch Scientist | True | Wireless to THE NEW YORK TIMES. | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/kashdan-triumphs-in-hastings-chess-defeats-jackson-in-28-moves-to.html | KASHDAN TRIUMPHS IN HASTINGS CHESS; Defeats Jackson in 28 Moves to Remain in Tie for Tourney Lead. FLOHR BEATS MISS MENCHIK Yates Conquers Sultan Khan to Gain Tie for Third -- Euwe in a Draw With Micheil. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/paralytic-stroke-denied.html | Paralytic Stroke Denied. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/donald-o-stewarts-have-son.html | Donald O. Stewarts Have Son. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/romm-sent-to-jail-in-rare-book-thefts-connoisseur-gets-a-term-of.html | ROMM SENT TO JAIL IN RARE BOOK THEFTS; Connoisseur Gets a Term of Not More Than Three Years for Stealing From Colleges. BID FOR LENIENCY FAILS Judge Levine Says Libraries Must Be Protected -- Plea of Guilty Covers Eight Indictments. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/azores-island-is-shaken.html | Azores Island Is Shaken. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/heads-banks-affiliate-arthur-reynolds-made-chairman-of-continental.html | HEADS BANK'S AFFILIATE.; Arthur Reynolds Made Chairman of Continental Illinois Company. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/back-to-1924.html | BACK TO 1924? | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/telephone-will-aid-work-on-lusitania-specially-designed-system-to.html | TELEPHONE WILL AID WORK ON LUSITANIA; Specially Designed System to Be Installed in Lake Salvage Tube as Link With Divers. 8 STATIONS IN NETWORK Man Working in Operating Chamber an Hour Will Have to Remain There 4 More for Decompression. | True | By Captain H.h. Railey, Leader Lake-Railey Lusitanla Expedition. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/st-thomas-five-wins-administers-first-defeat-of-season-to-davis-and.html | ST. THOMAS FIVE WINS; Administers First Defeat of Season to Davis and Elkins, 36-34. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/650-sail-on-europa-jc-dunn-secretary-of-delegation-to-arms.html | 650 SAIL ON EUROPA.; J.C. Dunn, Secretary of Delegation to Arms Conference, Aboard. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/mr-rogers-at-sea-works-out-a-brand-new-tax-program.html | Mr. Rogers, at Sea, Works Out A Brand New Tax Program | True | WILL ROGERS. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/our-flag-was-not-there-thirteen-foreign-ships-got-new-years-traffic.html | OUR FLAG WAS NOT THERE.; Thirteen Foreign Ships Got New Year's Traffic While Ours Laid Up. | True | JOHN HEALY. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/sellg-rosinbluth.html | Sellg Rosinbluth. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/hartman-corporation-gains.html | Hartman Corporation Gains. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/olive-sabath-first-in-2yearold-race-defeats-eleven-other-fillies-in.html | OLIVE SABATH FIRST IN 2-YEAR-OLD RACE; Defeats Eleven Other Fillies in Initial Juvenile Event of Year at Havana. NEWSREEL FINISHES NEXT Gains Place in Close Battle With Ezella -- Miss Howee Bolts at the Start. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/-paul-schmid.html | ( Paul Schmid. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/detroit-cuts-off-500-to-avert-bankruptcy-council-reduces-all.html | DETROIT CUTS OFF 500 TO AVERT BANKRUPTCY; Council Reduces All Salaries -- Philadelphia Short in Meeting $1,625,000 Payroll. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/chanuteurowel.html | Chanuteurowel. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/financial-markets-stocks-recover-most-of-early-losses-bonds.html | FINANCIAL MARKETS; Stocks Recover Most of Early Losses -- Bonds Irregularly Lower -- Grains Rise. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/yargee-is-victor-by-margin-of-head-breaks-track-record-for-mile-and.html | YARGEE IS VICTOR BY MARGIN OF HEAD; Breaks Track Record for Mile and Quarter to Beat Sour Mash, 9-20 Favorite. FIFTH RACE TO TOMBEREAU Leads All the Way to Triumph by Three Lengths at Tropical Park -- Deemster Also Wins. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/mrs-william-archer-widow-of-former-westchester-county-treasurerdies.html | MRS. WILLIAM ARCHER.; Widow of Former Westchester County Treasurer-Dies at 78. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/antisaloon-league-hard-up-hit-by-bank-crash-asks-help.html | Anti-Saloon League Hard Up; Hit by Bank Crash, Asks Help | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/we-must-collect-or-pay.html | We Must Collect or Pay | True | A.E. COWDREY. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/charles-e-perkins.html | Charles E. Perkins. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/provinces-outlaw-indian-nationalists-british-police-arrest-more.html | PROVINCES OUTLAW INDIAN NATIONALISTS; British Police Arrest More Leaders of All-India Congress in Bombay. RIOTER KILLED IN BENARES Calcutta Police Raid Offices of 45 Associations and Seize 15 Officials, Including Woman. DELHI QUIET AMID STRIKE Government Expects Outbreaks Like Those Which Followed Gandhi's Arrest in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/pneumatictire-cars-on-railways-planned-budd-gets-american-rights.html | PNEUMATIC-TIRE CARS ON RAILWAYS PLANNED; Budd Gets American Rights From Michelu of France -- Two Roads Offer Tests. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/policemans-slayers-are-sentenced-to-die-two-who-shot-sherry-in.html | POLICEMAN'S SLAYERS ARE SENTENCED TO DIE; Two Who Shot Sherry in HoldUp Are Among 15 Sent to the Chair in Record Year. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/reylj-moll-dies-a-radio-mentor-his-thermoionic-detector-was-means.html | REY.LJ, MOLL DIES; A RADIO MENTOR; His Thermo-ionic Detector Was Means of Locating German Station During War. A TEACHER IN PHILADELPHIA On High School FacultyuFormer Minister's Device Won Gratitude of Federal Government. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/yale-suspends-six-for-campus-fray.html | Yale Suspends Six for Campus Fray | True | | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/punitive-demands-expected-by-china-sending-of-ships-to-foochow.html | PUNITIVE DEMANDS EXPECTED BY CHINA; Sending of Ships to Foochow Likely to Be Followed by Other Invasions. CANTON IS APPREHENSIVE Nanking Also Is Uneasy Over Reports Chiang Is Heading an Opposition Alliance. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/soviet-bureau-division-fulfills-stalin-plan-splitting-of-3-old.html | SOVIET BUREAU DIVISION FULFILLS STALIN PLAN; Splitting of 3 Old Commissariats Into 7 New Ones Removes the Former Economic Unwieldiness. | True | BY Walter Duranty.wireless To the New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/yale-six-to-play-without-iglehart-illness-will-keep-centre-from.html | YALE SIX TO PLAY WITHOUT IGLEHART; Illness Will Keep Centre From Facing New York-Boston at New Haven Tonight. ROBSON WILL REPLACE HIM Freshman Star to Start at Pivot Post -- Elis' Olympic Plans Still Indefinite. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/appreciative-comment-editorial-lift-up-your-hearts-evokes.html | APPRECIATIVE COMMENT.; Editorial "Lift Up Your Hearts" Evokes Expressions of Approval. | True | CHARLES MYERS. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/churchill-dined-in-nassau-briton-decides-to-remain-there-until-jan.html | CHURCHILL DINED IN NASSAU; Briton Decides to Remain There Until Jan. 27 | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/plan-bank-reorganization-north-hempstead-depositors-form-group-to.html | PLAN BANK REORGANIZATION; North Hempstead Depositors Form Group to Push Program. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/runaways-trapped-by-carrier-pigeon-two-jersey-boys-took-birds-so.html | RUNAWAYS TRAPPED BY CARRIER PIGEON; Two Jersey Boys Took Birds So Messages to Parents Would Not Be Traced. RELEASE OF ENVOY SEEN Note With First Winged Bearer of "Cheering" Tidings Results in State-Wide Police Alarm. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/plaintiffs-bid-back-nineteen-buildings-eleven-manhattan-properties.html | PLAINTIFFS BID BACK NINETEEN BUILDINGS; Eleven Manhattan Properties and Eight in Bronx Go to Them at Foreclosure Sales. BLOCK FRONT IS INCLUDED Five Flats and a Hotel in Madison Avenue Among Largest of the Day's Auction Offerings. | True | By James R. Murphy.by Joseph P. Day.by I. Lincoln Seide.by Edwin J. McDonald.BY Henry Brady.by Charles McGuire.BY A. Joseph & Co. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/yule-trees-now-a-fire-hazard-dorman-urges-their-discard.html | Yule Trees Now a Fire Hazard; Dorman Urges Their Discard | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/romfh-leads-field-in-golf-at-miami-son-of-former-mayor-of-florida.html | ROMFH LEADS FIELD IN GOLF AT MIAMI; Son of Former Mayor of Florida Resort Scores 78 in Amateur Qualifying Play. SECOND TEST DUE TODAY Two New Yorkers, Gale and Stillman, Among Twelve Returning Cards for First Round. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/uxbridge-mill-picketed-striking-worsted-workers-also-try-to-closa.html | UXBRIDGE MILL PICKETED.; Striking Worsted Workers Also Try to Closa Rhode Island Plants. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/new-yugoslav-cabinet-shows-minor-changes-zivkovitch-takes-the.html | NEW YUGOSLAV CABINET SHOWS MINOR CHANGES; Zivkovitch Takes the Premiership Again, With Only Two Added Ministers. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/jorga-attacked-on-ride-chauffeur-saves-rumanian-premier-by-speeding.html | JORGA ATTACKED ON RIDE.; Chauffeur Saves Rumanian Premier by Speeding From Assailants. | True | Wireless to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/andrews-rules-out-women-explorers-wonderful-in-crises-but-not.html | ANDREWS RULES OUT WOMEN EXPLORERS; Wonderful in Crises, but Not Physically Fitted for Task, He Tells Barnard Girls. MANY SOUGHT TO VISIT GOBI One Applicant Thought She Could Create a "Home Atmosphere" -- Another Had Book in Mind. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/want-to-fight-japan-bandits-released-missionary-on-promise-of.html | WANT TO FIGHT JAPAN.; Bandits Released Missionary on Promise of Chinese Army Posts. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/roosevelts-friends-to-visit-grave-today-pilgrimage-to-oyster-bay.html | ROOSEVELT'S FRIENDS TO VISIT GRAVE TODAY; Pilgrimage to Oyster Bay Will Mark 13th Anniversary of Ex-President's Death. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/tenements-sold-on-tenth-avenue-realty-company-extends-plot-at-37th.html | TENEMENTS SOLD ON TENTH AVENUE; Realty Company Extends Plot at 37th St. by Purchase From Rohr Estate. DEAL IN YORKVILLE AREA Investor Acquires Apartment at Lexington Av. and 88th St. -- Other Manhattan Trading. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/brokers-loans-off-to-new-low-record-borrowings-by-stock-exchange.html | BROKERS' LOANS OFF TO NEW LOW RECORD; Borrowings by Stock Exchange Firms Down $142,992,095 in December. TOTAL PUT AT $587,159,813 Exchange Reports Aggregate Has Dropped $7,962,224,166 Since the Peak of the Bull Market. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/rollsroyce-here-called-insolvent-bondholder-petitions-court-for.html | ROLLS-ROYCE HERE CALLED INSOLVENT; Bondholder Petitions Court for Equity Receiver for American Company. CITES LOSSES IN SLUMP Corporation Is Said to Have Defaulted in Payments on Bonds and Debentures. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/ny-club-appeals-on-amateur-boxing-good-shepherd-counsel-argues.html | N.Y. CLUB APPEALS ON AMATEUR BOXING; Good Shepherd Counsel Argues State Athletic Commission Has No Jurisdiction. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/stimson-rebukes-snub-to-ambassador-he-expresses-displeasure-at.html | STIMSON REBUKES SNUB TO AMBASSADOR; He Expresses Displeasure at Failure of 3 Correspondents to Invite Lindsay to Dinner. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/william-a-kunkle.html | William A. Kunkle. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/foreman-held-a-laborer-court-of-appeals-rules-against-city-in.html | FOREMAN HELD A LABORER.; Court of Appeals Rules Against City in Compensation Suit. | True | Special to The New York Times. | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/asks-end-to-ban-on-listing-imports-merchants-association-would-lift.html | ASKS END TO BAN ON LISTING IMPORTS; Merchants' Association Would Lift Federal Ruling Against Publishing Ships' Manifests. BLOW TO TRADE CHARGED It Holds Truckers and Business Men Are Handicaped by Lack of Information on Incoming Cargoes. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/iiss-meagher-wed-secretly-on-dec-12-t-debutante-and-r-mck-hern-don.html | IISS MEAGHER WED SECRETLY ON DEC. 12 t; Debutante and R. McK. Hern- * don, Brother of World Flier, f Were Married in Yonkers. BRIDE IS ILL IN SANITARIUM fche Was Preserved to Society by 1 Her Mother, Mrs. J. H. Snowden, ; on Thanksgiving Day. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/william-s-murphy.html | William S. Murphy. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/conference-called-by-chang.html | Conference Called by Chang. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/tulane-team-home-greeted-by-6000-throng-in-new-orleans-station.html | TULANE TEAM HOME; GREETED BY 6,000; Throng in New Orleans Station Battles Police for Glimpse of Green Wave Stars. GOVERNOR LONG HAILS MEN Celebration Is Called Greatest Since Armistice -- Dairymple Praises His Team-mates. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/coal-dealers-vote-to-oust-strikers-association-moves-to-resume.html | COAL DEALERS VOTE TO OUST STRIKERS; Association Moves to Resume Deliveries Today With Drivers Who Accept Pay Cut. KINDRED UNIONS MAY QUIT Sympathetic Walkout of Handlers and Boat Captains Looms -- Wynne Attends Conference. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/uuuuuuuuuu-1-joseph-clifford-dies-in-cleveland-i.html | uuuuuuuuuu 1 Joseph Clifford Dies in Cleveland. I | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/wilmokanderson.html | WIlmok-Anderson. | True | I Special to The Ifew YorJc Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/newsprint-merger-in-canada-nearer-bankers-group-decides-on-details.html | NEWSPRINT MERGER IN CANADA NEARER; Bankers' Group Decides on Details to Be Demanded of Six Large Companies. TO ISSUE QUESTIONNAIRE Replies to Be Used as Guide in Reorganization of Finances and Determining Production. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/more-than-40-track-stars-training-at-penn-in-hope-of-retaining.html | More Than 40 Track Stars Training at Penn In Hope of Retaining Intercollegiate Title | True | Special to The New York Times. | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/adams-endorses-vinson-bill-to-build-treaty-navy-by-1942-secretary.html | ADAMS ENDORSES VINSON BILL TO BUILD TREATY NAVY BY 1942; Secretary Says $616,000,000 Program Would Promote Economy and Efficiency. DOES NOT VIOLATE PACTS Admiral Pratt Calls It "Sanest Naval Bill," Meeting All Defense Needs. HOOVER APPROVAL IS SEEN Navy Presents United Front at House Hearing -- Japanese Diplomats Attend. ADAMS ENDORSES VINSON NAYAL BILL | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/medalie-rounds-up-30-bail-runners-summons-them-before-grand-jury-to.html | MEDALIE ROUNDS UP 30 BAIL RUNNERS; Summons Them Before Grand Jury to Investigate Charges of Malpractice. SOME EX-CONVICTS, HE SAYS Seeks to Drive Hangers-On From Court Building and Protect Prisoners From Excessive Fees. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/turkey-and-italy-end-quarrel.html | Turkey and Italy End Quarrel. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/hunter-alumnae-beaten-lose-to-aetna-girls-basketball-team-by-47-to.html | HUNTER ALUMNAE BEATEN.; Lose to Aetna Girls' Basketball Team by 47 to 25. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/oporto-police-check-plot-for-rebellion-200-arrested-and-bombs-arms.html | OPORTO POLICE CHECK PLOT FOR REBELLION; 200 Arrested and Bombs, Arms and Dynamite Seized -- Lisbon Troops Are Confined to Barracks. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/paris-is-disturbed-by-briand-illness-rumors-of-two-strokes-fail-of.html | PARIS IS DISTURBED BY BRIAND ILLNESS; Rumors of Two Strokes Fail of Confirmation, but He Is Far From Well. HE REMAINS IN HIS SUITE Foreign Minister Is Known to Be Suffering Again From Insomnia and From Uremia. | True | By P.j. Philip.special Cable To the New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/walker-aide-asks-legislature-to-end-futile-city-inquiry-kerrigan-in.html | WALKER AIDE ASKS LEGISLATURE TO END 'FUTILE' CITY INQUIRY; Kerrigan, in Letter to Leaders, Accuses Seabury of Slandering Officials to Hide Failure. MUNICIPAL CREDIT HURT" Price of Bonds Has Been Cut and General Business Harmed by Innuendo, He Says. CHARGES OF GRAFT DERIDED $412,000 Has Been Spent Without Uncovering Any Wrongdoing, Republicans Are Told. Kerrigan Leads Fight on the City Inquiry | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/detailed-result-of-the-raskob-canvass.html | DETAILED RESULT OF THE RASKOB CANVASS | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/doom-of-seven-men-affirmed-on-appeal-four-must-die-for-bronx-garage.html | DOOM OF SEVEN MEN AFFIRMED ON APPEAL; Four Must Die for Bronx Garage Hold-Up Murder -- Three Others for Killings in Brooklyn. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/jockey-adams-engaged-to-ride-for-the-prospect-hill-stud.html | Jockey Adams Engaged to Ride For the Prospect Hill Stud | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/capone-aide-obtains-return-of-stolen-bonds-banks-loss-cut-from.html | Capone Aide Obtains Return of Stolen Bonds; Bank's Loss Cut From $3,000,000 to $15,000 | True | Special to The New York Times. | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/dr-ra-mcleod-dies-at-45-former-pastor-was-president-of-junior.html | DR. R.-A. McLEOD DIES AT 45.; Former Pastor Was President of Junior College in Maxton, N. C. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/cat-show-awards-stir-lively-battle-final-verdicts-reached-at-3hour.html | CAT SHOW AWARDS STIR LIVELY BATTLE; Final Verdicts Reached at 3-Hour Session Amid Tears and Cries of 'Politics.' MANAGER FAINTS TWICE Six Referees Are Called Before Relative Merits of a Black and a Red Feline Are Fixed. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/captain-john-b-lord-world-war-veteran-dies-after-an-operation-in.html | CAPTAIN JOHN B. LORD.; World War Veteran Dies After an Operation in Washington. | True | Special to The Neto York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/smith-reynolds-flies-to-lyons.html | Smith Reynolds Flies to Lyons. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/hungary-out-of-olympics-cabinet-decides-against-participation.html | HUNGARY OUT OF OLYMPICS.; Cabinet Decides Against Participation Because of Expense. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/commission-approves-st-atehood-for-iraq-mandates-body-sets.html | COMMISSION APPROVES ST ATEHOOD FOR IRAQ; Mandates Body Sets Condition That Nation Join League -- Council's Consent Foreseen. | True | Wireless to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/miss-janet-scott-to-wed-col1n-ratsey-first-debutante-of-the-season.html | MISS JANET SCOTT TO WED COL IN RATSEY; First Debutante of the Season to Announce EngagementuFiance a Yachtsman. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/upswing-on-paris-bourse.html | Upswing on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/ny-central-bonds-to-back-big-loans-authority-of-icc-is-asked-to-j.html | N.Y. CENTRAL BONDS TO BACK BIG LOANS; Authority of I.C.C. Is Asked to j Pledge $100,000,000 Issue for Notes. SIMILAR LACKAWANNA PLEA Road Would Put Up $23,600,000 for Advances -- Moves Prompted by Low Securities Market. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/big-deal-on-to-join-natural-gas-lines-hookup-would-give-supplies-to.html | BIG DEAL ON TO JOIN NATURAL GAS LINES; Hook-Up Would Give Supplies to Detroit and Other Areas in Northern Mid-West. NEW COMPANY IS POSSIBLE Plan Involves Panhandle Eastern Pipe Line and Northern Natural Gas Corporations. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/to-take-up-rail-prices-mitchell-to-confer-with-investigators-into.html | TO TAKE UP RAIL PRICES.; Mitchell to Confer With Investigators Into Alleged "Fixing." | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/german-envoy-sees-laval.html | German Envoy Sees Laval. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/minnesota-and-pitt-to-meet-in-football-in-1933-and-1934.html | Minnesota and Pitt to Meet In Football in 1933 and 1934 | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/japan-promises-punishment.html | Japan Promises Punishment. | True | | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/gross-loses-french-suit-former-wife-and-marquis-are-cleared-of.html | GROSS LOSES FRENCH SUIT.; Former Wife and Marquis Are Cleared of Diplomat's Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/police-shoot-benares-rioters.html | Police Shoot Benares Rioters. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/mrs-frank-g-beebe.html | Mrs. Frank G. Beebe. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/pros-to-open-play-in-squash-racquets-draw-is-announced-for-national.html | PROS TO OPEN PLAY IN SQUASH RACQUETS; Draw Is Announced for National Tourney, Starting Today at the Downtown A.C. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/dr-johan-august-udden-1.html | Dr. Johan August Udden. 1 | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/automobile-shipments-buick-and-other-companies-report-gains-for.html | AUTOMOBILE SHIPMENTS.; Buick and Other Companies Report Gains for December. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/holds-democrats-violated-fund-law-medalie-says-gerard-report-for.html | HOLDS DEMOCRATS VIOLATED FUND LAW; Medalie Says Gerard Report for 1928 Was Illegal, but Prosecution Now Is Outlawed. WILL CONTINUE THE INQUIRY Declares Failure to List Gifts of More Than $10 Broke Law -- Party Leaders In Capital Silent. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/fight-on-inquiry-starts-democrats-mustering-full-strength-to-stop.html | FIGHT ON INQUIRY STARTS.; Democrats Mustering Full Strength to Stop Seabury Disclosures. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/horse-show-group-reelects-maclay-returned-to-presidency-at-the.html | HORSE SHOW GROUP RE-ELECTS MACLAY; Returned to Presidency at the Fifteenth Annual Meeting of National Association. TENTATIVE DATES LISTED Schedule of Season's Events Announced, Subject to Change -- Honor Memory of Bowman. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/another-gary-bank-shut-first-national-quits-in-face-of-run.html | ANOTHER GARY BANK SHUT.; First National Quits in Face of Run -- Reorganization Planned. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/ends-her-rowboat-trip-randi-lerohl-will-complete-mississippi-voyage.html | ENDS HER ROWBOAT TRIP.; Randi Lerohl Will Complete Mississippi Voyage in a Steamer. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/plans-to-reint-roduce-jersey-dry-repealer-siracusa-says-support-for.html | PLANS TO REINT RODUCE JERSEY DRY REPEALER; Siracusa Says Support for Measure Will Be Reinforced at Next Session. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/charter-for-new-york-team.html | Charter for New York Team. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/bensky-wins-release-in-deegan-libel-case-albany-court-frees.html | BENSKY WINS RELEASE IN DEEGAN LIBEL CASE; Albany Court Frees Complainant Against Tenement House Commissioner and Flynn. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/recital-by-marguerite-volavy.html | Recital by Marguerite Volavy. | True | H.T. | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/2050000-in-gold-shipped-to-france-exports-reported-by-federal.html | $2,050,000 IN GOLD SHIPPED TO FRANCE; Exports Reported by Federal Reserve Also Include $150,000 to Switzerland. DECREASE IN EARMARKINGS Foreign Exchanges Reactionary Except the German Mark, Which Rises to 23.75c. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/dr-peter-c-clemensen-i-chicago-surgeon-who-was-knight-ed-by-king-of.html | DR. PETER C. CLEMENSEN.; I Chicago Surgeon Who Was Knight- ed by King of Denmark Dies. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/pays-3500000-for-skyscraper-colonel-ruppert-adds-35story-structure.html | PAYS $3,500,000 FOR SKYSCRAPER; Colonel Ruppert Adds 35-Story Structure at 44th St. and 3d Av. to His Holdings. MOST OF AMOUNT IN CASH Proprietor of Yankee Baseball Team Now Owns Four Large Buildings In Grand Central Zone. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/me-kennedy-forms-firm.html | M.E. Kennedy Forms Firm. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/arms-delegation-talks-with-hoover-four-members-to-go-to-geneva.html | ARMS DELEGATION TALKS WITH HOOVER; Four Members to Go to Geneva Discuss Our Policy in 2-Hour Session. LITTLE EFFECT ON US SEEN Washington Thinks Conference Will Concern Itself Largely With European Land Forces. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/growing-concern-in-washington-3-powers-consult-on-action-in-china.html | Growing Concern in Washington,; 3 POWERS CONSULT ON ACTION IN CHINA | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/peter-f-qulnn.html | Peter F. Qulnn. | True | Special to TM New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/france-on-reparations.html | FRANCE ON REPARATIONS. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/12000000-realty-at-auction-next-week-lofts-a-theatre-garages-and.html | $12,000,000 REALTY AT AUCTION NEXT WEEK; Lofts, a Theatre, Garages and Homes Included in List of Foreclosure Offerings. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/chinese-resist-advance.html | Chinese Resist Advance. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/mrs-hans-robb-dies-at-98.html | Mrs. Hans Robb Dies at 98. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/baker-aids-in-fight-of-barred-reporter-former-secretary-of-war-is.html | BAKER AIDS IN FIGHT OF BARRED REPORTER; Former Secretary of War Is Counsel for Knoxville (Tenn.) News-Sentinel and Bryan. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/bonesetter-reese-left-199627.html | Bonesetter" Reese Left $199,627. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/again-asks-home-rule-sends-plan-to-committee-but-wants-decision.html | AGAIN ASKS 'HOME RULE'; Sends Plan to Committee, but Wants Decision Left to the Convention. WOULD AVERT A SPLIT Letter to National Committee Says Plank Would Take the issue Out of Politics. NEUTRAL" ON CANDIDATES Chairman Asserts He Has Not Discussed Question With Ex-Gov. Smith. RASKOB PROPOSES HOME RULE PLANK | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/two-women-in-a-plane-missing-in-mountains-on-way-from-st-louis-here.html | TWO WOMEN IN A PLANE MISSING IN MOUNTAINS; On Way From St. Louis Here, They Lose Escort Craft in Clouds Near Harrisburg, Pa. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/lindbergh-thanks-stimson-aides.html | Lindbergh Thanks Stimson Aides. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/30425456-asked-for-jersey-roads-highway-program-for-1932-calls-for.html | $30,425,456 ASKED FOR JERSEY ROADS; Highway Program for 1932 Calls for $29,275,456 for Rights of Way, Routes, Spans. | True | Special to The New York Times. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/city-acts-to-attach-wedding-clerks-cash-hilly-will-seek-writ-today.html | CITY ACTS TO ATTACH WEDDING CLERK'S CASH; Hilly Will Seek Writ Today in Move to Recover $168,000 in McCormick Tips. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/news-of-markets-in-london-and-paris-rise-in-german-securities.html | NEWS OF MARKETS IN LONDON AND PARIS; Rise in German Securities Features Trading on the English Exchange. FRENCH STOCKS RECOVER Upswing Cancels Most of the Losses of Preceding Day -- Rentes Are Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/william-gmaryin-dies-in-california-lawyer-who-built-a-fortune-in.html | WILLIAM G.MARYIN DIES IN CALIFORNIA; .Lawyer, Who Built a Fortune , In Wall Street in Eight Years, Succumbs at 39. HEADED LEGAL FIRM HERE (Stricken With Incurable Disease at 35 In Height of His Successu A Captain in Air Service. | True | Special to The New York Time*. | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/legion-maps-drive-to-get-1000000-jobs-employers-throughout-nation.html | LEGION MAPS DRIVE TO GET 1,000,000 JOBS; Employers Throughout Nation to Be Asked to Add 10% More Help and Adopt 5-Day Week. BACKED BY BUSINESS HEADS Personal Calls to Be Made by 1,500,000 Volunteers in Effort to Win Another "War." | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/150000-in-heroin-labeled-olive-oil-two-wen-claiming-shipment-from.html | $150,000 IN HEROIN LABELED 'OLIVE OIL'; Two Wen, Claiming Shipment From Istanbul, Arrested at Brooklyn Pier. BAIL SET AT $15,000 EACH Prisoners, Denying Smuggling of Narcotics, Say They Were Helping a Stranger In Paris. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/would-curb-chain-stores-nye-offers-bills-designed-to-aid.html | WOULD CURB CHAIN STORES.; Nye Offers Bills Designed to Aid Independent Merchants. | True | Special to The New York Times. | C1B 140538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/say-ford-pay-study-shows-cuts-unwise-filene-wolman-and-willits-hold.html | SAY FORD PAY STUDY SHOWS CUTS UNWISE; Filene, Wolman and Willits Hold European Comparison Supports High Wage Theory. MERCHANT POINTS "MORAL" Slashing All Other Costs Before Pay is Way to Greatest Profits, He Declares to Luncheon Here. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/boys-admit-burning-family-of-8-to-death-ohio-pair-say-revenge-was.html | BOYS ADMIT BURNING FAMILY OF 8 TO DEATH; Ohio Pair Say Revenge Was the Motive for Setting Fire to the Victims Cabin. | True | | C1B 140538 |
| 1932-01-06 | 1932-01-06 | https://www.nytimes.com/1932/01/06/archives/see-hoovers-reelection-hyde-in-nebraska-says-however-his-majority.html | SEE HOOVER'S RE-ELECTION; Hyde in Nebraska Says, However, His Majority 'May Be Reduced.' | True | | C1B 140538 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/quantico-marines-beaten-bow-before-george-washington-university.html | QUANTICO MARINES BEATEN.; Bow Before George Washington University Five, 39 to 27. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/arthur-s-somers-ciyig-leader-dies-member-of-board-of-education-j_.html | ARTHUR S. SOMERS, CIYIG LEADER, DIES; Member of Board of Education (j_ for 38 Years and Head of r the Finance Committee. ALSO PRESIDENT OF A BANK 1 Headed the National Exchange Bank and Trust Co. of Brooklynu Active In Many Fields. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/grain-export-larger-increase-of-418000-bushels-for-week-793000-for.html | GRAIN EXPORT LARGER.; Increase of 418,000 Bushels for Week, 793,000 for Year. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/ray-ruddy-topped-nyac-athletes-showed-way-in-1931-with-54-first.html | RAY RUDDY TOPPED N.Y.A.C. ATHLETES; Showed Way in 1931 With 54, First Places and 283 Points in Open Competition. 18 U.S. TITLES WERE WON Four Winged Foot Representatives Set Five World's Records -- Membership Loss Noted. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/dale-jackson-dies-in-crash-of-plane-coholder-of-endurance-record.html | DALE JACKSON DIES IN CRASH OF PLANE; Co-Holder of Endurance Record Rips Wings From Craft as He Stunts Above Miami. FALLS FROM 2,000 FEET Apparently Tried to Jump but Failed -- He Was in Florida for All-America Races. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/a-book-business-survey.html | A BOOK BUSINESS SURVEY. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/to-give-hageman-opera-freiburg-will-present-first-performance-of.html | TO GIVE HAGEMAN OPERA.; Freiburg Will Present First Performance of "Tragedy in Arezzo." | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/palestine-will-permit-unlimited-quota-of-athletes-to-enter-for.html | Palestine Will Permit Unlimited Quota Of Athletes to Enter for Jewish Games | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/1355795-insurance-paid-state-nearly-through-liquidating-norske.html | $1,355,795 INSURANCE PAID.; State Nearly Through Liquidating Norske Lloyd Company. | True | | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/fund-for-neediest-climbs-to-281064-contributors-stirred-by-stories.html | FUND FOR NEEDIEST CLIMBS TO $281,064; Contributors, Stirred by Stories of Cases Awaiting Relief, Continue to Send Gifts. 90 ARE STILL UNCARED FOR Many Readers Making Second Donations -- Husband and Son Jobless, Woman Adds $5. TOTAL $64,725 UNDER GOAL $2,322 Comes In During Day From 134 Persons, With Letters Showing War Sympathy for Cause. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/where-many-can-see.html | Where Many Can See. | True | JAMES MONTGOMERY FLAGG. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/derby-fliers-at-charleston-sc.html | Derby Fliers at Charleston, S.C. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/three-more-indicted-in-school-fund-plot-head-of-sewanhaka-board.html | THREE MORE INDICTED IN SCHOOL FUND PLOT; Head of Sewanhaka Board, Clerk and Trustee, Linked to Charge Against Principal. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/reign-of-terror-in-harbin-chinese-drag-both-red-and-white-russians.html | REIGN OF TERROR IN HARBIN.; Chinese Drag Both Red and White Russians to Jails. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/navy-quintet-tops-f-and-m-37-t0-25-gains-lead-shortly-after-start.html | NAVY QUINTET TOPS F. AND M., 37 T0 25; Gains Lead Shortly After Start and Maintains Advantage Throughout to Win. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/in-hudsons-bay-company.html | In Hudson's Bay Company. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/hope-of-book-trade-put-in-new-survey-trade-periodical-holds-cheney.html | HOPE OF BOOK TRADE PUT IN NEW SURVEY; Trade Periodical Holds Cheney Report Should Be Basis of Selling Reforms. CALLS INQUIRY EXHAUSTIVE Helen Ferris Demands New School Policy of Interesting Youth In Modern Literature. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/kilaueas-eruption-almost-ended.html | Kilauea's Eruption Almost Ended. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/j-wright-rumboughs-hosts.html | J. Wright Rumboughs Hosts. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/merchant-dies-in-leap-plunges-from-window-through-the-skylight-of.html | MERCHANT DIES IN LEAP.; Plunges From Window Through the Skylight of 44th Street Store. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/the-league-in-manchuria.html | THE LEAGUE IN MANCHURIA. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/gets-right-to-count-rko-votes.html | Gets Right to Count R-K-O Votes. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/shanhaikwan-drive-in-doubt.html | Shanhaikwan Drive in Doubt. | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/mexican-minister-going-to-detroit.html | Mexican Minister Going to Detroit. | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/goes-to-wheeling-steel-corp.html | Goes to Wheeling Steel Corp. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/soviet-fears-japan-wlll-enter-harbin-rioting-in-north-mancharian.html | SOVIET FEARS JAPAN WILL ENTER HARBIN; Rioting in North Mancharian City Held Prelude to Occupation by Tokyo Forces. | True | By Walter Duranty.wireless To the New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/berlin-reds-are-raided-police-seize-176-jobless-build-barricades-in.html | BERLIN REDS ARE RAIDED.; Police Seize 176 -- Jobless Build Barricades in Homberg. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/plan-8year-term-for-reich-credits-bankers-would-shorten-period.html | PLAN 8-YEAR TERM FOR REICH CREDITS, Bankers Would Shorten Period Originally Contemplated for Liquidation. TWO SCHEMES PROPOSED Transferring of Claims to Trust Company or Withdrawal of 25 Per Cent Yearly Suggested. | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/no-trace-of-missing-women.html | No Trace of Missing Women. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/hoover-mourns-passing-outstanding-citizen-lost-in-julius-rosenwalds.html | HOOVER MOURNS PASSING.; Outstanding Citizen Lost in Julius Rosenwald's Death, He Says. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/boston-university-wins-defeats-connecticut-aggies-five-3026-cubs.html | BOSTON UNIVERSITY WINS.; Defeats Connecticut Aggies Five, 30-26 -- Cubs Also Score. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/seeks-to-add-10-to-water-for-city-dietz-project-calls-for-series-of.html | SEEKS TO ADD 10% TO WATER FOR CITY; Dietz Project Calls for Series of Long Island Wells to Yield 99,000,000 Gallons Daily. COST IS PUT AT $4,000,000 Need for Extra Supply Within Next Few Years Cited -- Fourteen New Developments Contemplated. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/jvlia-k-benjamin-renews-her-troth-to-wed-lieat-haskell-saturday.html | JVLIA K. BENJAMIN RENEWS HER TROTH; To Wed Lieut. Haskell Saturday uThslr Engagement Broken Two Years Ago. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/emergency-buses-obtain-new-stay-lines-in-manhattan-and-queens-get.html | EMERGENCY BUSES OBTAIN NEW STAY; Lines in Manhattan and Queens Get Till April 1 to Comply With Ban Against Them. FRANCHISE ACTION SOON Estimate Board Is Expected to Sidetrack Berry's Report Opposing Pending Permits. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/confer-on-cloak-credits-bankers-tell-need-of-detailed-data-at-joint.html | CONFER ON CLOAK CREDITS.; Bankers Tell Need of Detailed Data at Joint Meeting Here. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/columbia-quintet-bows-to-princeton-loses-in-overtime-3532-as-the.html | COLUMBIA QUINTET BOWS TO PRINCETON; Loses In Overtime, 35-32, as the Eastern Intercollegiate League Season Opens. REGULAR PLAY ENDS, 29-29 Tigers Flash Brilliantly to Snatch Victory From the Defending Champions. SEIBERT AND LORD SHINE Lead Attack of New Jersey Five in Thrilling Game -- Lions Ahead at Half, 17-11. | True | | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/south-africa-scores-at-rugby.html | South Africa Scores at Rugby. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/accepts-bid-to-save-bank-albert-buisson-to-head-company-for-french.html | ACCEPTS BID TO SAVE BANK.; Albert Buisson to Head Company for French Institution. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/alien-ban-ordered-in-jersey-civil-posts-commission-directs-changes.html | ALIEN BAN ORDERED IN JERSEY CIVIL POSTS; Commission Directs Changes as Soon as Other Workers Can Be Found for Positions. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/youthful-pilgrim-honors-roosevelt-faithful-to-symbol-of-ideal-art.html | YOUTHFUL PILGRIM HONORS ROOSEVELT; Faithful to Symbol of Ideal, Art Student Joins Group at Grave for the Twelfth Time. INSPIRED AS A SCHOOLBOY He Stands Apart as Notables Conduct Ceremony in Rain -- Loeb Places a Wreath. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/chatting-about-hockey.html | Chatting About Hockey. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/richard-lenahan-hudson-valley-vessel-builder-dies-after-an.html | RICHARD LENAHAN.; Hudson Valley Vessel Builder Dies After an Operation. | True | Special to The Neio York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/bomb-at-consulate-in-lugano.html | Bomb at Consulate in Lugano. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/stock-and-grain-markers-in-wide-upswing-as-new-french-reparations.html | Stock and Grain Markers in Wide Upswing As New French Reparations Policy Looms | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/bulgaria-seeks-talks-with-greece.html | Bulgaria Seeks Talks With Greece. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/to-begin-ritchie-campaign-baltimore-club-will-present-him-as.html | TO BEGIN RITCHIE CAMPAIGN; Baltimore Club Will Present Him as Presidential Candidate Tonight. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/lehigh-quintet-beaten-bows-to-east-stroudsburg-teachers-by-score-of.html | LEHIGH QUINTET BEATEN.; Bows to East Stroudsburg Teachers by Score of 50-38. | True | Special to TTie New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/new-matson-liner-due-here-monday-mariposa-to-lease-fore-river-yard.html | NEW MATSON LINER DUE HERE MONDAY; Mariposa to Lease Fore River Yard on Saturday -- Will Be Open for Inspection Jan. 13. CORONATION CRUISE? FEB. 2 W.P. Roth and Other Officials of Company Will Come to City to Make the Voyage. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/lord-lytton-to-serve-in-manchurian-inquiry-accepts-post-as-british.html | LORD LYTTON TO SERVE IN MANCHURIAN INQUIRY; Accepts Post as British Member of League Boards -- Likely to Be Chairman. | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/seven-policemen-missing.html | Seven Policemen Missing. | True | | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/stimson-will-back-energetic-steps-for-disarmament-tells-house.html | STIMSON WILL BACK 'ENERGETIC STEPS FOR DISARMAMENT'; Tells House Committee Position of Germany Amid Big Armies Upsets Entire World. LAUDS GENEVA DELEGATES Europe Sends Best Statesmen, He Says, and Ours Are 'Most Practical Pacifists.' STRESSES IMPORTANT TASK Appeal for $450,000 for Expenses at Parley Brings Approval -- Dawes to Confer Today. STIMSON TO URGE EUROPE TO DISARM | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/woax-asks-removal-license.html | WOAX Asks Removal License. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/clue-speeds-murder-hunt-missing-army-sergeant-said-to-have-left-for.html | CLUE SPEEDS MURDER HUNT; Missing Army Sergeant Said to Have Left for West Sunday. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/yale-oarsmen-wait-winter-rowing-start-postponed-a-day-by-coach.html | YALE OARSMEN WAIT.; Winter Rowing Start Postponed a Day by Coach Leader. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/war-on-seabury.html | WAR ON SEABURY. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/ruth-swathed-in-blankets-begins-training-in-gym-amid-usual-pomp.html | Ruth, Swathed in Blankets, Begins Training in Gym Amid Usual Pomp; Movies Record Every Action as Baseball Monarch Starts Workouts -- Entitled to $80,000 Salary, Babe Declares -- Hopes to Set New Home-Run Record. | True | By John Drebinger. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/gilbert-weld-goodridge-prominent-industrialist-of-bridgeport-dies.html | GILBERT WELD GOODRIDGE.; Prominent Industrialist of Bridgeport Dies at Age of 57. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/prepare-for-arms-parley-henderson-drummond-and-aghnides-to-meet-in.html | PREPARE FOR ARMS PARLEY.; Henderson, Drummond and Aghnides to Meet in London Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/british-policy-unsettled-simon-says-stringent-economic-measures-are.html | BRITISH POLICY UNSETTLED; Simon Says Stringent Economic Measures Are Temporary Devices. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/charles-ephraim.html | Charles Ephraim. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/wheat-goes-higher-as-securities-rise-export-demand-best-in-weeks.html | WHEAT GOES HIGHER AS SECURITIES RISE; Export Demand Best in Weeks While Some Domestic Business Is Indicated. NET GAINS ARE 1/2 TO 1 CENT Corn Advances 1/2c, Farmers Selling More Freely on the Upturn -- Oats and Rye Also Up. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/tilden-vanquishes-richards-in-3-sets-worlds-pro-tennis-champion.html | TILDEN VANQUISHES RICHARDS IN 3 SETS; World's Pro Tennis Champion Subdues Rival Brilliantly, 6-2, 6-3, 6-1. 6,000 WATCH IN GARDEN Hunter Beats Burke, 6-4, 7-5, Then Teams With Tilden to Halt Najuch and Nusslein. | True | By Allison Danzig. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/changes-in-bank-of-new-york.html | Changes in Bank of New York. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/the-play-executioners-justice.html | THE PLAY; Executioner's Justice. | True | By J. Brooks Atkinson. | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/finland-will-limit-traffic-in-liquor-proposed-law-provides-strict.html | FINLAND WILL LIMIT TRAFFIC IN LIQUOR; Proposed Law Provides Strict Government Control, With Board of Eleven Members. HOLIDAY SALES UNDER BAN Dealers' Stocks Would Be Restricted -- Liquors Could Be Sold Only on Certain Weekdays. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/some-wide-upturns-mark-gains-on-curb-all-groups-share-in-advances.html | SOME WIDE UPTURNS MARK GAINS ON CURB; All Groups Share in Advances -- Declines Are Limited to a Few Issues. DOMESTIC BONDS RALLY Loans of Utilities Show Largest Rises -- Foreign Obligations Also Finish Higher. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/money-lost-in-market-ends-life-with-rifle-rd-cochran-once-welltodo.html | MONEY LOST IN MARKET, ENDS LIFE WITH RIFLE; R.D. Cochran, Once Well-to-Do Manufacturer, Shoots Himself in His Rooming House. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/thomas-r-carew.html | Thomas R. Carew. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/asks-paneurope-delay-briand-would-postpone-commission-meeting.html | ASKS PAN-EUROPE DELAY.; Briand Would Postpone Commission Meeting Because of Parleys. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/iissiarie-iselffl-engaged-to-marry-her-troth-to-thomas-s-la-farge-a.html | IISSIARIE ISELfl ENGAGED TO MARRY; Her Troth to Thomas S. La Farge Announced by Her Mother, Mrs. Lewis Iselin. WEDDING IS NEXT MONTH o Mr. La Farge, a Harvard Graduate, Is Assisting/ His Father in Mural Decoration. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/british-huntsmen-cleared-of-cruelty-charge-tame-hind-in-chase-swam.html | British Huntsmen Cleared of Cruelty Charge; Tame Hind in Chase Swam for Life in Sea | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/7-soviet-rail-men-on-trial-employes-in-new-case-are-charged-with.html | 7 SOVIET RAIL MEN ON TRIAL; Employes In New Case Are Charged With Culpability in a Wreck. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/ward-wins-twice-in-squash-mcquets-checks-tully-and-cummings-as.html | WARD WINS TWICE IN SQUASH MCQUETS; Checks Tully and Cummings as National Pro Tourney Opens at Downtown A.C. SUMMERS TOPS O'DONNELL Triumphs in Straight Games After Drawing Bye in First Round -- Pope Defeats Kinsella. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/two-foshay-officials-plead-guilty-in-fraud-vice-president-and.html | TWO FOSHAY OFFICIALS PLEAD GUILTY IN FRAUD; Vice President and Treasurer Lack Funds to Fight Case in Minneapolis. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/known-gifts-of-rosenwald-are-pat-above-50000000.html | Known Gifts of Rosenwald Are Pat Above $50,000,000 | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/gerard-urges-dry-repeal-former-ambassador-in-newark-sees-move.html | GERARD URGES DRY REPEAL; Former Ambassador in Newark Sees Move Barred by "Fanaticism." | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/william-h-thornley.html | William H. Thornley. | True | Special to The New York Times. | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/penn-five-subdues-dickinson-29-to-16-kiempner-and-tanseer-lead-the.html | PENN FIVE SUBDUES DICKINSON, 29 TO 16; Kiempner and Tanseer Lead the Attack -- Victors in Front at Half Time, 15 to 10. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/opposes-federal-pay-cut-green-condemns-proposals-in-congress-to.html | OPPOSES FEDERAL PAY CUT.; Green Condemns Proposals in Congress to Trim Workers' Wage. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/bull-widener-renominated-as-steeplechase-officials.html | Bull, Widener Renominated As Steeplechase Officials | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/sugar-brokers-organize-hogan-co-inc-formed-to-take-over-lowery-cos.html | SUGAR BROKERS ORGANIZE.; Hogan & Co., Inc., Formed to Take Over Lowery & Co.'s Business. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/intimates-japan-would-appease-us-foreign-office-spokesman-says-in.html | INTIMATES JAPAN WOULD APPEASE US; Foreign Office Spokesman Says in Regard to Mukden Incident, "What Does America Want?" FREE MANCHURIA IS ASKED General Minami Says Region Should Be Stabilized Under Autonomy and Open Door. Bank of Japan Gets Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/domestic-seized-as-thief-accused-of-stealing-more-than-16000-in-new.html | DOMESTIC SEIZED AS THIEF.; Accused of Stealing More Than $16,000 in New Jersey Home. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/a-beam-in-our-own-eye-we-are-scarcely-in-a-position-to-interfere.html | A BEAM IN OUR OWN EYE.; We Are Scarcely in a Position to interfere With India's Customs. | True | FRANK PARKER STOCKBRIDGE | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/national-arts-club-prizes.html | National Arts Club Prizes. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/eastman-regets-loss-says-leadership-will-be-missed-even-though.html | EASTMAN REGETS LOSS.; Says Leadership Will Be Missed, Even Though Gifts Survive. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/enforcing-the-litter-laws.html | ENFORCING THE LITTER LAWS. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/old-city-to-live-in-new-museum-municipal-structure-containing.html | OLD CITY TO LIVE IN NEW MUSEUM; Municipal Structure Containing Relics of Three Centuries to Be Open to Public Tuesday. INDIAN LIFE IS DEPICTED Days of Dutch Windmills Also Will Be Recalled in Exhibits -- Hamilton Desk Installed. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/argentina-warns-uruguay-on-plots-tension-is-strained-as-note-of.html | ARGENTINA WARNS URUGUAY ON PLOTS; Tension Is Strained as Note of Protest Is Filed -- Envoy of Montevideo Goes Home. FOUR MORE SLAIN IN FIGHT Planes Join in Chase of Rebels and Bomb Their Headquarters -- City of La Paz Entrenches. | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/harvey-b-palen-j.html | Harvey B. Palen. j | True | Special to The New York Times. | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/gov-ely-proposes-state-finance-body-recommends-creation-of-a.html | GOV. ELY PROPOSES STATE FINANCE BODY; Recommends Creation of a $20,000,000 Corporation for Freeing Frozen Assets. ALSO CENTRAL CREDIT BANKS Massachusetts Executive Advises Legislature Pay of State Employes Should Be Reduced. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/advises-scrapping-20-of-rail-track-woodlock-says-many-stations-also.html | ADVISES SCRAPPING 20% OF RAIL TRACK; Woodlock Says Many Stations Also Must Go if Roads Are to Become Efficient. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/dartmouth-subdues-lowell-textile-five-captures-ninth-victory-in-ten.html | DARTMOUTH SUBDUES LOWELL TEXTILE FIVE; Captures Ninth Victory in Ten Starts, Winning, 37-24 -- Mil ler and Savard Excel. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/blaine-blocks-speed-on-finance-measure-he-attacks-bill-reported-by.html | BLAINE BLOCKS SPEED ON FINANCE MEASURE; He Attacks Bill Reported by Committee and Prevents Senate's Taking It Up. LEADERS TO PRESS FIGHT Efforts Will Be Made to Start Consideration of the $2,000,000,000 Plan Today. REPORT DISSECTS THE PLAN Swift Action Is Declared to Be Urgent in Order to Reap Speedy Benefits. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/rosenwald-praised-by-leaders-here-spirit-which-marked-his-charities.html | ROSENWALD PRAISED BY LEADERS HERE; Spirit Which Marked His Charities Is Emphasized as Sorrow Is Expressed for His Death. EULOGIZED BY RABBI WISE Work Among Negroes Is Lauded -- Walker and Smith Join in Voicing Regret. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/mrs-faith-me-lean-wed-in-shanghai.html | Mrs. Faith Me Lean Wed in Shanghai | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/dinghies-will-race-again-on-saturday-second-winter-event-of.html | DINGHIES WILL RACE AGAIN ON SATURDAY; Second Winter Event of Frostbite Yacht Club Will Be Held Off Westchester Shore. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/w-joseph-ford-dead-los-angeles-lawyer-assisted-m-prosecution-of.html | W. JOSEPH FORD DEAD; LOS ANGELES LAWYER; Assisted m Prosecution of "McNamara Brothers in 1911 -- Defended Asa Keyes. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/japanese-take-hulatao.html | Japanese Take Hulatao. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/inquiry-on-killings-promised-in-spain-premier-gives-pledge-to.html | INQUIRY ON KILLINGS PROMISED IN SPAIN; Premier Gives Pledge to Cortes After Deaths of Ten -- General Strike Threatened. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/detroit-tunnel-loses-deficit-of-1347661-reported-for-nine-months.html | DETROIT TUNNEL LOSES.; Deficit of $1,347,661 Reported for Nine Months. | True | | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/ten-teams-survive-in-writers-bridge-first-and-second-place-winners.html | TEN TEAMS SURVIVE IN WRITERS' BRIDGE; First and Second Place Winners in Each of Five Groups to Vie in Finals Wednesday. EXPERTS WATCH THE PLAY Lenz and Liggett Among Them -- Eliminated Contestants Include Broun and Octavus Roy Cohen. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/australian-cabinet-meets-lyons-announces-parliament-will-act-first.html | AUSTRALIAN CABINET MEETS; Lyons Announces Parliament Will. Act First on Tariff Revision. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/gandhis-methods-must-lead-to-violence-london-statement-warns.html | Gandhi's Methods Must Lead to Violence, London Statement Warns British People | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/new-marital-court-sets-speed-record-fawcett-averages-15-minutes-a.html | NEW MARITAL COURT SETS SPEED RECORD; Fawcett Averages 15 Minutes a Case and Clears Contested Calendar for First Time. 600 ACTIONS DISMISSED Wives, Husbands and Lawyers Rejoice -- Brooklyn Justice Fights "Alimony Racket." | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/power-groups-plan-455000000-outlay-budgets-for-expansion-this-year.html | POWER GROUPS PLAN $455,000,000 OUTLAY; Budgets for Expansion This Year About 28% Less Than in 1931. SLIGHT DROP IN REVENUE Total Last Year Off 0.7% From 1930, but 1.5% Above That of 1929. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/jamaica-six-halts-brooklyn-tech-21-gains-first-place-as-play-is.html | JAMAICA SIX HALTS BROOKLYN TECH, 2-1; Gains First Place as Play Is Resumed in the P.S.A.L. Title Tournament. ERASMUS DEFEATS MANUAL Turns Back Rivals by 2-to-0 Score as Clifford and Hardman Tally In Second Period. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/youths-safety-valve-observations-on-football-professors-and-college.html | YOUTH'S SAFETY VALVE.; Observations on Football, Professors and College Editors. | True | F.H. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/note-holders-organize-committee-formed-to-protect-owners-of.html | NOTE HOLDERS ORGANIZE.; Committee formed to Protect Owners of Community Power Jssue. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/oscar-millers-give-palm-beach-dinner-the-misses-dorothy-fell-and.html | OSCAR MILLERS GIVE PALM BEACH DINNER; The Misses Dorothy Fell and Sybil Wiggins Depart After Visit at Charles A. Munn Villa. N.D. BILL IS HOST TO CLUB Entertains First Meeting of Season of Card-Playing Group -- Other Events in South. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/new-orleans-opens-carnival-season-ball-called-coronation-of-the.html | NEW ORLEANS OPENS CARNIVAL SEASON; Ball Called 'Coronation of the Peacock' Given by Twelfth Night Revelers. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/10000-gems-stolen-from-kissel-home-sneak-thief-takes-two-diamond.html | $10,000 GEMS STOLEN FROM KISSEL HOME; Sneak Thief Takes Two Diamond Brooches and Cigarette Case Belonging to Banker's Wife. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/biggest-flying-boat-in-world-to-be-built-soon-in-rotterdam.html | Biggest Flying Boat in World To Be Built Soon in Rotterdam | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/treasury-to-offer-50000000-in-bills-new-91day-issue-will-be-sold.html | TREASURY TO OFFER $50,000,000 IN BILLS; New 91-Day Issue Will Be Sold Next Monday at Reserve Banks. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/princetons-six-ties-toronto-22-rival-teams-forced-to-suspend-play.html | PRINCETON'S SIX TIES TORONTO, 2-2; Rival Teams Forced to Suspend Play in Third Period Because of Dense Fog. McALPIN KNOTS THE COUNT Tigers' Centre Scores in 8:35 of Second Session to Bring About a Deadlock. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/moses-keeps-chair-as-vote-is-dropped-senate-by-54-to-17-displaces.html | MOSES KEEPS CHAIR AS VOTE IS DROPPED; Senate by 54 to 17 Displaces Election of President Pro Tem as Unfinished Business. LAME DUCK' PROPOSAL WINS Norris Resolution to Move Inaugural From March 4 to Jan. 15 Is Approved for Sixth Time. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/mit-sextet-beaten-bows-to-northeastern-team-by-score-of-3-to-0.html | M.I.T. SEXTET BEATEN.; Bows to Northeastern Team by Score of 3 to 0. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/cm-reilly-named-to-court-post.html | C.M. Reilly Named to Court Post. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/robs-jersey-home-of-15000-jewelry-armed-burglar-rouses-sleepers.html | ROBS JERSEY HOME OF $15,000 JEWELRY; Armed Burglar Rouses Sleepers, Forces Them to Reveal Where Gems and Money Are Kept. CUTS PHONE WIRES, FLEES Intruder First Ransacked House Next Door and Stole $40 -- Theft Undiscovered Until Morning. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/children-haled-into-court.html | Children Haled Into Court. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/judge-fp-gabot-of-boston-dead-had-presided-in-juvenile-court-of-the.html | JUDGE F.P. GABOT OF BOSTON DEAD; Had Presided in Juvenile Court of the City for the Last Fifteen Years. CHILD DELINQUENCY EXPERT Won Nation-Wide Recognition in His Field -- On Board of Harvard and Radcliffe College. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/alms-for-information.html | Alms for Information. | True | BENJAMIN PAINE. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/navy-likely-to-cancel-manoeuvres-off-hawaii-disorders-in-honolulu.html | Navy Likely to Cancel Manoeuvres Off Hawaii; Disorders in Honolulu Are Given as Reason | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/marston-guillod.html | Marston Guillod. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/34-seized-in-slot-machine-raid.html | 34 Seized in Slot Machine Raid. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/exmayor-mackey-off-on-voyage-to-egypt-defends-philadelphia-finances.html | EX-MAYOR MACKEY OFF ON VOYAGE TO EGYPT; Defends Philadelphia Finances as He Sails on Resolute, Which Carries 250 on World Cruise. | True | | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/morris-levy-dead-was-long-in-politics-republican-leader-in.html | MORRIS LEVY DEAD; WAS LONG IN POLITICS; Republican Leader in Eighteenth District 26 YearsuServed,1 as City Official. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/admiral-juan-carranza.html | Admiral Juan Carranza. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/plans-stock-trade-for-trust-merger-american-internationals-bid-for.html | PLANS STOCK TRADE FOR TRUST MERGER; American International's Bid for Reliance International Is Good Until Feb. 8. SHOULD CREATE NEW ISSUE Acquiring Company Calls Meeting to Approve Addition of 500,000 Preferred Shares. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/tientsin-alarmed-as-japanese-march-chinese-rush-into-foreign.html | TIENTSIN ALARMED AS JAPANESE MARCH; Chinese Rush Into Foreign Concessions After Troops Demonstrate in City. FORCES OCCUPY HULUTAO Tokyo Soldiers Take Port Which Chang Planned as Rival to Dairen -- Jehol Drive Rumored. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/held-in-arson-ring-plot-two-jailed-in-hackensack-linked-to-gang-of.html | HELD IN ARSON RING PLOT.; Two, Jailed in Hackensack, Linked to Gang of 17, Hunted for a Year. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/republican-women-seek-10000-in-state-miss-sarah-batler-tells-in.html | REPUBLICAN WOMEN SEEK 10,000 IN STATE; Miss Sarah Batler Tells in Albany of Plans to Recruit Members in Each County. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/panama-canal-traffic-gains.html | Panama Canal Traffic Gains. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/bestball-golf-won-by-macfarlane-team-tuchahoe-pro-and-stonehouse.html | BEST-BALL GOLF WON BY MACFARLANE TEAM; Tuchahoe Pro and Stonehouse Score 69 to Take Miami-Biltmore Tourney. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/harvard-seconds-win-42-beat-belmont-hill-school-team-in-hockey.html | HARVARD SECONDS WIN, 4-2.; Beat Belmont Hill School Team in Hockey Opener. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/civic-group-fights-transit-unity-plan-community-council-votes-to.html | CIVIC GROUP FIGHTS TRANSIT UNITY PLAN; Community Council Votes to Oppose It at Public Hearings as Impracticable. FOR BAN ON WOODEN CARS Board of Transportation Attacked -- Building of New Richmond Road Is Asked. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/canisius-prevails-3927-starts-basketball-campaign-with-victory-over.html | CANISIUS PREVAILS, 39-27.; Starts Basketball Campaign With Victory Over Toronto. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/allen-holds-lead-in-state-cue-play-kansas-city-star-conquers-camp.html | ALLEN HOLDS LEAD; IN STATE CUE PLAY; Kansas City Star Conquers Camp by 125 to 33 in Fourteen Innings. RUDOLPH ALSO A TICTOR Sets Back Proolta, 125 to 58, to Keep Record Clean -- Ponzl and Launl Score. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/values-on-new-york-stock-exchange-drop-22326041927-in-year-to.html | Values on New York Stock Exchange Drop $22,326,041,927 in Year to $26,693,836,532 | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/old-christmas-day-observed.html | Old Christmas Day" Observed. | True | | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/idle-he-asks-judge-to-let-him-tend-bar-father-of-five-says-his.html | IDLE, HE ASKS JUDGE TO LET HIM TEND BAR; Father of Five Says His Choice Lies Between Taking Offer or Letting Family Starve. COURT OFFERS OTHER AID Mechanic, Who Asserts He Got "Run-Around" Seeking Work, Adds Even Walker Letter Did Not Help. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/powers-to-assert-their-treaty-rights-in-warning-to-japan-separate.html | POWERS TO ASSERT THEIR TREATY RIGHTS IN WARNING TO JAPAN; Separate Representations on China Designed to Complete Record for Showdown. ITALY ENTERS PARLEYS Envoy at Washington Confers on Manchuria for First Time -- Open Door to Be Stressed. CHAMBERLAIN CASE IS OPEN Stimson Regards Japan's Expressions of Regret as Apology, but Refuses Further to Discuss Incident. POWERS WILL WARN JAPANESE ON CHINA | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/state-department-blamed-on-loans-to-latin-america-bolivian-issue.html | STATE DEPARTMENT BLAMED ON LOANS TO LATIN AMERICA; Bolivian Issue, Now in Default, Approved Despite a Warning by Commerce Bureau. FOR DIPLOMATIC REASONS G.M. Jones Tells Senators of His Protest -- Similar Case in Colombian Issue. GLASS ASSAILS STIMSON Department Is Morally Responsible for American Foreign Investment Losses, He Says. STATE DEPARTMENT BLAMED ON LOANS | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/dunedin-postoffice-plans-dropped.html | Dunedin Postoffice Plans Dropped. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/allegheny-downs-geneva-dennison-leads-basketball-team-to-2721.html | ALLEGHENY DOWNS GENEVA.; Dennison Leads Basketball Team to 27-21 Conquest. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/uruguayan-plan-favored-nationalists-assure-passage-of-debt-payment.html | URUGUAYAN PLAN FAVORED.; Nationalists Assure Passage of Debt Payment Suspension. | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/roosevelt-cites-service-governor-recalls-rosenwalds-aid-to.html | ROOSEVELT CITES SERVICE.; Governor Recalls Rosenwald's Aid to "Countless Communities." | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/yale-club-scores-in-class-c-tourney-wins-from-rockaway-hunting-club.html | YALE CLUB SCORES IN CLASS C TOURNEY; Wins From Rockaway Hunting Club, 3 to 2, in Group 2 Squash Racquets. HARVARD TEAM TRIUMPHS Repulses Princeton, 3 to 2, While Racquet and Tennis Defeats Union University. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/dr-charles-e-hallowell.html | Dr. Charles E. Hallowell. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/capt-d-m-addisow-1-supply-corps-officer-in-navy-dies-here-at-age-of.html | CAPT. D. M. ADDISOW. 1; Supply Corps Officer in Navy Dies Here at Age of 59. | True | Special to The New York Times. | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/his-life-philosophy-told-in-few-words-success-95-luck-5-ability-he.html | His Life Philosophy Told in Few Words; 'Success 95% Luck, 5% Ability,' He Said | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/marchers-are-fed-by-pinchot.html | Marchers Are Fed by Pinchot. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/alvan-e-tyler-dies-at-93.html | Alvan E. Tyler Dies at 93. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/say-4road-plan-would-cut-costs-willard-tells-the-icc-that-speedy.html | SAY 4-ROAD PLAN WOULD CUT COSTS; Willard Tells the I.C.C. That Speedy Action on Proposal for the East Is Necessary. DECLARES LINES "UNEASY" He Insists That Delay in a Decision on Consolidations Is "Harmful to Morale." | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/mdonald-likely-to-go-to-lausanne-he-may-attend-the-reparations.html | M'DONALD LIKELY TO GO TO LAUSANNE; He May Attend the Reparations Parley if It Is Held in Week Beginning Jan. 18. PARIS TALKS TO CONTINUE League Official Lays Depression to War Debt Payments to Franco and United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/roselle-five-wins-3022-turns-back-columbia-high-sobel-tallying-20.html | ROSELLE FIVE WINS, 30-22.; Turns Back Columbia High, Sobel Tallying 20 Points. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | By Hugh Byas.special Cable To the New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/five-records-fall-at-tropical-park-bird-of-prey-and-muff-both-cut.html | FIVE RECORDS FALL AT TROPICAL PARK; Bird of Prey and Muff Both Cut Seven-Furlong Mark -- Mills Scores Triple. ARRAS CAPTURES FEATURE Finishes Half Length in Front of Waterway With Calf Roper Next -- Song Hit Also Wins. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/prof-ripley-looks-for-railroad-gain-predicts-return-to-prosperity.html | PROF. RIPLEY LOOKS FOR RAILROAD GAIN; Predicts Return to Prosperity After Labor Wage Cuts and More Liberal Regulation. HAILS MOVE TO CURB BUSES Harvard Authority Defends I.C.C., Holding Supervision Inevitable, as J.S. Lawrence Attacks It. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/new-wireless-to-mexico-rca-communications-signs-an-agreement-with.html | NEW WIRELESS TO MEXICO.; R.C.A. Communications Signs an Agreement With Government. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/purchases-by-china-doubled-for-month-november-total-makes-large.html | PURCHASES BY CHINA DOUBLED FOR MONTH; November Total Makes Large Increase in Foreign Trade, Says Commerce Report. SALES TO JAPAN ALSO RISE Raw Cotton, Wheat, Gas and Fuel Oils Form Bulk of Demands by Asiatic Countries. RUSSIA BUYS LESS HERE Recession in Overseas Business Is Lessened -- United Kingdom Still Our Best Customer. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/dr-forbes-godfrey-physician-is-dead-former-minister-of-health-and.html | DR. FORBES GODFREY, PHYSICIAN, IS DEAD; Former Minister of Health and Labor in Ontario Provincial Government Was 63. | True | | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/adams-hints-hoover-favors-vinson-bill-testifies-president-knew-he.html | ADAMS HINTS HOOVER FAVORS VINSON BILL; Testifies President Knew He Backed $616,000,000 Measure for Navy Replacement. RESENTS BAD FAITH CHARGE He Retorts Warmly to Proposal by McClintic That He Quit Cabinet as Disloyal. REPORTS ACCORD ON POLICY House Committee Head Assures Him of Confidence -- Pratt Praises Ten-Year Program. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/widow-gets-fackner-estate.html | Widow Gets Fackner Estate. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/hits-back-at-chicago-london-paper-calls-city-bankrupt-recalls.html | HITS BACK AT CHICAGO.; London Paper Calls City Bankrupt -- Recalls Thompson's "Insults." | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/address-opens-session-federal-administration-is-criticized-as.html | ADDRESS OPENS SESSION; Federal Administration Is Criticized as Failing to Aid Business. SO NEW YORK CANNOT WAIT Republican Legislators Urged to Cooperate in 'Positive Duty' of Helping the State. HIGHER INCOME LEVY ASKED Also for Increased Gasoline and Stock Transfer Taxes, as Well as One on Trucks. ROOSEVELT URGES NEW LEADERSHIP | True | By W.a. Warn.special To The New York Times.by W.a. Warn. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/house-cuts-14403000-from-deficiency-bill-economists-win-debate-over.html | HOUSE CUTS $14,403,000 FROM DEFICIENCY BILL; Economists Win Debate Over Remodeling Building and Allot $60,000 Instead of $760,000. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/syracuse-quintet-tops-rutgers-2019-beech-nets-foul-shot-to-win-came.html | SYRACUSE QUINTET TOPS RUTGERS, 20-19; Beech Nets Foul Shot to Win Came in Last Minute as 2,000 Look On. HOME TEAM'S RALLY FAILS Overcomes 15-9 Handicap at Half and Goes Ahead, 19-18-Phillips Cages Eleven Points. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/i-roosevelt-to-wed-jan-16-governors-son-and-miss-elizabeth-oonner.html | i ROOSEVELT TO WED JAN. 16.; Governor's Son and Miss Elizabeth Oonner Obtain License. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/miss-reams-weds-o-samuel-r-walker-ceremony-at-home-of-her-aunt.html | MISS REAMS WEDS o\ SAMUEL R. WALKER; Ceremony at Home of Her Aunt Performed by the Very Rev. J. Hugh Diman. FATHER ESCORTS THE BRIDE Miss Tiers, a Cousin, Is Her Only AttendantuHayes Walker His Brother's Best Man. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/deny-visit-is-political-edge-and-sackett-reiterates-formers-berlin.html | DENY VISIT IS POLITICAL.; Edge and Sackett Reiterates Former's Berlin Stay Is Personal. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/liquidity-increased-by-investing-trust-general-american-investors.html | LIQUIDITY INCREASED BY INVESTING TRUST; General American Investors Also Reports Asset Value Decreased in Year. INVESTMENT INCOME DOWN $533,056 for 1931 Compares With $683,095 in 1930 -- Smaller Rise in Depreciation. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/sees-aid-in-ruling-on-florida-bonds-coral-cables-holders-group-says.html | SEES AID IN RULING ON FLORIDA BONDS; Coral Cables Holders' Group Says Court Decision Favors Most Energetic Creditor. SECURITY DEPOSIT URGED Counsel Declares Protective Committees Have Advantage in Pressing Claims. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/columbia-will-build-hockey-rink-as-move-for-revival-of-sport-if.html | Columbia Will Build Hockey Rink as Move For Revival of Sport if Interest Warrants | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/zerosone-products-plan-approved.html | Zerosone Products Plan Approved. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/gets-weizmann-chair-norman-bentwich-will-lecture-at-hebrew.html | GETS WEIZMANN CHAIR.; Norman Bentwich Will Lecture at Hebrew University in Jerusalem' | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/amherst-wins-opener-triumphs-over-clark-university-basketball-team.html | AMHERST WINS OPENER; Triumphs Over Clark University Basketball Team, 36-22. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/hotel-group-reelects-mckowne.html | Hotel Group Re-elects McKowne. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/thomas-w-roberts.html | Thomas W. Roberts. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/church-limits-scope-of-society-in-italy-new-statute-of-catholic.html | CHURCH LIMITS SCOPE OF SOCIETY IN ITALY; New Statute of Catholic Action Renews Pledge to Refrain From Political Activities. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/foils-robbery-of-actress-groceryman-rings-bell-frightening-off-two.html | FOILS ROBBERY OF ACTRESS; Groceryman Rings Bell Frightening Off Two at Louise Groody's Home. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/months-iron-output-lowest-in-ten-years-december-production-smallest.html | MONTH'S IRON OUTPUT LOWEST IN TEN YEARS; December Production Smallest of Any Month but Two Since 1900. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/cane-grinding-starts-on-jan-15-in-cuba-president-machado-decrees.html | CANE GRINDING STARTS ON JAN. 15 IN CUBA; President Machado Decrees Authorization, Without Making Any Quota Restrictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/warfield-optimistic-on-future-of-stage-scoots-notion-of-danger-from.html | WARFIELD OPTIMISTIC ON FUTURE OF STAGE; Scoots Notion of Danger From Talking Films -- Insists He Has Definitely Retired. | True | | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/capt-mallister-shipping-man-dies-was-a-leader-in-campaign-for.html | CAPT. M'ALLISTER, SHIPPING MAN, DIES; Was a Leader in Campaign for Powerful American Mer- j chant Marine. HEADED SHIPPING BUREAU Had Served as Engineer in Chief of Coast Guard Previously-uAn Author of Books on Sea. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/1422000-in-municipal-bonds-offered-to-investors-today.html | $1,422,000 in Municipal Bonds Offered to Investors Today | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/municipal-borrowing-down-sharply-in-1931-total-authorized-by-voters.html | MUNICIPAL BORROWING DOWN SHARPLY IN 1931; Total Authorized by Voters Pat at $474,489,522, Against $626,059,337 in 1930. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/day-leads-field-in-golf-at-miami-captures-medal-honors-in-final.html | DAY LEADS FIELD IN GOLF AT MIAMI; Captures Medal Honors in Final Qualifying Round of Amateur Tourney With a 73. DEAR ONE STROKE BACK Montclair Linkeman is Followed by Durand, Brooklyn Star, Who Places Third With 76. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/wctu-hits-raskob-plan-resubmission-of-prohibition-would-prolong.html | W.C.T.U. HITS RASKOB PLAN; Resubmission of Prohibition Would Prolong Political Issue, It Says | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/new-gifts-to-needy-urged-by-walker-he-appeals-to-those-who-have-not.html | NEW GIFTS TO NEEDY URGED BY WALKER; He Appeals to Those Who Have Not Helped, Saying It Is in Their Interest to Do So. CITES BURDEN ON HIMSELF Responsibility to City Poor Could Net Be Met Without Charities' Aid, Mayor Tells Brooklyns Women. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/leaves-to-negotiate-soviet-pact-in-riga-boris-stomanyakoff-will.html | LEAVES TO NEGOTIATE SOVIET PACT IN RIGA; Boris Stomanyakoff Will Seek Nonagression Treaties With Latvia and Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/mrs-mary-toohey-dies-at-91.html | Mrs. Mary Toohey Dies at 91. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/-eagle-eye-gus-still-in-form-gets-two-stolen-cars-in-day.html | ' Eagle Eye Gus' Still in Form; Gets Two Stolen Cars in Day | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/home-aid-to-needy-is-halted-by-city-temporary-suspension-ordered-by.html | HOME AID TO NEEDY IS HALTED BY CITY; Temporary Suspension Ordered by Taylor When Berry Says Funds Are Not Available. $60,000 SPENT THUS FAR $5,000,000 Voted Last Month -- McKee Warns There Must Be Limit to Appropriations. HOME AID TO NEEDY IS HALTED BY CITY | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/demands-officials-speed-tariff-views-house-committee-sets-10-am.html | DEMANDS OFFICIALS SPEED TARIFF VIEWS; House Committee Sets 10 A.M. Today as the Limit to Hear From the Administration. WOULD REPORT BILL TODAY ' Policy' Group Indicates It Will Turn Tax Problem Over to Ways and Means Body. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/captain-nathan-oberry.html | Captain Nathan O'Berry. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/julius-rosenwald.html | JULIUS ROSENWALD. | True | | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/new-hampshire-victory-shouse-says-it-was-blow-at-hoover-moses.html | NEW HAMPSHIRE VICTORY.; Shouse Says It Was Blow at Hoover -- Moses Blames Weather. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/spain-fails-to-upset-epiphany-festivities-children-receive-usual.html | SPAIN FAILS TO UPSET EPIPHANY FESTIVITIES; Children Receive Usual Gifts From Three Wise Men -- Italians Also Observe Day. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/hallowells-skyscrapers.html | Hallowell's Skyscrapers. | True | By Edward Alden Jewell. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/avenue-is-named-for-lindbergh-at-a-new-airport-close-to-nice.html | Avenue Is Named for Lindbergh At a New Airport Close to Nice | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/brazil-reengages-french-mission.html | Brazil Re-engages French Mission. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/missing-army-flier-found-dead-on-peak-lieut-eh-bobbitts-plane-had.html | MISSING ARMY FLIER FOUND DEAD ON PEAK; Lieut. E.H. Bobbitt's Plane Had Crashed Near Elkins, W. Va., and Caught Fire. NO TRACE OF LOST WOMEN Aircraft, State Police, Guardsmen and Farmers Hunt Through Pennsylvania in Heavy Rain. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/wynne-tries-to-end-coal-unions-strike-proposes-wage-cut-alone-be.html | WYNNE TRIES TO END COAL UNION'S STRIKE; Proposes Wage Cut Alone Be Arbitrated -- Representatives of Men Will Act Today. 500 WALK OUT IN JERSEY Head of Burns Brothers Says 90 Trucks, Guarded by Policemen, Made Deliveries. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/broker-commits-suicide-stewart-manor-resident-worried-over-financas.html | BROKER COMMITS SUICIDE.; Stewart Manor Resident, Worried Over Financas, Takes Poison. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/new-yorkboston-defeatsyale-six-combined-team-triumphs-in-olympic.html | NEW YORK-BOSTON DEFEATS YALE SIX; Combined Team Triumphs in Olympic Hockey Elimination Contest by 4 to 0. CHASE SCORES TWO GOALS Tallies on Assists by Palmer, Who Also Counts -- Everett Adds Final Point. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/submits-state-appointees-governor-sends-names-to-senate-power-board.html | SUBMITS STATE APPOINTEES; Governor Sends Names to Senate -- Power Board Expected to Pass. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/manchuria-and-geneva-present-situation-viewed-as-example-of-league.html | MANCHURIA AND GENEVA.; Present Situation Viewed as Example of League Indiscretion. | True | THEODORE MARBURG. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/bronx-tigers-beat-bruin-cob-six-53-tally-four-times-in-second.html | BRONX TIGERS BEAT BRUIN COB SIX, 5-3; Tally Four Times in Second Period, Overcome Lead and Take Second Place. BOURGAULT SCORES TWICE Referees Give 21 Penalties in Rough Encounter, With Match Punishment to J. Jerwa. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/concerts-gabrilowitsch-applauded.html | CONCERTS; Gabrilowitsch Applauded. | True | By Olin Downes.h.t. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/rosemary-ames-wed-american-actress-married-to-ra-meyer-in-london.html | ROSEMARY AMES WED.; American Actress Married to R.A. Meyer in London. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/cotton-trails-rise-in-other-markets-recovery-of-1-a-bale-reduced-to.html | COTTON TRAILS RISE IN OTHER MARKETS; Recovery of $1 a Bale Reduced to 10 to 13 Points by Realizing Near the End. SOUTHERN PRESSURE EASES Demand for Lower Grades Is So Large That Orders Are Filled With Middling Staple. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/sanctions-bank-reopening-justice-love-approves-state-order.html | SANCTIONS BANK REOPENING; Justice Love Approves State Order Permitting Canandaigua Step. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/suggests-britain-pay-debt-to-us-in-goods-sir-harry-gloster.html | SUGGESTS BRITAIN PAY DEBT TO US IN GOODS; Sir Harry Gloster Armstrong Says Only Interest Should Be Kept on Dollar Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/active-and-higher-in-paris.html | Active and Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/illinois-senate-gets-bill-to-permit-15round-bouts.html | Illinois Senate Gets Bill To Permit 15-Round Bouts | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/seabury-hits-back-lays-attack-to-fear-calls-kerrigan-letter-move-by.html | SEABURY HITS BACK, LAYS ATTACK TO FEAR; Calls Kerrigan Letter Move by City Hall to Block Disclosures to Come. SAYS GRAFT RAISES TAXES Republicans Reported Ready to Continue Inquiry as Hastings Scores Seabury. SEABURY SAYS FEAR INSPIRED ATTACK | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/mr-rogers-astride-the-equator-tries-a-new-cooling-system.html | Mr. Rogers, Astride the Equator, Tries a New Cooling System | True | WILL ROGERS. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/chileans-call-strike-as-blow-at-cosach-government-prohibits-walkout.html | CHILEANS CALL STRIKE AS BLOW AT COSACH; Government Prohibits Walkout Monday and Threatens to Use Jobless to Break It. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/steel-mill-activity-slightly-higher-for-week-official-figures.html | Steel Mill Activity Slightly Higher for Week; Official Figures Confirm Low Made by Index | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/say-american-negro-is-losing-religion-rome-mission-council-in.html | SAY AMERICAN NEGRO IS LOSING RELIGION; Rome Mission Council in Toronto Session Urges White Leadership. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/find-salt-causes-deaths-canadian-physicians-say-discovery-will.html | FIND SALT CAUSES DEATHS.; Canadian Physicians Say Discovery Will Decrease Maternity Fatalities. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/indians-cancel-british-orders.html | Indians Cancel British Orders. | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/rockne-trophy-presented-so-california-gets-award-as-national.html | ROCKNE TROPHY PRESENTED; So, California Gets Award as National Football Champions. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/isaac-c-him-dead-at-83.html | Isaac C. HIM Dead at 83. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/six-new-plays-on-view-next-week-whistling-in-the-dark-added-to-list.html | SIX NEW PLAYS ON VIEW NEXT WEEK; ' Whistling in the Dark' Added to List That Includes 'Distant Drums' With Pauline Lord. | True | | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/want-it-as-part-of-rail-line.html | Want It as Part of Rail Line. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/aid-for-whitecollar-folk.html | Aid for White-Collar Folk. | True | M.A.W. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/our-authors-held-valiant-pioneers-are-bearing-lighted-torches-in.html | OUR AUTHORS HELD VALIANT PIONEERS; Are Bearing Lighted Torches in Dark Vistas, Says Sherman in New Book of Essays. HAILS SPIRIT OF LIBERALISM American Letters Viewed as Passing Through Golden Period -- Sherwood Anderson Lauded as Leader. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/paris-confers-with-britain-and-us.html | Paris Confers With Britain and Us. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/democratic-booms-centre-in-capital-ten-possible-presidential.html | DEMOCRATIC 'BOOMS' CENTRE IN CAPITAL; Ten Possible Presidential Candidates Will Attend Jackson Day Dinner. TALK OF SMITH REVIVED His Group Are Said to Favor Atlantic City or Chicago for National Convention. RASKOB SEES SENATORS His "Home Rule" Plan Is Opposed by Several Who Want Prohibition Kept in the Background. | True | Special to The New YorK Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/auto-output-rising-detroit-companies-report-large-increases-in.html | AUTO OUTPUT RISING.; Detroit Companies Report Large Increases in December. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/dr-van-dykes-sermon.html | Dr. van Dyke's Sermon. | True | RICHARD WELLING. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/portugal-again-quiet-but-government-takes-precautions-after-arrests.html | PORTUGAL AGAIN QUIET.; But Government Takes Precautions After Arrests at Oporto. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/strong-earthquake-is-felt-in-lima.html | Strong Earthquake Is Felt In Lima. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/army-turns-back-mgill-five-3618-stacker-epler-and-besson-excel-as.html | ARMY TURNS BACK M'GILL FIVE, 36-18; Stacker, Epler and Besson Excel as West Point Takes Opening Game of Campaign. BOTH TEAMS WILD AT START Cadets Overcome Early Lead to Triumph -- Ross, Young and Rica Star for Losers. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/began-career-here-in-clothing-store-mr-rosenwald-put-35000-in-sears.html | BEGAN CAREER HERE IN CLOTHING STORE; Mr. Rosenwald Put $35,000 in Sears Roebuck & Co. and Saw It Grow to $150,000,000. PHILANTHROPY WORLD WIDE Aided Erection of 4,138 Negro Schools -- Founded Julius Rosenwald Fund and Gave It $20,000,000. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/henry-c-thom.html | Henry C. Thom. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/sees-downfall-of-japan-professor-predicts-boycott-will-break.html | SEES DOWNFALL OF JAPAN.; Professor Predicts Boycott Will Break Manchurian Rule in 2 Months. | True | | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/dutch-strikers-riot-clashing-with-police-2000-textile-workers-stone.html | DUTCH STRIKERS RIOT, CLASHING WITH POLICE; 2,000 Textile Workers Stone Officers and Smash Windows in Strike-Breakers' Houses. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/mrs-wh-vanperbilt-ill-rhode-island-state-senators-wife-to-undergo.html | MRS. W.H. VANPERBILT ILL.; Rhode Island State Senator's Wife to Undergo Operation Today. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/william-h-ingersoll.html | William H. Ingersoll. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/mather-estate-shrinks-steel-mans-950000000-assets-of-1928-now-down.html | MATHER ESTATE SHRINKS; Steel Man's 950,000,000 Assets of 1928 Now Down to $8,500,000. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/patrol-boat-is-beached-after-crash.html | Patrol Boat Is Beached After Crash. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/sir-muhammad-shafi-dead-in-india.html | Sir Muhammad Shafi Dead in India. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/irigoyen-has-bronchial-attack.html | Irigoyen Has Bronchial Attack. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/5590000-in-gold-added-to-earmark-unexplained-transaction-is.html | $5,590,000 IN GOLD ADDED TO EARMARK; Unexplained Transaction Is Contrary to Usual Course in January. DECLINE IN DAY'S EXPORTS Only $65,000 of Metal Shipped -- Foreign Exchanges Weak, Sterling Off 1 1/3 Cents. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/film-ad-men-decry-star-testimonials-seek-to-discourage-them-hear.html | FILM AD MEN DECRY 'STAR' TESTIMONIALS; Seek to Discourage Them -- Hear Denunciation of Extravagant Claims in Movie Notices. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/two-canadian-bishops-consecrated.html | Two Canadian Bishops Consecrated. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/george-town-victor-3123-triumphs-over-baltimore-quintet-at.html | GEORGE TOWN VICTOR, 31-23.; Triumphs Over Baltimore Quintet at Washington. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/vines-explains-his-stand.html | Vines Explains His Stand. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/china-leaving-case-in-hands-of-league-delegate-says-early-council.html | CHINA LEAVING CASE IN HANDS OF LEAGUE; Delegate Says Early Council Session Is Not Requested -- Reports Japanese Beyond Chinchow. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/john-e-krauel.html | John E. Krauel. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/wardwell-joins-conference.html | Wardwell Joins Conference. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/colgate-defeats-cornell-30-to-25-h-anderson-with-nine-points-leads.html | COLGATE DEFEATS CORNELL, 30 TO 25; H. Anderson, With Nine Points, Leads Home Quintet to Uphill Triumph. ITHACANS IN VAN AT HALF Lead, 14 to 13, and Widen Margin In Last Half Only to Fall Before Rivals' Closing Surge. | True | Special to The New York Times. | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/federal-court-takes-oil-cut-case.html | Federal Court Takes Oil Cut Case. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/mrs-james-ward-bliss.html | Mrs. James Ward Bliss. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/skiers-at-lake-placid-norwegian-team-arrives-to-start-training-for.html | SKIERS AT LAKE PLACID.; Norwegian Team Arrives to Start Training for Winter Olympics. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/pleased-at-raskob-stand-roosevelts-friends-say-governor-led-fight.html | PLEASED AT RASKOB STAND; Roosevelt's Friends Say Governor Led Fight on Committee Dry Vote. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/bank-law-revision-urged-by-broderick-present-code-not-in-keeping.html | BANK LAW REVISION URGED BY BRODERICK; Present Code Not in Keeping With Changing Conditions and Altered Practices, He Says. SUGGESTS 28 AMENDMENTS He Asks Legislature to Adopt Them, Pending the Creation of a Special Commission. State Has Released $91,904,893 to Closed Banks' Depositors | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/le-jeffries-dies-at-icc-hearing-vice-president-of-southern-and.html | L.E. JEFFRIES DIES AT I.C.C. HEARING; Vice President of Southern and Three Other Roads Suffers a Heart Attack. COLLAPSES IN HIS CHAIR He Falls After Cross-Examining Willard and Expires Before the Doctors Reach Him. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/coxs-army-of-idle-arrives-at-capital-some-of-the-15000-are-escorted.html | COX'S ARMY OF IDLE ARRIVES AT CAPITAL; Some of the 15,000 Are Escorted to an Open Field, Others to Vacant Buildings. SOAKED BY A HEAVY RAIN They Spread 'Beds' Under Cars -- Pledging Orderliness, They Plan Plea to Congress Today. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/research-station-opens-in-bermuda.html | Research Station Opens In Bermuda | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/federal-bonds-dip-as-others-advance-five-issues-break-through-1931.html | FEDERAL BONDS DIP AS OTHERS ADVANCE; five Issues Break Through 1931 Lows in Heavy Trading on Stock Exchange. FOREIGN LOANS IMPROVE Recoveries in Rail Securities Feature Dealings in Domestic Corporation Group. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/joseph-weiss-fireman.html | Joseph Weiss, Fireman. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/assemblyman-declines-oath-expecting-a-queens-judgeship.html | Assemblyman Declines Oath, Expecting a Queens Judgeship | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/carnegie-gives-150000-to-wesleyan.html | Carnegie Gives $150,000 to Wesleyan | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/harvards-sextet-triumphs-by-11-to-2-easily-vanquishes-st-marys.html | HARVARD"S SEXTET TRIUMPHS BY 11 TO 2; Easily Vanquishes St. Mary's College of Winona, Minn., in Boston Garden. BALDWIN ON SCORING SPREE Tallies First Goal of Game and Adds Three More Within Minute In Second Period. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/money-wednesday-jan-6-1932.html | MONEY Wednesday, Jan. 6, 1932. | True | | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/flohr-takes-first-as-chess-play-ends-prague-star-completes-tourney.html | FLOHR TAKES FIRST AS CHESS PLAY ENDS; Prague Star Completes Tourney With Record of Eight Victories, Two Draws. KASHDAN FINISHES SECOND Dr. Euwe Is Third and Mir Sultan Khan Fourth In Masters' Session in England. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/news-of-markets-in-london-and-paris-gain-in-british-government.html | NEWS OF MARKETS IN LONDON AND PARIS; Gain in British Government Funds Features Trading on English Exchange. FRENCH STOCKS ADVANCE Bourse Stimulated by Foreign Orders, Chiefly Belgian -- Rentes Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/englewood-triumphs-at-squash-racquets-beats-princeton-women-32-in.html | ENGLEWOOD TRIUMPHS AT SQUASH RACQUETS; Beats Princeton Women, 3-2, in Jersey Play -- Short Hills, Llewellyn Park Win. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/utility-in-st-louis-asks-share-in-rival-union-electric-would.html | UTILITY IN ST. LOUIS ASKS SHARE IN RIVAL; Union Electric Would Purchase 25% of Trust Certificates of Laclede Power. CITY OPPOSED TO PROJECT North American Edison Unit Seeks to Supply Steam to Only Its Own Electricity Users. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/couple-admitted-to-bar-new-york-city-college-graduate-and-wife-to.html | COUPLE ADMITTED TO BAR.; New York City College Graduate and Wife to Practice in Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/william-a-wood.html | William A. Wood. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/slight-gain-noted-in-output-of-steel-iron-age-estimates-rate-in.html | SLIGHT GAIN NOTED IN OUTPUT OF STEEL; Iron Age Estimates Rate in Last Week at 24 Per Cent of Capacity. SEASONAL RISE FORECAST Auto and Farm-Tool Producers Increase Schedules -- Prices Continue Unsettled. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/mrs-edward-tilden.html | Mrs. Edward Tilden. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/planes-fight-locusts-in-africa.html | Planes Fight Locusts in Africa. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/deny-chen-will-talk-to-envoy.html | Deny Chen Will Talk to Envoy. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/montevideo-turf-classic-won-by-perlita-miss-purity-next.html | Montevideo Turf Classic Won By Perlita; Miss Purity Next | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/miss-mary-remick-to-wed-tomorrow-will-many-richard-e-breed-3d-in.html | MISS MARY REMICK TO WED TOMORROW; Will Many Richard E. Breed 3d in Her Mother's Home at the Lombardy. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/leo-henry-heckinger.html | Leo. Henry Heckinger. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/33-put-in-maryland-jails.html | 33 Put in Maryland Jails. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/indians-violate-salt-monopoly-law.html | Indians Violate Salt Monopoly Law. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/brig-gen-ha-wheeler-former-indian-fighter-and-retired-chicago.html | BRIG. GEN. H.A. WHEELER.; Former Indian Fighter and Retired Chicago Manufacturer Dead. | True | Special to The New York Times. | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/first-sert-dance-tonight-several-dinners-to-precede-charity-event.html | FIRST SERT DANCE TONIGHT; Several Dinners to Precede Charity Event at the Waldorf. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/gifts-of-the-magi-duplicated-by-king-gold-frankincense-and-myrrh.html | GIFTS OF THE MAGI DUPLICATED BY KING; Gold, Frankincense and Myrrh Presented to Royal Chapel in London -- Traditional Cake Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/british-group-takes-radio-city-building-trade-syndicate-headed-by.html | BRITISH GROUP TAKES RADIO CITY BUILDING; Trade Syndicate Headed by Lord Southborough Leases Ed fice at 5th Av. and 50th St. BUSINESS EXPANSION SEEN Rockefeller Interests View the Project as Sign of Faith in an Early Recovery. BRITISH FLAG TO BE FLOWN Structure Will House Club Rooms and Some Government Offices -- Another Foreign Centre Planned. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/philadelphians-pay-tribute-prominent-men-deplore-passing-of-a-great.html | PHILADELPHIANS PAY TRIBUTE.; Prominent Men Deplore Passing of a "Great Citizen." | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/hitrun-driver-dies-in-flaming-wreck-taxi-speeding-off-amid-shots.html | HIT-RUN DRIVER DIES IN FLAMING WRECK; Taxi, Speeding Off Amid Shots After Hartsdale Crash, Hits Second Car in White Plains. FIVE PERSONS INJURED Passenger in Fleeing Cab Gravely Hurt -- Dead Man Was Son of Police Officer. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/approve-ontario-pay-cuts-premier-and-cabinet-among-5000-civil.html | APPROVE ONTARIO PAY CUTS.; Premier and Cabinet Among 5,000 Civil Employes Affected. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/boston-broker-is-held-in-theft.html | Boston Broker Is Held in Theft. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/upstate-city-fundless-lackawannas-new-mayor-lays-empty-treasury-to.html | UP-STATE CITY FUNDLESS; Lackawanna's New Mayor Lays Empty Treasury to Predecessors. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/joan-bennett-back-in-movies.html | Joan Bennett Back in Movies. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/carnegie-tech-triumphs-basketball-team-overwhelms-w-and-j-by-59to22.html | CARNEGIE TECH TRIUMPHS.; Basketball Team Overwhelms W. and J. by 59-to-22 Score. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/mary-mccormic-robbed-loss-by-singer-and-prince-bared-by-los-angeles.html | MARY McCORMIC ROBBED.; Loss by Singer and Prince Bared by Los Angeles Suit. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/power-plant-changes-hands.html | Power Plant Changes Hands. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/rockland-officials-cut-own-pay.html | Rockland Officials Cut Own Pay. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/wagner-asks-jobs-bureau-he-resubmits-bill-that-hoover-vetoed-to.html | WAGNER ASKS JOBS BUREAU; He Resubmits Bill That Hoover Vetoed, to Join With States. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/foochow-now-less-tense.html | Foochow Now Less Tense. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/10000000-loot-laid-10-bankrobbing-band-national-syndicate-of-150.html | $10,000,000 LOOT LAID 10 BANK-ROBBING BAND; National 'Syndicate' of 150 Criminals, Led by Prominent Man, Is Traced in Chicago. | True | Special to The New York Times. | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/urge-tax-relief-for-many-estates-experts-assert-federal-levy-is.html | URGE TAX RELIEF FOR MANY ESTATES; Experts Assert Federal Levy Is Based on Valuation Prior to the Heavy Depredation. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/black-hawks-beat-falcons-by-4-to-2-two-goals-in-last-two-minutes-of.html | BLACK HAWKS BEAT FALCONS BY 4 TO 2; Two Goals in Last Two Minutes of Play Give Victory to Chicago Six. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/rosenwald-dead-nation-mourns-him-philanthropists-family-at-bedside.html | ROSENWALD DEAD; NATION MOURNS HIM; Philanthropist's Family at Bedside as the End Comes at Home Near Chicago. LAST THOUGHTS OF CHARITY Leaders Throughout Country Cite His Career as That of a Great Humanitarian. ROSENWALD DEAD; NATION MOURNS HIM | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/fh-gardner-92-years-old-dies.html | F.H. Gardner, 92 Years old, Dies. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/friendly-hearing-given-to-message-republican-legislators-at-albany.html | FRIENDLY HEARING GIVEN TO MESSAGE; Republican Legislators at Albany Cautious in Views, With Few Attacks. LEADERS RESERVE COMMENT Others Point to Political Implications, but Doubt That Tax Plan Is Sufficient. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/staunton-honors-wilson-virginia-city-opens-manse-where-expresident.html | STAUNTON HONORS WILSON.; Virginia City Opens Manse Where Ex-President Was Born. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/fire-at-tuckahoe-nj-destroys-4-buildings-firemen-forced-to-lay-hose.html | FIRE AT TUCKAHOE, N.J., DESTROYS 4 BUILDINGS; Firemen Forced to Lay Hose to River Half Mile Away -- Blast Causes Paterson Blaze. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/james-g-macy-dies-at-81.html | James G. Macy Dies at 81. | True | Special to The New York Times. I | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/threaten-tunnel-strike-men-working-on-subway-under-river-opposs-any.html | THREATEN TUNNEL STRIKE.; Men Working on Subway Under River Opposs Any Wage Cut. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/a-maginot-is-dead-paris-war-minister-a-staunch-nationalist-he-was.html | A. MAGINOT IS DEAD; PARIS WAR MINISTER; A Staunch Nationalist, He Was the Foe of All Who Preached Armament Reduction. SERVED IN EIGHT CABINETS He Had Held Portfolios Continuously Since War, Except During Term of Herrlot as Premier. | True | Special Cable to THK NEW YORK Tores. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/hears-of-march-on-jehol.html | Hears of March on Jehol. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/pledge-quick-work-on-chief-measures-leaders-of-both-parties-to.html | PLEDGE QUICK WORK ON CHIEF MEASURES; Leaders of Both Parties to Forget Partisanship in Dealing With State Emergencies. SHORT SESSION IS THE AIM Bill to Authorize City and Town Aid for Unemployed One of First Presented. | True | Special to The New York Times. | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/state-commissions-receipts-for-1931-kept-to-level-for-1930-by.html | State Commission's Receipts for 1931 Kept To Level for 1930 by Interest in Wrestling | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/scandinavians-confer-on-common-problems-foreign-ministers-of-sweden.html | SCANDINAVIANS CONFER ON COMMON PROBLEMS; Foreign Ministers of Sweden, Norway and Denmark Meet in Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/another-democratic-victory.html | ANOTHER DEMOCRATIC VICTORY | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/demands-that-house-impeach-mellon-representative-patman-charges.html | DEMANDS THAT HOUSE IMPEACH MELLON; Representative Patman Charges That the Secretary Retains His Private Business. TEXAN CITES LAW OF 1789 It Bars Treasury Head From Engaging Directly or Indirectly in Trade or Commerce. TALK RECEIVED IN SILENCE House Quickly Adjourns After Resolution Is Referred to the Judiciary Committee. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/france-urged-to-push-trade-with-colonies-commerce-minister-opening.html | FRANCE URGED TO PUSH TRADE WITH COLONIES; Commerce Minister, Opening New Paris Chamber Office, Pleads for Copying of British System. | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/alyee-mccormick-film-actress.html | Alyee McCormick, Film Actress. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/gold-parley-is-baffled-developments-since-last-session-leave-league.html | GOLD PARLEY IS BAFFLED.; Developments Since Last Session Leave League Body at Loss. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/farley-applauds-raskobs-wet-move-says-it-shows-he-is-convinced-of.html | FARLEY APPLAUDS RASKOB'S WET MOVE; Says It Shows He Is Convinced of "Impropriety" of Action by Committee. HOLDS IT BLOW TO RIVALS Chairman, Off to Capital, Sees Republicans Disappointed by Action for Harmony. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/20000-to-be-deported-in-1932-doak-estimates-destitute-aliens-sent.html | 20,000 TO BE DEPORTED IN 1932, DOAK ESTIMATES; Destitute Aliens Sent Home at Own Request Total 7,898 for Last Five Months. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/army-hockey-team-repels-colgate-64-gains-lead-midway-in-the-first.html | ARMY HOCKEY TEAM REPELS COLGATE, 6-4; Gains Lead Midway in the First Period to Capture Opening Home Contest. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/wickersham-report-on-mooney-is-missing-mitchell-hunts-600page-book.html | Wickersham Report on Mooney Is Missing, Mitchell Hunts 600-Page Book for Senate | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/will-borrow-for-relief-delaware-to-seek-1000000-additional-for.html | WILL BORROW FOR RELIEF.; Delaware to Seek $1,000,000 Additional for Highway Work. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/cancel-soviet-contracts-japanese-silk-experts-act-at-request-of.html | CANCEL SOVIET CONTRACTS; Japanese Silk Experts Act at Request of Tokyo Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/home-blast-laid-to-bombs-police-to-question-elizabeth-nj-family-on.html | HOME BLAST LAID TO BOMBS; Police to Question Elizabeth (N.J.) Family on Possible Threats. | True | Special to The New York Times. | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/roosevelts-message.html | ROOSEVELT'S MESSAGE. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/dr-william-kershaw-headmaster-emeritus-of-german-town-academy-dies.html | DR. WILLIAM KERSHAW.; Headmaster Emeritus of German- town Academy Dies. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/slot-machine-king-fined-but-ocean-county-nj-court-suspends-6year.html | SLOT MACHINE KING' FINED.; But Ocean County (N.J.) Court Suspends 6-Year Jail Sentence. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/freights-raise-gasoline-price.html | Freights Raise Gasoline Price. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/hitchcock-is-rated-at-10-goals-again-americas-international-captain.html | HITCHCOCK IS RATED AT 10 GOALS AGAIN; America's International Captain Once More Leads Ranking List in U.S. Polo. GUEST DROPPED TO 8 GOALS Pedley Also Reduced From 9 to 8, While E.A.S. Hopping Goes From 8 to 7. STODDARD AGAIN CHAIRMAN Delegates Discuss Possibility of Sending Team to Compete in Argentine Open Tourney. | True | By Robert F. Kelley. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/john-p-shay.html | John P. Shay. | True | i Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/-christmas-cheer-sets-alien-on-the-road-to-deportation.html | ' Christmas Cheer' Sets Alien On the Road to Deportation | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/delaware.html | Delaware. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/two-killed-by-gunmen-man-shot-in-brooklyn-after-auto-kidnapping.html | TWO KILLED BY GUNMEN.; Man Shot In Brooklyn After Auto Kidnapping, Another In Hold-Up. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/165000-to-lengthen-pier-in-san-francisco-war-department-apportions.html | $165,000 TO LENGTHEN PIER IN SAN FRANCISCO; War Department Apportions Sum to Dock Large Transport -- Protest on Rale Cutting. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/jane-addams-urges-tax-to-aid-jobless-favors-widened-federal-levy-on.html | JANE ADDAMS URGES TAX TO AID JOBLESS; Favors Widened Federal Levy on Incomes for Benefit Fund -- Fears Aftermath of Slump. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/financial-markets-general-advance-in-stocks-bonds-and-grain-wall.html | FINANCIAL MARKETS; General Advance in Stocks, Bonds and Grain; Wall Street Atmosphere More Cheerful. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/dr-walter-b-yount-head-of-a-department-in-western-maryland-college.html | DR. WALTER B. YOUNT.; Head of a Department in Western Maryland College Dies. | True | SpeciaZ to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/6-charged-as-kidnappers-reported-indicted-in-chicago-for-500000.html | 6 CHARGED AS KIDNAPPERS; Reported Indicted in Chicago for $500,000 Extortion Plot. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/pacific-ship-lines-form-conference-they-obtain-shipping-boards.html | PACIFIC SHIP LINES FORM CONFERENCE; They Obtain Shipping Board's Approval of Rates to Dutch East Indies. GULF-BALTIC RATES MADE Scandinavian Companies Offer Through Bills of Lading With Waterman Line. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/postwar-commercialism-what-we-once-called-credits-now-seem-to-be.html | POST-WAR COMMERCIALISM.; What We Once Called Credits Now Seem to Be "Hired Money." | True | S.E. TILLMAN. | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/republicans-ready-to-extend-inquiry-adoption-of-bill-to-continue-it.html | REPUBLICANS READY TO EXTEND INQUIRY; Adoption of Bill to Continue It Is Held Assured Despite Kerrigan Letter. HASTINGS SCORES SEABURY Says Counsel is Seeking to Block Exposure of Pacts Behind Bank of U.S. Failure. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/forest-fires-rage-above-lugano.html | Forest Fires Rage Above Lugano. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/landslide-in-spain-kills-two.html | Landslide in Spain Kills Two. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/petabit-81-shot-victor-over-adrian-colgate-stables-filly-closes.html | PETABIT, 8-1 SHOT, VICTOR OVER ADRIAN; Colgate Stable's Filly Closes Strongly to Take Feature by Six Lengths. ALAMAE IS THIRD AT WIRE Daily Double on Beige and Play Bird Returns $81 for $2 at Jefferson Park. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/senate-committees-report-on-the-finance-corporation-bill.html | Senate Committee's Report on the Finance Corporation Bill | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/book-notes.html | BOOK NOTES | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/viceroy-summons-indian-moderates-conference-set-for-saturday-in.html | VICEROY SUMMONS INDIAN MODERATES; Conference Set for Saturday in Hope of Rallying Indian Opinion to Back Reforms. ORDINANCES PUT IN EFFECT Two Years in Jail Provided for Peaceful Picketing and One for Spreading False Rumors. CONGRESS FUNDS TIED UP Leaders' Arrests Continue -- Dacca Moslems Warn Nationalists of 'Direct Action' in Backing Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/gordon-l-berry-dies-paris-red-cross-aide-former-official-of-near.html | GORDON L BERRY DIES; PARIS RED CROSS AIDE; Former Official of Near East Foundation in EuropeuWas Decorated by France, Greece. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/rescues-2-fishermen-swept-to-sea-in-gale-coast-guard-cutter-12.html | RESCUES 2 FISHERMEN SWEPT TO SEA IN GALE; Coast Guard Cutter, 12 Miles Out, Picks Up Shark River (N.J) Launch in Distress. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/plan-radio-teaching-if-schools-close-chicago-stations-offer-aid-as.html | PLAN RADIO TEACHING IF SCHOOLS CLOSE; Chicago Stations Offer Aid as Financial Problem Grows -- Cermak Appeals to Assembly. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/quits-new-rochelle-school-post.html | Quits New Rochelle School Post. | True | Special to The New York Times. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/railroads-for-plan-to-regulate-buses-flynns-proposal-for-federal.html | RAILROADS FOR PLAN TO REGULATE BUSES; Flynn's Proposal for Federal Control of Interstate Traffic Viewed as Constructive. ACQUISITIONS ARE FAVORED Suggestion for Anti-Trust Law Amendment Recalls Start in Bus Operation by Companies. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/miss-grace-a-farrell.html | Miss Grace A. Farrell. | True | Special to The New York Times. | C1B 140539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/dutchman-invents-aid-in-radio-telephoning-device-permits-the.html | DUTCHMAN INVENTS AID IN RADIO TELEPHONING; Device Permits the Broadcasting of Several Messages on One Wave From a Single Station. | True | Wireless to THE NEW YORK TIMES. | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/ware-woolen-plant-to-reopen.html | Ware Woolen Plant to Reopen. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/want-parliament-called-left-wing-laborites-urge-session-to-study.html | WANT PARLIAMENT CALLED.; Left Wing Laborites Urge Session to Study Aid to British Industry. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/2-dividends-voted-by-westinghouse-wall-st-surprised-by-action-on.html | 2 DIVIDENDS VOTED BY WESTINGHOUSE; Wall St. Surprised by Action on Common Shares in Addition to Preferred Payment. FORCED TO USE SURPLUS Company Operated in 1931 at Deficit -- Ratio of Assets to Liabilities Is Put at 12.2 to 1. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/three-musicians-join-nbc-bureau-mme-jeritza-kreisler-and.html | THREE MUSICIANS JOIN NBC BUREAU; Mme. Jeritza, Kreisler and Rachmaninoff Transfer Their Concert Management. MOVE FOLLOWS MERGERS Violinist and Composer-Pianist, Who Have Opposed Radio Work, Have Not Changed Attitude. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/erasmus-hall-five-defeats-bushwick-triumphs-by-2322-in-extraperiod.html | ERASMUS HALL FIVE DEFEATS BUSHWICK; Triumphs by 23-22 in Extra-Period Contest as Cohen Registers Goal. LOUGHLIN QUINTET SCORES Turns Back St. Michael's by 26-20 In League Game -- St. John's High Is Victor, 20-17. | True | | C1B 140539 |
| 1932-01-07 | 1932-01-07 | https://www.nytimes.com/1932/01/07/archives/a-daughter-to-mrs-williams.html | A Daughter to Mrs. Williams. | True | | C1B 140539 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/town-topics-halts-as-inquiry-goes-on-editor-of-tatler-questioned-on.html | TOWN TOPICS HALTS AS INQUIRY GOES ON; Editor of Tatler Questioned on Complaint of Miss Bancroft, Denver Social Leader. HURT BY LETTERS, SHE SAYS Society Writer Charges Anonymous Campaign to Discredit Her by Linking Her With Magazine. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/andrew-m-morrison.html | Andrew M. Morrison. | True | special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/street-railway-sold.html | Street Railway Sold. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/roosevelts-drive-to-start-next-week-governor-will-be-put-before.html | ROOSEVELT'S DRIVE TO START NEXT WEEK; Governor Will Be Put Before Ration by North Dakota State Committee Jan. 14. MOVE WILL CALL FOR RALLY Plans Are Revealed as Party Chiefs Gather in Washington for Jackson Dinner Tonight. NEW YORKER IS IN CONTROL His Forces Count on Power to Name Convention Place, With Kansas City the Likely Choice. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/briand-may-get-advisory-post.html | Briand May Get Advisory Post. | True | | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/wang-chingwei-quits-nanking-government-resignation-is-regarded-as.html | WANG CHING-WEI QUITS NANKING GOVERNMENT; Resignation Is Regarded as Paving Way for Return, to Power of Chiang Kai-shek. | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/money-thursday-jan-7-1932.html | MONEY Thursday, Jan. 7, 1932. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/korean-tries-to-kill-the-japanese-emperor-hurls-bomb-at-his.html | Korean Tries to Kill the Japanese Emperor; Hurls Bomb at His Carriage Near Palace | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/tokyo-holds-chinas-aid-needed.html | Tokyo Holds China's Aid Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/american-sextet-downs-canadiens-beats-champions-in-garden-by-10.html | AMERICAN SEXTET DOWNS CANADIENS; Beats Champions in Garden by 1-0, Gaining Second Place in International Group. McINENLY REGISTERS GOAL Scores on Pass From Kilrea During Second Period -- 8,000 Attend Keenly Contested Game. | True | By Joseph C. Nichols. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/effort-to-smoke-out-rebels.html | Effort to Smoke Out Rebels. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/washington-approves-new-spanish-envoy-cardenas-minister-to-tokyo-is.html | WASHINGTON APPROVES NEW SPANISH ENVOY; Cardenas, Minister to Tokyo, Is Acceptable -- Madrid Cabinet Yet to Ratify Selection. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/captain-loux-dies-on-barge.html | Captain Loux Dies on Barge. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/to-aid-florida-bond-group-advisory-committee-formed-to-assist.html | TO AID FLORIDA BOND GROUP; Advisory Committee Formed to Assist Municipal Protective Body. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/hoover-names-seven-for-army-promotions-one-a-major-general-6.html | HOOVER NAMES SEVEN FOR ARMY PROMOTIONS; One a Major General, 6 Brigadiers -- Navy Makes Changes in Fleet Commands. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/james-m-hubbard-dead-in-boston-at-95-onetime-congregational.html | JAMES M. HUBBARD DEAD IN BOSTON AT 95; One-Time Congregational Minister and Editor for 30 Years of The Youth's Companion. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/margaret-brennan-engaged-to-marry-her-betrothal-to-john-j-greene-an.html | MARGARET BRENNAN ENGAGED TO MARRY; Her Betrothal to John J. Greene, an Assistant District Attorney, Is Announced. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/europe-need-not-worry-us-hoover-is-told-by-kreuger.html | Europe Need Not Worry Us, Hoover Is Told by Kreuger | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/bus-franchises.html | BUS FRANCHISES. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/canadian-girls-team-named.html | Canadian Girls' Team Named. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/hudson-treasurer-back-cj-west-surrenders-on-250000-shortage-charge.html | HUDSON TREASURER BACK.; C.J. West Surrenders on $250,000 Shortage Charge. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/stiefelgrunberg-engagement.html | Stiefel-Grunberg Engagement. | True | | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/undertone-firmer-on-curb-exchange-moderate-gains-and-losses-are.html | UNDERTONE FIRMER ON CURB EXCHANGE; Moderate Gains and Losses Are Recorded Among the Market Leaders. UTILITY GROUP IRREGULAR Advances Numerous in Domestic Bond Section -- Foreign Loans Also Move Higher. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/feeling-in-uruguay-on-argentina-rises-note-on-revolt-is-said-to-be.html | FEELING IN URUGUAY ON ARGENTINA RISES; Note on Revolt Is Said to Be Curt and Denial of Blame by Montevideo Is Forecast. INSURGENTS ADMIT DEFEAT Government Planes Rake Last Camp of Rebels With Machine Guns -- Radical Leaders Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/sert-dance-series-opens-at-waldorf-given-for-benefit-of-infirmary.html | SERT DANCE SERIES OPENS AT WALDORF; Given for Benefit of Infirmary -- Many Entertain at Dinner Before the Party. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/cutting-interestrates-action-would-save-government-millions-it-is.html | CUTTING INTEREST-RATES; Action Would Save Government Millions, It Is Held. | True | DAVID KAPLAN. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/callow-will-curb-drills-of-penn-crews-finds-too-much-work-is-not.html | Callow Will Curb Drills of Penn Crews; Finds Too Much Work Is Not Beneficial | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/a-son-to-mrs-wt-richmond.html | A Son to Mrs. W.T. Richmond. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/bruins-and-falcons-tie-scoreless-draw-gains-boston-six-secondplace.html | BRUINS AND FALCONS TIE.; Scoreless Draw Gains Boston Six Second-Place Deadlock. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/ship-sinks-four-die-freight-steamer-and-crew-lost-in-storm-on.html | SHIP SINKS, FOUR DIE.; Freight Steamer and Crew Lost in Storm on Zuider Zee. | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/drop-for-reserve-bank-chicago-institutions-net-earnings-off-to.html | DROP FOR RESERVE BANK.; Chicago Institution's Net Earnings Off to $609,894 in 1931. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/to-distribute-5-tons-of-food.html | To Distribute 5 Tons of Food. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/avalanche-buries-two-swiss-one-dies-in-snow-on-mountain.html | Avalanche Buries Two Swiss; One Dies in Snow on Mountain | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/llsut-com-summers-to-marry.html | Llsut. Com. Summers to Marry. | True | Wireless to THB NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/backs-princeton-conference.html | Backs Princeton Conference. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/fight-waged-here-by-transamerica-stockholders-are-urged-at-brooklyn.html | FIGHT WAGED HERE BY TRANSAMERICA; Stockholders Are Urged at Brooklyn Meeting to Back Management Against Giannini. RECONCILIATION STEP FAILS Elisha Walker's Advances Got No Answer, Official Says -- Proxies Not Collected at Conferences. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/financial-markets-further-advance-in-stocks-bonds-and-grain-upward.html | FINANCIAL MARKETS; Further Advance in Stocks, Bonds and Grain -- Upward Trend Continues General. | True | | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/committee-to-study-mellon-charges-sumners-says-house-judiciary-body.html | COMMITTEE TO STUDY MELLON CHARGES; Sumners Says House Judiciary Body Will Take Up Patman's Impeachment Resolution. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/new-political-prison-in-peru.html | New Political Prison in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/britain-reassures-zionist-body-here-cunlifflelister-in-cable-to-fete.html | BRITAIN REASSURES ZIONIST BODY HERE; Cunliffe-Lister in Cable to Fete for Sokolow Pledges Nation to Balfour Declaration. --------- POLICY CONSTANT, HE SAYS: Head of World Organization Asserts at Reception Jews In This Country Must Aid in Palestine Crisis. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mrs-chester-l-knowles.html | Mrs. Chester L. Knowles. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/japan-to-consider-sending-more-men-continued-spread-of-raiding-by.html | JAPAN TO CONSIDER SENDING MORE MEN; Continued Spread of Raiding by Irregulars in Manchuria Given as Reason. BRITISH WILL GET FUNDS Envoy at Tokyo Obtains Promise of Release of Rail, Funds Held by Japanese at Mukden. | True | By Hugh Byas.special Cable To the New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/miss-curtis-tos-l-aiagstaff3d-daughter-of-mrs-george-w-welsh-is.html | MISS CURTIS TOS L A.IAGSTAFF3D; Daughter of Mrs. George W. , Welsh Is - ^Married in St. | Bartholomew's Church, BISHOP STIRES OFFICIATES' A Representative Gathering of So-ciety at the CeremonyuRecep-tlon at the Park Lane. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/garner-for-lame-duck-resolution.html | Garner for "Lame Duck" Resolution | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/football-profits-drop-at-wesleyan-average-net-income-falls-from.html | FOOTBALL PROFITS DROP AT WESLEYAN; Average Net Income Falls From $3,000 to $400 in 1931 -- Receipts Are $13,491. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/governor-pledges-cleanup.html | Governor Pledges Clean-Up. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/1000-jobs-on-rockefeller-estate.html | 1,000 Jobs on Rockefeller Estate. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/godwin-is-victor-at-the-19th-green-monroe-golfer-is-extended-to.html | GODWIN IS VICTOR AT THE 19TH GREEN; Monroe Golfer Is Extended to Beat Brown in First Round of Miami Amateur Golf. DAY ELIMINATES WEST, 1 UP Defending Champion and Medallst Scores at Final Hole -- Durand and Chase Also Advance, | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/westchester-dwellings-leased.html | Westchester Dwellings Leased. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/14000000-city-deficit-philadelphia-council-finds-hole-in-budget.html | $14,000,000 CITY DEFICIT.; Philadelphia Council Finds "Hole" in Budget Left by Mackey. | True | Special to The New York Times. | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/ritchie-comes-out-for-the-presidency-hailed-at-big-rally-attacking.html | RITCHIE COMES OUT FOR THE PRESIDENCY; HAILED AT BIG RALLY; Attacking "Over-Regulation," He Urges a "Return" to First Democratic Principles. AGAINST CANCELLING DEBTS Guests at Baltimore Dinner From Four States Cheer Predictions of His Victory. ROOSEVELT DRIVE MAPPED Plan for Formal Move Next Week Revealed as Democrats Gather In Washington. RITCHIE COMES OUT FOR THE PRESIDENCY | True | From a Staff Correspondent.Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/puts-roosevelts-views-into-record.html | Puts Roosevelt's Views Into Record. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/democrats-lead-in-poll-of-editors-305-of-591-in-nationwide-can-vass.html | DEMOCRATS LEAD IN POLL OF EDITORS; 305 of 591 in Nation-Wide Can- vass Predict Republican Defeat in the Presidential Race. ROOSEVELT LEADING BAKER But Latter, With 134 Votes Against 161 for Governor, Shows Surpris- ing Strength, Report Says. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/rousseau-guest-of-mellon.html | Rousseau Guest of Mellon. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/bauman-sentenced-to-die-youth-20-fatally-shot-man-in-a-ciderstube.html | BAUMAN SENTENCED TO DIE; Youth, 20, Fatally Shot Man In a Ciderstube Hold-up Last August. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/a-nassau-bank-taken-over-newly-formed-clearing-house-aids-rockville.html | A NASSAU BANK TAKEN OVER.; Newly Formed Clearing House Aids Rockville Centre Merger. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mexico-simplifies-entry-of-planes.html | Mexico Simplifies Entry of Planes. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/3000-research-gift-for-berne.html | $3,000 Research Gift for Berne. | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mrs-elizabeth-van-osdel-cowan.html | Mrs. Elizabeth Van Osdel Cowan. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mourn-for-rosenwald-berlin-papers-recall-his-large-gifts-to-german.html | MOURN FOR ROSENWALD.; Berlin Papers Recall His Large Gifts to German Institutions. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/32-wrestlers-strike-in-japan-seek-pay-rise-shorter-hours.html | 32 Wrestlers Strike in Japan; Seek Pay Rise, Shorter Hours | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/51-indicted-in-jersey-poll-frauds.html | 51 indicted in Jersey Poll Frauds. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/tribe-of-centenarians-is-discovered-in-tibet-eat-vegetables-disease.html | Tribe of Centenarians Is Discovered in Tibet; Eat Vegetables; Disease, Even Colds, Unknown | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/seaboard-outlook-better-lines-coreceiver-expects-refinancing-winter.html | SEABOARD OUTLOOK BETTER; Line's Co-Receiver Expects Refinancing -- Winter Travel Is Good. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/catch-condemned-man-after-18year-hunt-pennsylvania-officials.html | CATCH CONDEMNED MAN AFTER 18-YEAR HUNT; Pennsylvania Officials Prepare to Hang Miner Who Escaped Jail Through a Sewer. | True | Special to The New York Times. | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/republicans-balk-on-state-budget-halving-governors-estimate-of-tax.html | REPUBLICANS BALK ON STATE BUDGET; Halving Governor's Estimate of Tax Rise Yield, They Talk of New Levies, Opposed by Him. ALSO DEEPER OUTLAY CUTS But Aim to Embarrass Roosevelt Is Tempered by Fear of Hampering Own Party in '33. REPUBLICANS BALK ON STATE BUDGET | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/cots-asked-for-needy-jersey-relief-board-seeks-15000-beds-from-war.html | COTS ASKED FOR NEEDY.; Jersey Relief Board Seeks 15,000 Beds From War Department. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/edge-back-in-paris.html | Edge Back In Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/icc-to-study-price-in-rail-stock-deal-commissions-and-purpose-in.html | I.C.C. TO STUDY PRICE IN RAIL STOCK DEAL; Commissions and Purpose in Rock Island Purchase of Frisco Shares Also Before Board. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mrs-charles-haight.html | Mrs. Charles Haight. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/gradual-tariff-cut-is-advised-by-sloan-but-lowering-of-walls-must-a.html | GRADUAL TARIFF CUT IS ADVISED BY SLOAN; But "Lowering of Walls" Must Await Less Selfishness in World, He Says in Boston Address. HE DRAWS CHEER FROM 1921 We Are Producing Far More Goods -- He Lists Nation's Extravagance as a Cause of Slump. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/exmayor-frank-dies.html | Ex-Mayor Frank Dies. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/appleby-defeats-fessenden-300192-us-amateur-182-champion-wins-first.html | APPLEBY DEFEATS FESSENDEN, 300-192; U.S. Amateur 18.2 Champion Wins First Block in Title Match at New York A.C. TURNS IN HIGH RUN OF 72 Winner Gets Away to Long Lead, Having 248-72 Margin at End of Twenty-fourth Inning. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/queen-to-show-her-art-work-to-assist-needy-dutch-artists.html | Queen to Show Her Art Work To Assist Needy Dutch Artists | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/wider-bandit-drive-is-planned-by-japan-slaughter-of-irregulars-in.html | WIDER BANDIT DRIVE IS PLANNED BY JAPAN; Slaughter of Irregulars in Manchuria Is Expected in Move to End Raiding. FEAR OF FAMINE IS VOICED Tokyo Forces Take Shanhai- kwan, at Great Wall -- 3 More Cities Reported Bombed. WIDER BANDIT DRIVE IS PLANNED BY JAPAN | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/sir-william-mills-inventor-is-dead-devised-hand-grenade-of-which.html | SIR WILLIAM MILLS, INVENTOR, IS DEAD; Devised Hand Grenade of Which 75,000,000 Were Used by Allies in World War. WON NAVAL EXHIBIT PRIZE His Ship Lifeboat Disengaging Gear Commended -- Started First British Aluminum Foundry. | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mrs-william-faulkner-custodian-of-cranford-hlstorlcal-societys.html | MRS. WILLIAM FAULKNER.; Custodian of Cranford Hlstorlcal Society's Museum ni.e | True | * Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/british-draft-basis-for-french-accord-macdonald-approves-policy-of.html | BRITISH DRAFT BASIS FOR FRENCH ACCORD; MacDonald Approves Policy of Keeping Young Plan With Modifications. TRANSFER CONTROL SOUGHT London Favors Moratorium on All Payments, Even Unconditional Ones, From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/yale-stars-receive-bids-muhlfeld-and-bostwick-asked-to-join-olympic.html | YALE STARS RECEIVE BIDS.; Muhlfeld and Bostwick Asked to Join Olympic Hockey Squad. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/liner-is-warned-of-bomb-danger-italian-officials-notified-two.html | LINER IS WARNED OF BOMB DANGER; Italian Officials Notified Two Parcels on Excalibur May Contain Explosives. LIKE EASTON PACKAGES Naples Experts Will Examine Mail Said to Be Addressed to King and Mussolini. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/favor-sanborn-for-appeals-bench.html | Favor Sanborn for Appeals Bench. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/u-uuuuuuuuuuuuuuu-luke-d-mullen.html | u uuuuuuuuuu.uuuuo Luke D. Mullen. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/governor-ritchies-jackson-day-dinner-speech.html | Governor Ritchie's Jackson Day Dinner Speech | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/w-h-fitzpatrick-of-buffalo-dead-former-power-in-democratic-state.html | W. H. FITZPATRICK OF BUFFALO DEAD; Former Power in Democratic State Politics Stricken While on a Visit Here. BUILT HUNDREDS OF HOMES Was Most Prominent Contractor in South Buffalo DistrictuBegan Career on Milk Route. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mrs-charles-h-griffin.html | Mrs. Charles H. Griffin. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/statement-of-state-department-on-foreign-loans.html | Statement of State Department on Foreign Loans | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/copper-exporters-to-pass-on-rules-board-approves-new-regulations.html | COPPER EXPORTERS TO PASS ON RULES; Board Approves New Regulations and Calls Meeting to Vote on Them Today. FEW IMPORTANT CHANGES One Would Prevent Pegging of Price at Artificial Level -- Favorable Action by Trade Body Seen. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/central-again-asks-commuter-fare-rise-public-service-board-orders.html | CENTRAL AGAIN ASKS COMMUTER FARE RISE; Public Service Board Orders Hearings Beginning Jan. 21 on Plea for 40% Increase. NEW DATA TO BE OFFERED Railroad Will Present Facts Assembled From Tickets Issued Last October. RULING LEFT A WAY OPEN City Officials and Civic Organizations Expected to Resist Move as They Did One That Failed in Fall. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/total-federal-reserve-bank-credit-drops-281000000-in-week-of-jan.html | Total Federal Reserve Bank Credit Drops $281,000,000 in Week of Jan. 6 | True | Special to The New York Times. | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/m-hamangui-dead.html | M, Hamangui. Dead. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/money-circulation-rises-28000000-unseasonable-increase-in-week-to.html | MONEY CIRCULATION RISES $28,000,000; Unseasonable Increase in Week to $5,661,000,000 Shown in Federal Reserve Reports. NO CHANGE IN GOLD STOCKS Figure Stays at $4,458,000,000 for Country, With Exports and Imports at Balance. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/foreign-defaults-set-at-thirty-billions-twothirds-are-principal-and.html | FOREIGN DEFAULTS SET AT THIRTY BILLIONS; Two-thirds Are Principal and $22,000,000,000 Are Russian Debt, Says Policy Association. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/gold-still-piles-up-in-bank-of-france-weeks-gain-of-382000000.html | GOLD STILL PILES UP IN BANK OF FRANCE; Week's Gain of 382,000,000 Francs -- Further Decrease in Bank's Foreign Credits. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/democrats-send-tariff-bill-to-house-committee-by-party-vote-retains.html | DEMOCRATS SEND TARIFF BILL TO HOUSE; Committee by Party Vote Retains Clause Curbing the President on Rates. RECIPROCITY IS ELIMINATED Mills Criticizes This Action as Deleting the Only Clause Which Offered a "Program." DEBATE WILL BE LIMITED Democratic Leaders Plan to Rush the Bill Through the House by Tomorrow Night. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/boy-of-3-dies-in-upstate-fire.html | Boy of 3 Dies in Up-State Fire. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/customs-gets-6800-on-menken-gems-lawyers-wife-turns-over-jewelry.html | CUSTOMS GETS $6,800 ON MENKEN GEMS; Lawyer's Wife Turns Over Jewelry and Full Value Is Levied in 4-Year-Old Case. PIECES RESET IN PARIS Not Deemed Foreign Purchases, Husband Says -- Home Robbed of $150,000 Last June. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/schmeling-shows-skill-in-3-rounds-punches-accurately-as-he-meets.html | SCHMELING SHOWS SKILL IN 3 ROUNDS; Punches Accurately as He Meets Sparring Partners in Paterson Exhibition. IS IN PERFECT CONDITION 3,000 Look On as Champion Makes First Ring Appearance Since He Stopped Stribling. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/operates-on-himself-for-the-second-time-dr-evans-kane-uses-local.html | OPERATES ON HIMSELF FOR THE SECOND TIME; Dr. Evans Kane Uses Local Anesthetic -- Had Previously Cut Out His Own Appendix. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/eddie-foy-jr-divorced-in-chicago.html | Eddie Foy Jr. Divorced In Chicago | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/ef-swift-heads-board-of-packing-company-vice-chairman-succeeds.html | E.F. SWIFT HEADS BOARD OF PACKING COMPANY; Vice Chairman Succeeds Brother, Retiring at 70 -- Directorate Enlarged From 9 to 11. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/ecuador-to-fight-disease-bubonic-plague-is-already-limited-to-one.html | ECUADOR TO FIGHT DISEASE.; Bubonic Plague Is Already Limited to One Small Village. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/jobless-marchers-appeal-to-hoover-president-receives-father-cox.html | JOBLESS MARCHERS APPEAL TO HOOVER; President Receives Father Cox, Leader, After Army of 12,000 Presents Plea to Congress. HE SKETCHES HIS PROGRAM Calls it Final Drive on Depression -- Cites Half-Billion Spent Yearly to Make Jobs. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/yale-crew-in-new-tank-rows-in-8-12mileanhour-current-device-with.html | Yale Crew, in New Tank, Rows In 8 1/2-Mile-an-Hour Current; Device, With Electrically Propelled Streams, Hailed as Success After First Test in Payne Whitney Gymnasium -- Designer and University Officials Look On. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/blaine-the-blocker.html | BLAINE THE "BLOCKER." | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/sifts-hawthorne-deals-jersey-inquiry-falls-to-link-exmayor-to.html | SIFTS HAWTHORNE DEALS; Jersey Inquiry Falls to Link Ex-Mayor to Borough Contracts. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/charles-m-neubauer.html | Charles M. Neubauer. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mrs-william-s-estabrook.html | Mrs. William S. Estabrook. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/japan-will-accept-board-she-will-so-advise-league-soon-on-members.html | JAPAN WILL ACCEPT BOARD.; She Will so Advise League soon on Members of Inquiry Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/ask-holdings-data-of-pro-companies-counsel-for-delaware-line-and.html | ASK HOLDINGS DATA OF P.R.O. COMPANIES; Counsel for Delaware Line and New England Governors Press Question at I.C.C. Hearing. ATTERBURY FIGHTS REQUEST He and Willard Assert That Any Change in Eastern Alignment Would Jeopardize Plan. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mexican-raffles-arrested.html | Mexican "Raffles" Arrested. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/truscon-steel-omits-dividend.html | Truscon Steel Omits Dividend. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/senator-against-tax-plan-copeland-opposes-wagner-studies.html | SENATOR AGAINST TAX PLAN; Copeland Opposes, Wagner Studies Retroactive Income Feature. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/republic-accepted-by-spanish-bishops-papal-nuncio-announces-all.html | REPUBLIC ACCEPTED BY SPANISH BISHOPS; Papal Nuncio Announces All Have Agreed to the Vatican's Policy of Moderation. KING HAD APPOINTED THEM Unremovable by the Pope, Their Opposition to New Regime Was Regarded as a Threat. | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/chinese-troops-move-to-peiping.html | Chinese Troops Move to Peiping. | True | | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/armories-ready-for-idle-governor-notifies-mayors-that-he-will.html | ARMORIES READY FOR IDLE.; Governor Notifies Mayors That He Will Cooperate When Asked. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/hoovers-entertain-for-vice-president-63-guests-at-white-house.html | HOOVERS ENTERTAIN FOR VICE PRESIDENT; 63 Guests at White House Dinner in Mr. Curtis's Honor -- Others at Musicale. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/tells-nobel-prize-plans-miss-addams-gives-details-of-donation-to.html | TELLS NOBEL PRIZE PLANS.; Miss Addams Gives Details of Donation to the League | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/medical-academy-to-start-building-work-on-400000-sixstory-addition.html | MEDICAL ACADEMY TO START BUILDING; Work on $400,000 Six-Story Addition to Be Begun Within Four Weeks. ENDOWMENT FUND RAISED Dr. Williams Predicts Changes in Organization and in Training Methods of Hospitals. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/crain-pushes-hunt-for-private-banker-aide-hears-di-saboto-missing.html | CRAIN PUSHES HUNT FOR PRIVATE BANKER; Aide Hears Di Saboto, Missing Since Dec. 28, Had $200,000 of East Side Depositors' Money. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/ineffective-efforts.html | Ineffective Efforts. | True | M. RABINOWITZ. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/italian-olympic-skiing-team-sails-today-for-games-in-us.html | Italian Olympic Skiing Team Sails Today for Games in U.S. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/weeks-power-output-at-three-years-low-coast-decrease-due-to-weather.html | Week's Power Output at Three Years' Low; Coast Decrease Due to Weather Conditions | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/clothing-is-needed-unemployed-must-be-outfitted-take-even-relief.html | CLOTHING IS NEEDED.; Unemployed Must Be Outfitted Take Even Relief Jobs. | True | THOMAS L. ROBINSON. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/note-is-sent-to-far-east-warns-japan-and-china-we-will-not-tolerate.html | NOTE IS SENT TO FAR EAST; Warns Japan and China We Will Not Tolerate Violation of Open Door. HOPEFUL OF LEAGUE MOVE Washington Action, Secretary Says, Is Result of Elimination of Chinese Authority. EXPECTS AID FROM OTHERS Washington Accepts Apology for Attack on Consul, but Demands Punishment of Japanese. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/belfast-reconsiders-culiens-case.html | Belfast Reconsiders Culiens Case. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/cotton-prices-ease-after-early-gain-contracts-come-into-market-in.html | COTTON PRICES EASE AFTER EARLY GAIN; Contracts Come Into Market in Late Dealings, Nullifying 10-Point Advance. CLOSE IS 1 TO 4 POINTS OFF Estimate of India's Yield Reduced and Brazil's Crop Shows 11% Under Previous Year's. | True | | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/needist-cases-fund-now-totals-281459-contributors-write-that-they.html | NEEDIST CASES FUND NOW TOTALS $281,459; Contributors Write That They Wish to Be Included Before Appeal Closes for Year. 10,764 HAVE GIVEN SO FAR 978 Fewer Than Last Year, and Fund Is $64,330 Under Goal -- Nears Total for 1927. MITES CONTINUE TO ARRIVE " Every Little Bit Will Give Aid to Some Unfortunate," One Letter Says -- Day's Total Is $425. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/logan-enters-canadian-trials.html | Logan Enters Canadian Trials. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/another-task-ahead.html | Another Task Ahead. | True | SOL KASHINS | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/diphtheria-drive-saved-1400-here-17000-cases-of-disease-have-been.html | DIPHTHERIA DRIVE SAVED 1,400 HERE; 17,000 Cases of Disease Have Been Averted in Three Years, Wynne Tells Commission. HOOVER HAILS MOVEMENT Board Winding Up Work Estimates $3,400,000 Has Been Saved to Public at $420,000 Cost. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/2-slayers-put-to-death-caricari-and-carrato-pay-penalty-at-sing.html | 2 SLAYERS PUT TO DEATH.; Caricari and Carrato Pay Penalty at Sing Sing. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mayor-calls-parley-on-citys-finances-asks-berry-for-full-report.html | MAYOR CALLS PARLEY ON CITY'S FINANCES; Asks Berry for Full Report, Which He Will Discuss With Bureau Heads Monday. $90,000,000 LOAN SOUGHT Bankers in Negotiating With Controller Suggest Changes in Fiscal Policies. CRITICIZE BUDGET TOTAL Some Favor Extending 4-Year Subway Financing to 50 Years, but Administration Is Opposed. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/united-hunts-plans-race-date-conflict-considering-june-11-for.html | UNITED HUNTS PLANS RACE DATE CONFLICT; Considering June 11 for Spring Meet, Which Would Clash With the Aqueduct Session. JOCKEY CLUB NOT OPPOSED Association Likely to Select Nov. 3, 5 and 8 for Fall Races -- To Use Private Estate. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/britain-sends-destroyers-to-china.html | Britain Sends Destroyers to China. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/chancellor-beats-gold-mint-by-nose-completes-double-for-mills-in.html | CHANCELLOR BEATS GOLD MINT BY NOSE; Completes Double for Mills in Feature at Tropical Park -- Deemster, Choice, Next. ARTHUR RIDES 2 WINNERS Pilots Fair Bill to Third Straight Victory in the Sixth Race and Scores Again in Seventh. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mrs-vanderbilt-better-wife-of-rhode-island-state-senator-undergoes.html | MRS. VANDERBILT BETTER.; Wife of Rhode Island State Senator Undergoes Operation. | True | Special to The New York Times. | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/japan-takes-town-at-the-great-wall-troops-occupy-shanhaikwan-thus.html | JAPAN TAKES TOWN AT THE GREAT WALL; Troops Occupy Shanhaikwan, Thus Extending Control of Manchuria to Boundary. MORE TOWNS ARZ BOMBED Lienchan, Pelpao and Tungliao Said to Have Been Attacked by the Tokyo Forces. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/hold-up-jewelers-get-entire-stock-three-robbers-clear-shelves-of.html | HOLD UP JEWELERS; GET ENTIRE STOCK; Three Robbers Clear Shelves of Richmond Hill Store After Locking Up Proprietors. JUST MISS POLICE PATROL Escape With $25,000 Loot Only Two Minutes Before Gun Squad Comes Along in Car. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/federal-economies-urged-by-bankers-association-appeals-to-congress.html | FEDERAL ECONOMIES URGED BY BANKERS; Association Appeals to Congress for 'Drastic Curtailments' to Sustain Confidence. BALANCED BUDGET ADVISED This Calls For "Equitable" Taxes -- Business Stability Depends on Efficient Government, It is Said. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/teacher-ends-life-after-family-row-henry-dodenhoff-instructor-in.html | TEACHER ENDS LIFE AFTER FAMILY ROW; Henry Dodenhoff, Instructor in Chemistry at Brooklyn College, Takes Poison. STRUCK HIS MOTHER-IN-LAW Locks Himself In Bathroom and Swallows Chemical as Sequel to Three-Cornered Argument. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/rabbi-60-is-slugged-resisting-armed-pair-the-rev-samuel-gerstein.html | RABBI, 60, IS SLUGGED RESISTING ARMED PAIR; The Rev. Samuel Gerstein Lured to Brooklyn Synagogue for Hold-Up -- Men Flee Without Loot. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/would-send-by-air-all-1stclass-mail-aviation-magazine-sees-saving.html | WOULD SEND BY AIR ALL 1ST-CLASS MAIL; Aviation Magazine Sees Saving of $2,000,000 Annually in Handling Non-Local Matter. VIEWED AS SPUR TO TRADE Building of 57,500 Planes Suggested -- Economy Program Predicated on 2 1/2-Cent Letter Rate. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/essex-wire-adds-wallingford-unit.html | Essex Wire Adds Wallingford Unit. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/fishing-cruiser-burned-hulk-of-eulalie-sinks-after-fire-in-key-west.html | FISHING CRUISER BURNED.; Hulk of Eulalie Sinks After Fire In Key West Channel. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/to-seek-nicaraguan-presidency.html | To Seek Nicaraguan Presidency. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/more-westerners-visit-roosevelt-rf-mitchell-of-iowa-stops-in-albany.html | MORE WESTERNERS VISIT ROOSEVELT; R.F. Mitchell of Iowa Stops in Albany on His Way to Washington. SOCIAL CALL' TO GOVERNOR No Personal Attempt Was Made to Line Up Committeeman, Executive's Friends Say. | True | Special to The New York Times. | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/asks-city-to-awake-to-sanitary-needs-mcaneny-appeals-to-state.html | ASKS CITY TO AWAKE TO SANITARY NEEDS; McAneny Appeals to State Chamber to Agitate for End to Harbor Pollution. DEMANDS CHOICE OF PLAN Criticizes Estimate Board's Inaction on Sanitation Unit's Proposals Placed Before it a Year Ago. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/the-metropolitan-museum-concerts.html | THE METROPOLITAN MUSEUM CONCERTS. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/indians-get-toledo-club-take-oneyear-option-on-bankrupt-mudhens.html | INDIANS GET TOLEDO CLUB.; Take One-Year Option on Bankrupt Mudhens' Franchise. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/aid-two-utilities-in-reorgnization-noteholders-of-arizona-edison.html | AID TWO UTILITIES IN REORGANIZATION; Noteholders of Arizona Edison and Tri-Utilities Accept New Securities. GET INCREASED INTEREST Condition of Bond Market Said to Have Prevented Any Refinancing Projects. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/taamrat-emmanuel-returning-home.html | Taamrat Emmanuel Returning Home | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/12-hurt-at-french-peace-meeting.html | 12 Hurt at French Peace Meeting. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/preferred-stocks-urged-for-workers-industrial-conference-board.html | PREFERRED STOCKS URGED FOR WORKERS; Industrial Conference Board Advises New Plan as More Desirable for Employes. WOULD REDUCE THE RISKS Several Corporations Considering Substitution for Common Shares in Future Offerings. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/both-flew-in-derbies.html | Both Flew in Derbies. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/exonerated-in-auto-death-huntington-li-driver-in-crash-in-which.html | EXONERATED IN AUTO DEATH; Huntington (L.I.) Driver in Crash in Which girl, 16, Was Killed. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/arson-plots-laid-to-bored-firemen-7-more-arrested-at-oceanside-said.html | ARSON PLOTS LAID TO 'BORED FIREMEN; 7 More Arrested at Oceanside Said to Have Confessed to Setting Blazes There. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/commerce-halts-roosevelt-quintet-turns-back-rivals-by-25to20-tally.html | COMMERCE HALTS ROOSEVELT QUINTET; Turns Back Rivals by 25-to-20 Tally -- Frisch Is Scoring Leader for Winners. McBURNEY TEAM IS VICTOR Triumphs Over Collegiate School Five by 28-10 -- Iona Conquers Loyola by 21-11. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/radical-politicians-seized.html | Radical Politicians Seized. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/gold-medal-for-aitken-royal-astronomical-society-honors-lick-binary.html | GOLD MEDAL FOR AITKEN.; Royal Astronomical Society Honors Lick Binary Star Authority. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/giuseppe-guarnaccia-father-of-six-educators-of-new-england-and-new.html | GIUSEPPE GUARNACCIA.; Father of Six Educators of New England and New York Is Dead. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/taxi-racketeers.html | Taxi Racketeers. | True | By Mordaunt Hall. | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/news-of-markets-in-london-and-paris-hopes-for-accord-on-war-debts.html | NEWS OF MARKETS IN LONDON AND PARIS; Hopes for Accord on War Debts and Reparations Cheer the English Exchange. FRENCH GAINS CONTINUE Bourse Stimulated by Advance in Wall Street -- Rentes Maintain Firmness. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/to-bar-united-states-interests.html | To Bar United States Interests. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/dr-mary-l-dougherty-associate-in-education-at-johns-hopklns.html | DR. MARY L. DOUGHERTY.; Associate In Education at Johns Hopklns University Dies. | True | Special to The New Yorlc Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/cohalan-advances-in-martin-squash-new-york-ac-player-scores-over.html | COHALAN ADVANCES IN MARTIN SQUASH; New York A.C. Player Scores Over Larner by 15-4, 15-4 as Tournament Opens. BARON TAKES HARD MATCH Turns Back Seeker of Yale Club, 15-11, 7-15, 15-5 -- Sieverman and Sperry Are Victors. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/to-resume-radio-suit-conference.html | To Resume Radio Suit Conference. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/sir-muhammad-shaf1-indian-leader-dies-moslem-statesman-wielded.html | SIR MUHAMMAD SHAF1, INDIAN LEADER, DIES; Moslem Statesman Wielded Strong Influence at Both London Confer entes. | True | Snedal Cable to TEE NEW TORE Torts. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/cogent-reasons-laws-unions-and-prohibition-blamed-for-decline-of.html | COGENT REASONS; Laws, Unions and Prohibition Blamed for Decline of Our Shipping. | True | E.A. McALLISTER. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/higher-reserve-ratio-at-bank-of-england-now-24-58-against-18-38.html | HIGHER RESERVE RATIO AT BANK OF ENGLAND; Now 24 5/8%, Against 18 3/8% Last Week -- Loans and Depos-its Heavily Reduced. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mit-senior-ends-life-wp-montgomery-kills-himself-in-manchester-nh.html | M.I.T. SENIOR ENDS LIFE.; W.P. Montgomery Kills Himself in Manchester (N.H.) Hotel. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/direct-federal-aid-is-called-unsound-ga-hastings-assistant-to.html | DIRECT FEDERAL AID IS CALLED UNSOUND; G.A. Hastings, Assistant to Hoover, Says Here It Should Be Last Recourse. ATTACKS CONGRESS BILLS Mastick Tells Republican Women People of the Country Must Be Made "Tax Conscious." | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/bolivia-to-sue-newspaper-action-follows-charge-of-illegal-election.html | BOLIVIA TO SUE NEWSPAPER.; Action Follows Charge of Illegal Election Expenditure. | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/man-who-asked-right-to-tend-bar-gets-job-but-it-will-last-only.html | MAN WHO ASKED RIGHT TO TEND BAR GETS JOB; But It Will Last Only Until Mon- day -- Visits Judge to Apolo- gize for Publicity. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/women-artists-open-gallery.html | Women Artists Open Gallery. | True | K.G.S. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/text-of-secretary-stimsons-note.html | Text of Secretary Stimson's Note | True | Special to The New York Times. | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/daisy-de-boe-freed-pending-appeal.html | Daisy De Boe Freed Pending Appeal | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/st-stephens-need-is-put-at-1000000-dr-butler-and-dr-bell-ask-for.html | ST. STEPHEN'S NEED IS PUT AT $1,000,000; Dr. Butler and Dr. Bell Ask for Funds to Aid Country College Allied With Columbia. VALUE OF ITS WORK CITED Appeal Calls Rural Experiment in Education at Annandale-on-Hudson Highly Successful. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/finds-war-tension-increased-smoking-book-says-per-capita-use-of.html | FINDS WAR TENSION INCREASED SMOKING; Book Says Per Capita Use of Cigarettes Rose Here From 142 to 840 in Few Years. TELLS HISTORY OF HABIT Count Corti Relates Anecdotes Concerning Historical Figures Who Used Tobacco. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/music.html | MUSIC | True | By Olin Downes.h.t. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/find-women-fliers-dead-on-mountain-pennsylvania-searchers-locate.html | FIND WOMEN FLIERS DEAD ON MOUNTAIN; Pennsylvania Searchers Locate Plane Piloted by Mrs. Stewart in "Aviators' Graveyard." CRAFT CRASHED IN MISTS Wreckage Sighted From Autogiro -- Two Women Were on Way to Start Buenos Aires Flight. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/lloyd-george-back-prepared-for-fight-challenges-national-regime-as.html | LLOYD GEORGE BACK, PREPARED FOR FIGHT; Challenges National Regime as He Lands From SeaTrip, Again in Ruddy Health. MAY LEAD LABOR ATTACKS Recovery Called "Amazing," With 5-Mile Walks Daily on Ship -- Severely Shaken by Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/per-capita-average-in-banks-here-1457-deposits-in-state-are-triple.html | PER CAPITA AVERAGE IN BANKS HERE $1,457; Deposits in State Are Triple the Ratio to Population for the Whole United States. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/man-two-days-without-food-finds-5000-gems-gets-meal.html | Man Two Days Without Food Finds $5,000 Gems, Gets Meal | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/diphtheria-prevention.html | DIPHTHERIA PREVENTION. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mrs-moody-heads-list-for-7th-time-us-champion-is-rated-no-1-in.html | MRS. MOODY HEADS LIST FOR 7TH TIME; U.S. Champion Is Rated No. 1 in Tennis for 1931, Equaling Mrs. Mallory's Record. VINES TOPS MEN'S GROUP Lott Runner-Up to Titleholder, While Doeg Is Dropped to Fifth Position. GLEDHILL IN FIRST TEN Findings of Ranking Committee Must Be Approved by U.S.L.T.A. Delegates at New Orleans. | True | By Allison Danzig. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/71000-of-7-bonds-retired-by-bulgaria-sinking-fund-transaction-in.html | $71,000 of 7% BONDS RETIRED BY BULGARIA; Sinking Fund Transaction in Loan of 1926 -- Rail and Other Redemptions. | True | | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/two-young-nazis-jailed-hitler-aide-condemns-youths-who-toppled.html | TWO YOUNG "NAZIS" JAILED.; Hitler Aide Condemns Youths Who Toppled Jewish Gravestones. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/toscanini-to-present-new-wagenaar-work-second-symphony-of.html | TOSCANINI TO PRESENT NEW WAGENAAR WORK; Second Symphony of Instructor at Juilliard School Will Have Philharmonic Premiere. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/lysistrata-raided-65-held-on-coast-at-los-angeles-almost-entire.html | LYSISTRATA" RAIDED; 65 HELD ON COAST; At Los Angeles Almost Entire Cast Is Loaded Into Patrol Wagons by Vice Squad. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/seek-early-ruling-on-reapportionment-republicans-and-bennett-plan.html | SEEK EARLY RULING ON REAPPORTIONMENT; Republicans and Bennett Plan Moves to Speed Decision by Court of Appeals. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/brisk-buying-meets-heavy-wheat-sales-may-contracts-reach-58c-again.html | BRISK BUYING MEETS HEAVY WHEAT SALES; May Contracts Reach 58c Again as Improved Sentiment Helps Rise in Prices. FINAL GAINS 5/8 TO 3/4 CENT Corn Quotations Advance 1/4 -- Oats Unchanged to 1/8c Better -- Rye Adds 1/2 to 3/4c. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/camp-douglas-wins-at-jefferson-park-coughlin-colt-leads-all-the-way.html | CAMP DOUGLAS WINS AT JEFFERSON PARK; Coughlin Colt Leads All the Way to Capture the Al Tauzier Purse. SANDWRACK'S EFFORT FAILS Stretch Challenge Falls Short by Narrow Margin -- Double Combination Pays $643.80 for $2. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/5666000-germans-are-jobless-yearend-total-sets-a-record.html | 5,666,000 Germans Are Jobless; Year-End Total Sets a Record | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/selfcontained.html | SELF-CONTAINED. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/ecuador-ends-tie-with-geneva.html | Ecuador Ends Tie With Geneva. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/bruening-asks-help-of-hitler-to-extend-hindenburgs-term-reichs.html | BRUENING ASKS HELP OF HITLER TO EXTEND HINDENBURG'S TERM; Reich's Chancellor Confers With "Nazi" Leader in Attempt to Avert Election in Spring PLANS REICHSTAG ACTION Will Call a Special Session to Amend Constitution if AH Parties but Reds Back Him. FASCISTS MAY JOIN CABINET Bruening Also Seeks to Postpone Prussian Diet Vote Pending the Outcome of World Parleys. REICH ASKS HITLER TO HELP AVERT VOTE | True | By Guido Enderis.special Cable To the New York Times.by Guido Endebis. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/jordan-l-mott-dies-on-yacht-cruise-is-victim-of-a-heart-attack-at.html | JORDAN L. MOTT DIES ON YACHT CRUISE; Is Victim of a Heart Attack at Nelson Harbor in the British West Indies. OF OLD NEW YORK FAMILY Was Former President of J. L. Mott Iron Work*uName of Family Used f&r Street and Locality. | True | | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/port-authority-cuts-its-expenses-reductions-in-engineering-staff.html | PORT AUTHORITY CUTS ITS EXPENSES; Reductions in Engineering Staff and in Salaries Reported at Annual Meeting. GIVES ITS 1932 PROGRAM Says Preliminary Work on Midtown Tunnel Is Progressing -- Galvin Re-elected Chairman. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/hopeful-on-wool-outlook-new-head-of-british-federation-foresees-no.html | HOPEFUL ON WOOL OUTLOOK; New Head of British Federation Foresees No Severe Price Drop. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/state-department-defends-loan-policy-answering-critics-it-points-to.html | STATE DEPARTMENT DEFENDS LOAN POLICY; Answering Critics, It Points to 1925 Letter Urging Caution on German Issues. DECLARES SCOPE LIMITED Effect on Foreign Relations, Not Value of Issues, Is in Its Purview, Its States. SENATORS RENEW ATTACK Glass Calls Explanation a Subterfuge" -- Johnson Scores "Delay" in Revealing the Warning. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/block-vote-for-patriarch-palestine-arabs-boycott-list-approved-by.html | BLOCK VOTE FOR PATRIARCH; Palestine Arabs Boycott List Approved by the Government. | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/night-club-is-closed-check-raising-denied-mulrooney-suspends.html | NIGHT CLUB IS CLOSED; CHECK RAISING DENIED; Mulrooney Suspends License of Club Tolo -- Shuts Brooklyn Dance Hall Also. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/house-wets-told-to-draft-program-judiciary-committee-halts-all.html | HOUSE WETS TOLD TO DRAFT PROGRAM; Judiciary Committee Halts Study of Issue Pending the Submission of Bills. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/ww-yen-succeeds-sze-chinese-minister-at-washington-to-go-to-geneva.html | W.W. YEN SUCCEEDS SZE.; Chinese Minister at Washington to Go to Geneva. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/sharp-rise-in-bonds-led-by-rail-issues-cains-of-1-to-8-points-made.html | SHARP RISE IN BONDS LED BY RAIL ISSUES; Cains of 1 to 8 Points Made in Domestic Group on Stock Exchange -- Losses Few. FOREIGN LOANS ADVANCE German Obligations Most Active-United States Government Securities Lower. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/violated-not-valid-law.html | Violated, Not Valid, Law. | True | WILLIAM I. WALTER. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/french-stocks-move-higher.html | French Stocks Move Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/13-teams-entered-in-school-fencing-will-compete-in-second-annual.html | 13 TEAMS ENTERED IN SCHOOL FENCING; Will Compete in Second Annual Tourney of P.S.A.L. Starting on Feb. 13. LIST 24 IN TITLE SWIMS Entry for Dual-Meet Competition Exceeds Last Year's Total by 2 -- Curtis a Newcomer. | True | | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mrs-hl-doherty-sued-for-500000-daughter-and-lawyer-also-named-by.html | MRS. H.L DOHERTY SUED FOR $500,000; Daughter and Lawyer Also Named by Artist, Who Charges They Appropriated Her Designs. COURT HEARING ON TODAY Natalie M. Hall Alleges Her Work on Decorations for Autos Was Exhibited as Miss Doherty's. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/stimson-reaffirms-our-policy-in-china-his-note-to-tokyo-and-nanking.html | STIMSON REAFFIRMS OUR POLICY IN CHINA; His Note to Tokyo and Nanking Stresses Long-Established Rights to Open Door. Japanese Now Have Opportunity to Explain Exactly What Are Their Aims in Manchuria. | True | TOKYO RECEIVES A WAY OUTBy George E. Sokolsky.special To the New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/american-gold-mined-in-1931-was-48907100-increase-was-2755300-over.html | AMERICAN GOLD MINED IN 1931 WAS $48,907,100; Increase Was $2,755,300 Over 1930 -- Silver Output Put at $8,908,609. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/accept-cpr-guarantee-on-hotel.html | Accept C.P.R. Guarantee on Hotel. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/wider-scope-asked-for-finance-bill-senators-offer-amendments-but.html | WIDER SCOPE ASKED FOR FINANCE BILL; Senators Offer Amendments, but Passage Is Expected Soon as Walcott Urges Speed. REED FIGHTS TAX FEATURE Demands Estate Levy in Reconstruction Corporation Bonds -- House Report Deferred. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/for-a-short-campaign-longdrawn-contest-particularly-inadvisable.html | FOR A SHORT CAMPAIGN.; Long-Drawn Contest Particularly Inadvisable This Year. | True | JAMES F. COLBY. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/rosenwald-laid-duties-on-children-deathbed-directions-to-carry-on.html | ROSENWALD LAID DUTIES ON CHILDREN; Deathbed Directions to Carry On His Benefactions Are Dis- closed After Funeral. $10,000,000 OUTLAY AHEAD Aid for Science, Colleges and Jews in Russia Included -- Bequest to Fund in Will. BURIAL WITH SIMPLE RITES His Favorite Psalms Are Read at Ravinia Service -- Hoover Sends Condolence. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/7-hurt-in-herald-sq-as-scaffold-drops-two-painters-plunge-40-feet.html | 7 HURT IN HERALD SQ. AS SCAFFOLD DROPS; Two Painters Plunge 40 Feet to Steps of B.M.T., Knocking Woman to Foot of Flight. SHOPPERS SEE ACCIDENT Flyina Paint Cans Injure Four Women -- Traffic in 34th Street Is Held Up for an Hour. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/unrest-in-ecuadors-army-noncommissioned-officers-are-reported.html | UNREST IN ECUADOR'S ARMY; Non-Commissioned Officers Are Reported Organizing. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/rumania-and-russia-strike-snag-on-pact-soviet-still-refuses-to.html | RUMANIA AND RUSSIA STRIKE SNAG ON PACT; Soviet Still Refuses to Recognize Ownership of Bessarabia-" France Initials Treaty. | True | Special Cable to TUB NEW TtbKX Tones. I | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/lenz-team-stages-a-strong-comeback-wins-six-of-seven-rubbers-of.html | LENZ TEAM STAGES A STRONG COMEBACK; Wins Six of Seven Rubbers of Night, Netting 5,405 Points and Cutting Lead to 8,770. SCHENKEN JOINS CONTEST Partner of Culbertson for First Time -- William Olcott Is an Honorary Referee. CYRIL TOLLEY A "KIBITZER" Lens Promptly Challenges the British Star to Round of Golf -- Marathon Ends Tonight. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/frank-j-blain.html | Frank J. Blain. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/rosenwalds-stock-put-at-33000000-his-searsroebuck-holdings-are.html | ROSENWALD'S STOCK PUT AT $33,000,000; His Sears-Roebuck Holdings Are Estimated at 1,000,000 Shares -- Had Sold 400,000 for Gifts. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/convict-907-in-year-as-cruel-to-beasts-spca-workers-in-reports-for.html | CONVICT 907 IN YEAR AS CRUEL TO BEASTS; S.P.C.A. Workers in Reports for 1931 Tell of Progress in Care for City Animals. 173,417 HORSES EXAMINED Thousands of Stray Cats and Dogs Picked Up From Streets -- Society Re-elects Officers at Meeting. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/cotnte-henrl-de-frlse.html | Cotnte Henrl de Frlse. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/kansas-city-raises-150000.html | Kansas City Raises $150,000. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/early-action-on-parley-set-roosevelt-expected-to-decide-on-removal.html | EARLY ACTION ON PARLEY SET.; Roosevelt Expected to Decide on Removal Plea This Week. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/exchange-sanctions-two-trusts.html | Exchange Sanctions Two Trusts. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/savings-bank-gets-wide-aid-in-scare-3500000-withdrawals-in-day-at.html | SAVINGS BANK GETS WIDE AID IN SCARE; $3,500,000 Withdrawals in Day at East New York Offices Leave Officials Calm. 6 BILLION ASSETS PLEDGED City and State Institutions Pledge Full Support -- President Says Bank Can Meet All Demands. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/housing-sales-lead-in-new-jersey-area-several-apartment-structures.html | HOUSING SALES LEAD IN NEW JERSEY AREA; Several Apartment Structures and Small Dwellings in Jersey City Change Ownership. HOUSE BOUGHT BY CHURCH Lessee Purchases Weehawken Home -- Deals in Hoboken, Newark and Other Towns. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/58-horses-entered-in-grand-national-smallest-number-since-1919.html | 58 HORSES ENTERED IN GRAND NATIONAL; Smallest Number Since 1919 Named for Steeplechase Classic at Aintree March 18. U.S. IS WELL REPRESENTED Jock Whitney, R.K. Mellon Each Nominate Two-Grakle, Last Year's Winner, on List. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/press-calls-the-step-grave.html | Press Calls the Step Grave. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/lew-feldman-bill-tilden-babe-ruth-et-al.html | Lew Feldman, Bill Tilden, Babe Ruth Et Al. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/nine-up-for-manager-new-rochelle-to-examine-applicants-for-city-job.html | NINE UP FOR MANAGER.; New Rochelle to Examine Applicants for City Job. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/new-york-bankers-help-they-will-join-in-reorganizing-south-carolina.html | NEW YORK BANKERS HELP.; They Will Join In Reorganizing South Carolina Bank Group. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mexican-army-orderlies-dropped.html | Mexican Army Orderlies Dropped. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/lack-of-city-funds-imperils-job-bureau-bliss-agency-to-close-unless.html | LACK OF CITY FUNDS IMPERILS JOB BUREAU; Bliss Agency to Close Unless Part of $15,000,000 Grant Is Paid by End of Month. MAYOR CONVENES 'CABINET' Doubt by Berry of Gravity of Unemployment Is Disputed -- He Reassures on Finances. CITY'S JOB BUREAU ALSO FACES CLOSING | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/earl-of-kimberley-dies-at-age-of-83-father-of-lord-wodehouse.html | EARL OF KIMBERLEY DIES AT AGE OF 83; father of Lord Wodehouse, International Polo Player, Who Succeeds to Title. ANCESTOR AT AGINCOURT Late Earl Laborite Member of House of Lords -- Family Owned 11,000 Acres in Norfolk. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/guest-again-tops-indoor-polo-list-remains-at-10-goals-while-smith.html | GUEST AGAIN TOPS INDOOR POLO LIST; Remains at 10 Goals While Smith and Lieut. Jones Keep Rankings of Nine. MILLS GOES FROM 6 TO 8 Baldwin, Another Yale Star, Advanced From 2 to 6 -- Seven New Clubs Added to Association. | True | By Robert F. Kelley. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mrs-joseph-s-whistler-relative-of-noted-artist-and-of-marchioness.html | MRS. JOSEPH S. WHISTLER.; Relative of Noted Artist and of Marchioness Ossoli Dies. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/liquor-licensing-upheld-in-britain-unanimous-report-is-made-by.html | LIQUOR LICENSING UPHELD IN BRITAIN; Unanimous Report Is Made by Royal Commission After a Two-Year Survey. PROHIBITION NOT ADVISED Causes for Alarm Are Seen in Brewery-Owned 'Pubs' and Growing Cocktail Habit, INCREASE IN SOBRIETY SEEN Decrease in Drinking Laid to Taxes and Curbs -- Non-Political Board and More Regulation Urged. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/nusslein-is-victor-in-straight-sets-german-star-subdues-eehr-as.html | NUSSLEIN IS VICTOR IN STRAIGHT SETS; German Star Subdues Eehr as Eastern Pro Tournament Opens in Philadelphia. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/william-h-nicholls-dies-i-chicago-food-merchant-and-war-j-time.html | WILLIAM H. NICHOLLS DIES.; I Chicago Food Merchant and War- J Time Purchase Aide of Army and Navy. | True | Special to The New York Times. | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/hoover-and-vinson-study-naval-bill-author-explains-616000000-10year.html | HOOVER AND VINSON STUDY NAVAL BILL; Author Explains $616,000,000 10-Year Measure, Item by Item, to President. HALE CITES JAPAN'S GAINS She Looms as a Sea Power, He Tells Senate Committee -- Adams Doubts Building Fund Will Be Asked. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/chrysler-reports-1931-sales-up-2-corporation-shipped-270927-cars.html | CHRYSLER REPORTS 1931 SALES UP 2%; Corporation Shipped 270,927 Cars and Trucks, Against 266,169 in 1930. LAST HALF OF YEAR BEST All of Increase is Laid to Large Rise in Demand for New Model Plymouth Autos. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/one-hurt-as-13-leap-off-air-show-plane-parachute-jumper-strikes.html | ONE HURT AS 13 LEAP OFF AIR SHOW PLANE; Parachute Jumper Strikes Grand Stand in Finale of Opening Day of Miami Races. SERVICE FLIERS RISK LIVES Squadrons Turn Perilous Loops in Bumpy Air -- Weather Delays Many Flying to Show. | True | From a Staff Correspondent.Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/miss-kaddeland-to-wed-vassar-graduate-engaged-to-charles-c-smith.html | MISS KADDELAND TO WED.; Vassar Graduate Engaged to Charles C. Smith, Engineer. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/yale-club-scores-over-union-league-continues-unbeaten-in-class-b.html | YALE CLUB SCORES OVER UNION LEAGUE; Continues Unbeaten in Class B Squash Racquets Competition, Winning by 4 to 1. HARVARD IS EASY VICTOR Blanks Racquet and Tennis Team -- Downtown A.C. Triumphs Over Park Avenue Squad, 4-1. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/pacific-war-games-to-start-in-spring-army-ready-to-join-with-navy.html | PACIFIC WAR GAMES TO START IN SPRING; Army Ready to Join With Navy in Largest Manoeuvre of Kind at Hawaii. ATLANTIC FORCE WILL AID " Attackers" Await Sailing Orders -- Governor Judd Pledges Honolulu Clean-Up. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/doubts-raskob-will-win-sh-church-urges-liquor-action-through-a.html | DOUBTS RASKOB WILL WIN.; S.H. Church Urges Liquor Action Through a Liberal Party. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/lady-blandford-dies-friend-of-victoria-mother-of-duke-of.html | LADY BLANDFORD DIES; FRIEND OF VICTORIA; Mother of Duke of Marlborough uFamous Hostess in Days of "Old Nobility." | True | WIt-eleeS to THE Ni* TbsK TIMEB. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/orderly-and-wise.html | ORDERLY AND WISE. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/welsh-convicts-object-to-lectures.html | Welsh Convicts Object to Lectures. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/paris-likely-to-ask-debt-parley-delay-maginots-death-and-illness-of.html | PARIS LIKELY TO ASK DEBT PARLEY DELAY; Maginot's Death and Illness of Briand Eliminate Leaders of Reparations Delegation. LAVAL MAY SEEK COALITION Expected to Offer Entire Cabinet's Resignation and Form Another, Leaning Further to Left. | True | By P.j. Philip.special Cable To the New York Times. | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/court-clerk-jailed-for-stealing-fines-burrows-receives-penitentiary.html | COURT CLERK JAILED FOR STEALING FINES; Burrows Receives Penitentiary Term -- Altered Judgments Against Traffic Offenders. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/gems-put-with-garbage-new-rochelle-officials-seek-2500-rings-in.html | GEMS PUT WITH GARBAGE.; New Rochelle Officials Seek $2,500 Rings in City Dumps. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/won-new-terminal-for-buffalo.html | Won New Terminal for Buffalo. | True | Special to the N&w York fimes. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/long-islands-water.html | LONG ISLAND'S WATER. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/waysand-means-majority-report-on-tariff.html | Waysand Means Majority Report on Tariff | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/wh-french-dies-at-95-a-civil-war-veteran-fought-slave-runners-off-a.html | W.H. FRENCH DIES AT 95.; A Civil War Veteran -- Fought Slave Runners Off African Coast. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/exemperor-seen-as-king-in-manchuria-japanese-military-official-says.html | EX-EMPEROR SEEN AS KING IN MANCHURIA; Japanese Military Official Says Independent Regime Will Be Set Up Under Pu Yi. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/brokers-loans-off-23000000-in-week-18th-consecutive-drop-reported.html | BROKERS LOANS OFF $23,000,000 IN WEEK; 18th Consecutive Drop Reported by Federal Reserve Makes Total $568,000,000. BIG DECLINE BY BANKS HERE $39,000,000 Decrease Shown, $15,000,000 Rise for Those in Interior, $1,000,000 for "Others." | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/boasts-of-killings-in-cafe-holdups-youth-who-carried-3-pistols.html | BOASTS OF KILLINGS IN CAFE HOLD-UPS; Youth, Who Carried 3 Pistols, Confesses to Shooting Two in Score of Robberies. 6 BULLET HOLES IN HIS SUIT But He Is Unscathed in Battle With Detective -- Confederate Captured After Murder. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/rhode-island-reds-blank-bronx-tigers-triumph-at-providence-5-to-0.html | RHODE ISLAND REDS BLANK BRONX TIGERS; Triumph at Providence, 5 to 0, Scoring Four Goals in Second Period. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/w-l-mcfarlane.html | W. L. McFarlane. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mrs-ws-webb-hostess-in-south-gives-a-dinner-at-her-villa-in-palm.html | MRS. W.S. WEBB HOSTESS IN SOUTH; Gives a Dinner at Her Villa in Palm Beach -- Barclay H. Warburtons Entertain. MISS VIRGINIA THAW GUEST Visiting Mr. and Mrs. Henry C. Phipps -- Bethesda Women's Guild Holds Meeting. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/unregulated-competition.html | UNREGULATED COMPETITION. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/legal-test-sought-on-gandhis-arrest-mahatma-may-make-plea-for.html | LEGAL TEST SOUGHT ON GANDHI'S ARREST; Mahatma May Make Plea for Habeas Corpus Writ Himself -- Plot to Kill Viceroy Denied. FIVE BOMBS FOUND IN TRAIN Explosion Averted by Discovery at Calcutta -- 1,000 "Red Shirts" Jailed on Their Own Plea. | True | | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/press-a-safeguard-baker-tells-court-in-kentucky-capital-he-fights.html | PRESS A SAFEGUARD, BAKER TELLS COURT; In Kentucky Capital He Fights Barring of Reporters as a Peril to Liberty. SON ARGUES FOR FATHER He Defends Judge Prewitt's Action on Grounds That Paper Was an "Insulting" Disturber. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/to-tax-electra-tickets-bureau-applies-3-rule-when-patron-pays-for.html | TO TAX "ELECTRA" TICKETS; Bureau Applies $3 Rule When Patron Pays for All Play's Part. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/two-conferences.html | TWO CONFERENCES. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/geneva-is-pleased-by-washington-action-league-officials-believe.html | GENEVA IS PLEASED BY WASHINGTON ACTION; League Officials Believe Move Will Give Better Basis for Cooperatio With Council. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/our-move-on-china-surprises-britain-viscount-cecil-and-others-hold.html | OUR MOVE ON CHINA SURPRISES BRITAIN; Viscount Cecil and Others Hold Invocation of 9-Power Pact of Great Importance. Stronger Measures Are Expected -- Prof. Gilbert Murray Supports Move, Though Calling It Late. | True | PRESS SEES GRAVE ACTIONSpecial Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/dr-max-tetziner.html | Dr. Max Tetziner. | True | Wireless to THE NKW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/hold-mass-output-aids-home-building-architects-builders-and-realty.html | HOLD MASS OUTPUT AIDS HOME BUILDING; Architects, Builders and Realty Men Praise Sears, Roebuck & Co. Centralization Plan. MORTGAGE POLICY FAVORED Standardization of Building Material is Seen as Beneficial to Owner and Contractor. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/plan-plea-in-virginia-case-newspaper-men-to-ask-assembly-to-study.html | PLAN PLEA IN VIRGINIA CASE.; Newspaper Men to Ask Assembly to Study Contempt Ruling. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/flynn-to-ask-change-in-election-laws-secretary-of-state-will.html | FLYNN TO ASK CHANGE IN ELECTION LAWS; Secretary of State Will Propose Personal Registration and Voting Machines in All Counties. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/opens-methodism-to-pope-bishop-mouzon-invites-pontiff-to-join-as.html | OPENS METHODISM TO POPE; Bishop Mouzon Invites Pontiff to Join as Believer in God. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/daniel-bennet-civil-war-veteran.html | Daniel Bennet, Civil War Veteran. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mr-rogers-finds-rubber-farms-as-cheap-as-kansas-wheat-land.html | Mr. Rogers Finds Rubber Farms As Cheap as Kansas Wheat Land | True | WILL ROGERS. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/i-col-w-t-amos-dead-publisher-banker-and-manufacturer-was-61-years.html | I COL. W. T. AMOS DEAD.; Publisher, Banker and Manufacturer Was 61 Years Old. | True | I I I Special to The New VorTc Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/fall-kills-wg-van-loon-albany-business-man-drops-from-hayrack-at.html | FALL KILLS W.G. VAN LOON.; Albany Business Man Drops From Hayrack at His Country Estate. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/delaware-charters-drop-incorporations-totaled-4238-in-1931-against.html | DELAWARE CHARTERS DROP; Incorporations Totaled 4,238 in 1931, Against 5,611 Year Before. | True | Special to The New York Times. | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/sees-public-widen-commodity-trading-president-of-coffee-and-sugar.html | SEES PUBLIC WIDEN COMMODITY TRADING; President of Coffee and Sugar Exchange Reports Big Increase in Interest. HE DEPLORES RESTRICTIONS Governmental Restraints and Tariff Barriers Blamed for Hindering Movement. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/deals-in-manhattan-operators-and-investors-active-in-scattered.html | DEALS IN MANHATTAN.; Operators and Investors Active in Scattered Trading. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/battalino-boxes-feldman-tonight-featherweight-champion-ready-for.html | BATTALINO BOXES FELDMAN TONIGHT; Featherweight Champion Ready for His Sixth Defense of Title in Garden Ring. MILLER IN THE SEMI-FINAL Cincinnati Boxer to Face Pena in 8-Round Bout -- Dave Shade Also on the Card. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/the-complete-entry-list.html | The Complete Entry List. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/ffliss-fflacdonald-weds-r-f-lesher-ceremony-in-holy-trinity-church.html | ffllSS fflACLONALD WEDS R. F. LESHER; Ceremony in Holy Trinity Church, Brooklyn, Performed by Rev, J. H. Melish. FATHER ESCORTS THE BRIDE o Miss Josephine Barclay the Maid of HonoruReception at Brooklyn Women's Club. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/dooley-heads-veterans-elected-by-new-york-chapter-of-rainbow.html | DOOLEY HEADS VETERANS.; Elected by New York Chapter of Rainbow Division. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/summers-advances-in-squash-racquets-champion-defeats-nordlie-to.html | SUMMERS ADVANCES IN SQUASH RACQUETS; Champion Defeats Nordlie to Gain Final in U.S. Pro Tourney at Downtown A.C. MARTELLA ALSO SCORES Conquers Cummings in Semi-Final Round -- Victors Will Play for the Crown Today. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/now-we-know.html | Now We Know. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/general-pau-buried-as-france-mourns-simplicity-marks-last-honors.html | GENERAL PAU BURIED AS FRANCE MOURNS; Simplicity Marks Last Honors Paid to Distinguished Soldier and Head of Red Cross. | True | I Special CflBlt to TUB Nrw YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/family-gets-bulk-of-iselins-estate-5-children-share-in-property.html | FAMILY GETS BULK OF ISELIN'S ESTATE; 5 Children Share in Property Left by Banker -- Valued at More Than $1,000,000. $10,000 WILLED TO CHURCH Schofield Industrial School at Aiken, S.C., Also Remembered -- Gifts to Employes. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/lancaster-bank-in-state-hands.html | Lancaster Bank in State Hands. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/pelham-high-defeats-rye-triumphs-at-basketball-35-to-19-as-grass.html | PELHAM HIGH DEFEATS RYE.; Triumphs at Basketball, 35 to 19, as Grass Stars. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/minority-organized-in-american-cigar-co-will-meet-american-tobacco.html | MINORITY ORGANIZED IN AMERICAN CIGAR CO.; Will Meet American Tobacco Committee to Discuss Disposition of Assets. | True | | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/coal-strikers-vote-to-arbitrate-on-pay-meeting-of-1000-truckmen-by.html | COAL STRIKERS VOTE TO ARBITRATE ON PAY; Meeting of 1,000 Truckmen, by Two-thirds Ballot, Accepts Wynne's Peace Proposal. NON-UNION MAN IS HURT Crowd Drops Wheelbarrow on Him -- Burns Brothers Guard Arrested on Charge of Having Pistol. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/changes-numerous-in-brokerage-firms-pg-cameron-and-ca-zubrod.html | CHANGES NUMEROUS IN BROKERAGE FIRMS; P.G. Cameron and C.A. Zubrod Sellers of Stock Exchange Seats at $122,000 Each. MANY PARTNERSHIP SHIFTS Eisele, King & Nugent Formed as Eisele & King Dissolve -- H.C. Harnickell to Retire. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/bowlers-get-300-scores-fabian-and-dlugosz-roll-perfect-games-at.html | BOWLERS GET 300 SCORES.; Fabian and Dlugosz Roll Perfect Games at South Bene. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/manitoba-treasury-men-sentenced.html | Manitoba Treasury Men Sentenced. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/french-training-ship-due-in-peru.html | French Training Ship Due in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/hastings-writ-stops-contempt-hearing-culkin-is-accused-process.html | HASTINGS WRIT STOPS CONTEMPT HEARING; CULKIN IS ACCUSED; Process Server Halts Meeting to Serve Injunction After Democrats Play for Time. McCUNN BANKED $1,310,000 Seabury Holds Ex-Sheriff Got Share of Partner's Profits in Liquor Business. LAMP SALES UNDER FIRE Witness 'Heard' Tammany Leader Used 'Pull' in Building Cases -- Took City Cash Wrongly, Counsel Says. HASTINGS GETS WRIT IN CONTEMPT CASE | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/assails-raskob-threat-drys-charge-an-attempt-to-upset-the-twoparty.html | ASSAILS RASKOB 'THREAT.'; Drys Charge an Attempt to Upset the Two-Party System. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/olympic-skaters-draw-assignments-sprinters-and-distance-men.html | OLYMPIC SKATERS DRAW ASSIGNMENTS; Sprinters and Distance Men Separated in Move to Aid Training for Tryouts, LIST 4 RACES FOR SUNDAY Events to Be Held on Lake Chadwick, Near Newburgh -- Jaffee, Farrell, Murphy, Bialls on Squad. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/loan-to-elizabeth-nj-extended.html | Loan to Elizabeth, N.J., Extended. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/vienna-opera-invites-egon-pollak.html | Vienna Opera Invites Egon Pollak. | True | Special to The New York Times. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/mrs-vare-will-seek-british-golf-crown-will-take-part-if-us-women.html | MRS. VARE WILL SEEK BRITISH GOLF CROWN; Will Take Part if U.S. Women Engage British in Team Match Play. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/bolivia-calls-new-conscripts.html | Bolivia Calls New Conscripts. | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/spain-hails-stimson-note-foreign-minister-sees-most-important.html | SPAIN HAILS STIMSON NOTE.; Foreign Minister Sees "Most Important" Development in Far East. | True | Special Cable to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/chamberlain-and-simon-chosen.html | Chamberlain and Simon Chosen. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/britain-bars-american-negro-entertainers-denies-general-exclusion.html | Britain Bars American Negro Entertainers; Denies General Exclusion of Foreign Artists | True | Wireless to THE NEW YORK TIMES. | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/exhibition-by-alice-kindler.html | Exhibition by Alice Kindler. | True | | C1B 140540 |
| 1932-01-08 | 1932-01-08 | https://www.nytimes.com/1932/01/08/archives/stimson-demands-punishment-for-attack-on-harbin-consul.html | Stimson Demands Punishment For Attack on Harbin Consul | True | Special to The New York Times. | C1B 140540 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/ponzi-runs-108-for-tourney-mark-unfinished-string-sets-record-in.html | PONZI RUNS 108 FOR TOURNEY MARK; Unfinished String Sets Record in State Title Cue Play -- Beats Hueston, 125-8. ALLEN REMAINS IN LEAD Captures Sixth Straight by Turning Back Hueston -- Procita and Camp Also Triumph. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/showdown-looms-on-the-5cent-fare-to-cut-citys-costs-problem-comes.html | SHOWDOWN LOOMS ON THE 5-CENT FARE TO CUT CITY'S COSTS; Problem Comes Up Monday at Parley of Officials With Bankers on Retrenchment. ECONOMY STEPS PLANNED Sixth Av. Subway and the East River Tunnel Projects to Be Shelved. WARNING FROM FINANCIERS Virtual Demand Is Made That New Transit Lines Be Put on a Self-Sustaining Basis. SHOWDOWN LOOMS ON FIVE-CENT FARE | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/scared-robber-hid-25000-loot-in-park-he-finally-paid-5-to-homeless.html | SCARED ROBBER HID $25,000 LOOT IN PARK; He Finally Paid $5 to Homeless Man to Surrender Heirloom Jewelry to the Police. THIEF TRAPPED BY LETTER Riverside Drive Elevator Operator Left It in Box of Gems Stolen From Baxter L. Duke Home. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/aid-to-peace-seen-in-stimsons-note-diplomats-at-washington-say.html | AID TO PEACE SEEN IN STIMSON'S NOTE; Diplomats at Washington Say Declaration Hints at Penalty for Treaty Violations. OTHERS' ACTION AWAITED Formal Apology Is Made to Consul Personally by Japanese Officer for Attack In Mukden. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/williams-five-prevails-wins-third-straight-game-defeat-ing-trinity.html | WILLIAMS FIVE PREVAILS.; Wins Third Straight Game, Defeat- ing Trinity by 38 to 17. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/henry-hyman-dies-retired-accountant-member-of-mayors-committee-on.html | HENRY /. HYMAN DIES; RETIRED ACCOUNTANT; Member of Mayor's Committee on Receptions and Leader in Work of Fraternal Orders Was 64. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/rogers-finds-gold-standard-hurts-our-far-east-salesmen.html | Rogers Finds Gold Standard Hurts Our Far East Salesmen | True | WILL ROGERS. | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/feature-at-miami-to-prince-tokalon-mills-who-gains-triple-rides.html | FEATURE AT MIAMI TO PRINCE TOKALON; Mills, Who Gains Triple, Rides Victor to New Record for Seven Furlongs. ALSO WINS WITH TRAITOR Sets 6-Furlong Mark In Third Race and Scores on Night Edition In Seventh -- Priory a Victor. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/j-t-kennydies-in-florida-retired-lieutenant-of-new-york-fire.html | J. T. KENNYDIES IN FLORIDA.; Retired Lieutenant of New York Fire Department Was 66 Years Old. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/william-graham-labor-chief-dead-president-of-board-of-trade-in.html | WILLIAM GRAHAM, LABOR CHIEF, DEAD; President of Board of Trade in British Labor Cabinet 's Vic-tim of Pneumonia at 44. BEGAN CAREER IN SCOTLAND First Elected to Edinburgh Council at 24uNoted for His Command of Treasury Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/leigh-is-appointed-fleet-commander-he-will-succeed-schofield-who.html | LEIGH IS APPOINTED FLEET COMMANDER; He Will Succeed Schofield, Who Will Join the General Board at Washington. CLARK TO SCOUTING FORCE Crosley Is Made Chief of Third Battleship Division -- Changes Effective Next Summer. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/prince-von-buelows-fabrication.html | Prince von Buelow's "Fabrication." | True | W.L. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/argentines-gratified-la-naclon-reproduces-editorial-from-the-new.html | ARGENTINES GRATIFIED.; La Naclon Reproduces Editorial From The New York Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/most-drinking-laid-to-crooks-and-rich-miss-rembaugh-sure-labor.html | MOST DRINKING LAID TO CROOKS AND RICH; Miss Rembaugh Sure Labor Cannot Be Included Among Large Users of Liquor. CROWD HISSES DRY CAUSE Mrs. Nicholl, In Debate, Asserts Professional Prohibitionist Now Has His Back to Wall. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/china-heartened-by-american-note-chinese-reported-considering.html | CHINA HEARTENED BY AMERICAN NOTE; Chinese Reported Considering Severing Diplomatic Rela-tions With Japan Now. WILL PRESS LEAGUE TO ACT Vice Minister of Foreign Affairs Says Sanctions Article of the Covenant Will Be Invoked. | True | Wireless to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/court-forfeits-bail-of-tardy-gambler-raymond-witness-in-rothstein.html | COURT FORFEITS BAIL OF TARDY GAMBLER; Raymond, Witness in Rothstein Murder, Loses $7,500 and Is Jailed Pending Forgery Trial. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/want-women-named-as-party-delegates-republican-group-ask-to-have.html | WANT WOMEN NAMED AS PARTY DELEGATES; Republican Group Ask to Have Mrs. Graves, Miss Butler and Mrs. Pratt Chosen 'at Large.' | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/urges-new-debt-policy-c-s-dewey-suggests-trade-parley-to-get.html | URGES NEW DEBT POLICY.; C. S. Dewey Suggests Trade Parley to Get Foreign Concessions. | True | Special to The New York Times. | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/2672000-in-loans-floated-this-week-new-financing-consists-of.html | $2,672,000 IN LOANS FLOATED THIS WEEK; New Financing Consists of Municipal Offerings by Four Communities. MARKET OUTLOOK IMPROVES With Prices Moving Upward, Bankers Predict Early Re- vival of Activity. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/westinghouse-cuts-salaries-by-scale-pay-reduced-5-more-but-will-be.html | WESTINGHOUSE CUTS SALARIES BY SCALE; Pay Reduced 5% More, but Will Be Restored in Ratio to Any Rise in Company's Earnings. WAGE RATE LOWERED 10% New Haven Railroad Also Makes 10% Decrease -- Western Union Puts Some on 5-Day Basis. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/separation-asked-by-lady-paget-here-american-wife-accuses-baron.html | SEPARATION ASKED BY LADY PAGET HERE; American Wife Accuses Baron Queenborough of Abandoning Her and Three Children. PROPERTY SOUGHT IN BANKS Referee Named for State Quest With View to Alimony -- Cruelty Laid to Wealthy Englishman. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/prince-sees-american-films-while-urging-buy-british.html | Prince Sees American Films While Urging 'Buy British' | True | Wireless to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/open-warsaw-talk-on-soviet-treaties-rumanian-minister-and-polish.html | OPEN WARSAW TALK ON SOVIET TREATIES; Rumanian Minister and Polish Hosts Seek Common Ground on Non-Aggression Pacts. | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/follns-victor-in-newark-bout.html | Follns Victor in Newark Bout. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/300-suits-likely-by-mexican-priests-nineteen-more-ask-courts-to.html | 300 SUITS LIKELY BY MEXICAN PRIESTS; Nineteen More Ask Courts to Enjoin Religions Law -- Total Is Now 31. | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/new-york-aggies-bow-at-montcla1r-3624-lose-to-state-teachers.html | NEW YORK AGGIES BOW AT MONTCLA1R, 36-24; Lose to State Teachers College Five -- Cendo and Goss Reg- ister 10 Points Each. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/japan-considering-blockade-of-china-may-land-marines-to-combat.html | JAPAN CONSIDERING BLOCKADE OF CHINA; May Land Marines to Combat Boycott -- Chinese Think it Would Be Intensified. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/boston-university-wins-scores-three-goals-in-last-period-to-repulse.html | BOSTON UNIVERSITY WINS.; Scores Three Goals in Last Period to Repulse M.I.T. Six, 4-1. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/stocks-rise-sharply-again-foreign-and-domestic-bonds-up-us-issues.html | Stocks Rise Sharply Again -- Foreign and Domestic Bonds Up, U.S. Issues Dip. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/strike-appeals-withdrawn-cases-of-twentytwo-accused-in-lawrence-are.html | STRIKE APPEALS WITHDRAWN; Cases of Twenty-two Accused in Lawrence Are Placed on File. | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/james-a-reed-has-victory-program-he-tells-missouri-democrats.html | JAMES A. REED HAS 'VICTORY PROGRAM'; He Tells Missouri Democrats Government Powers Must Be Shorn in 'Decentralization.' HE OFFERS A 7-POINT PLAN Tariff Should Be Cut, Then "Wiped Out" -- His Willingness to Be Candidate Indicated. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/edmund-f-merritt.html | Edmund F. Merritt. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/house-votes-214174-to-consider-tariff-with-special-rule-invoked.html | HOUSE VOTES 214-174 TO CONSIDER TARIFF; With Special Rule Invoked, Bill Is Scheduled for Ballot by 6 P.M. Today. REPUBLICANS HIT 'GESTURE' They Ask Why There Is No Drastic Cut -- La Guardia Is One of Four Who Break Party Lines. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/jobs-in-state-drop-to-new-low-level-december-decline-brings-total.html | JOBS IN STATE DROP TO NEW LOW LEVEL; December Decline Brings Total of Factory Men Out of Work to 400,000. RISE IN SOME INDUSTRIES Rochester Registers a Gain of 8.4%, Due Largely to Seasonal Increase in Clothing Industry. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/great-neck-church-dissolved-by-court-first-religions-institution.html | GREAT NECK CHURCH DISSOLVED BY COURT; First Religions Institution Estab- lished There in 1863 Has No Parishioners. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/hack-wilson-balks-at-25500-pay-cut-becomes-years-first-holdout-when.html | HACK WILSON BALKS AT $25,500 PAY CUT; Becomes Year's First Holdout When He Tells of Cards' Offer of $7,500. WILLING TO TAKE 50% CUT Hopes to Be Traded if Demand Is Not Met -- Brooklyn Is Still Receptive, Says York. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/new-haven-cuts-pay-10-4500-men-in-mechanical-depart-ment-accept.html | NEW HAVEN CUTS PAY 10%; 4,500 Men in Mechanical Depart- ment Accept Reduction. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/presidentelect-on-rutgers-board.html | President-Elect on Rutgers Board. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/sees-others-off-gold-keynes-says-many-countries-will-follow.html | SEES OTHERS OFF GOLD.; Keynes Says Many Countries Will Follow Britain's Example. | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/speculation-in-chicago-dawess-resignation-stirs-wide-range-of.html | SPECULATION IN CHICAGO.; Dawes's Resignation Stirs Wide Range of Political Prophecies. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/frostbite-yacht-clubs-race-to-be-held-off-new-rochelle.html | Frostbite Yacht Club's Race to Be Held Off New Rochelle | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/meeting-a-bank-run.html | MEETING A BANK RUN. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/press-opposes-embroilment.html | Press Opposes Embroilment. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/robinson-reported-sought-by-atlanta-former-brooklyn-manager-said-to.html | ROBINSON REPORTED SOUGHT BY ATLANTA; Former Brooklyn Manager Said to Have Named Terms as Pilot of Southern Club. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/gangster-goes-to-jail-to-escape-bombers-jersey-police-reveal-five.html | GANGSTER GOES TO JAIL TO ESCAPE BOMBERS; Jersey Police Reveal Five Others Are Held With Serritella on Murder Charge. | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/honor-for-mrs-wilson-she-sits-between-smith-and-raskob-at-jackson.html | HONOR FOR MRS. WILSON.; She Sits Between Smith and Raskob at Jackson Dinner. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/public-defenders-sentiment-favoring-provision-for-them-wins.html | PUBLIC DEFENDERS; Sentiment Favoring Provision for Them Wins Approval. | True | MAYER C. GOLDMAN. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/radio-city-building-seen-as-aid-to-britain-head-of-london-syndicate.html | RADIO CITY BUILDING SEEN AS AID TO BRITAIN; Head of London Syndicate Says Offer Was Friendly Gesture by Rockefeller. | True | Wireless to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/cortland-ny-is-lawabiding.html | Cortland, N.Y., Is Law-Abiding. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/warmth-melts-snow-in-moscow.html | Warmth Melts Snow in Moscow. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/attacks-radio-board-representative-horr-charges-favor-itism-and-may.html | ATTACKS RADIO BOARD.; Representative Horr Charges Favor- itism and May Ask Inquiry. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/reichstag-session-likely.html | Reichstag Session Likely. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/assails-stock-exchange-petition-asks-virginia-to-revoke-recognition.html | ASSAILS STOCK EXCHANGE.; Petition Asks Virginia to Revoke Recognition of Market Here. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/mrs-fortescue-held-in-hawaiian-murder-naval-officer-soninlaw-also.html | MRS. FORTESCUE HELD IN HAWAIIAN MURDER; Naval Officer Son-in-Law Also Is Accused of Killing Wife's Alleged Assailant. SAILOR ALSO IS ARRESTED Trio Seized With Body in Auto After Chase in Honolulu -- Her Husband Roosevelt Aide. HAWAIIAN SLAIN; ATTACKED WOMAN | True | Wireless to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/anhalt-reelects-premier.html | Anhalt Re-elects Premier. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/5-seized-in-holdup-plot-police-say-jersey-youths-made-two-attempts.html | 5 SEIZED IN HOLD-UP PLOT.; Police Say Jersey Youths Made Two Attempts to Rob Bank. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/football-ability-not-to-count-in-selection-of-men-for-annapolis.html | Football Ability Not to Count in Selection Of Men for Annapolis, Admiral Upham Says | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/major-clowes-dies-a-former-editor-held-executive-posts-on-daily.html | MAJOR CLOWES DIES; A FORMER EDITOR; Held Executive Posts on Daily Papers in New York for Half a Century. PROMOTED MANY REFORMS Took an Active Part in New Jersey Legislation - - Had Reached His 91st Birthday. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/prosperity-drive-starts-over-nation-simultaneous-dinners-are-told.html | PROSPERITY DRIVE STARTS OVER NATION; Simultaneous Dinners Are Told $4,000,000,000 Construction Was Projected in 1931. RADIO LINKS 9,700 GROUPS " America-at-Work" Program to Be Given Weekly to Combat "Calamity Howling." | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/kathleenbhilles-wed-to-g-l-callery-bride-is-given-in-marriage-in.html | \KATHLEENB.HILLES WED TO G. L. CALLERY; Bride Is Given in Marriage in Wilmington by Her Uncle, Thomas F. Bayard. | True | Special to The New York Times. | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/boy-kills-man-to-get-car-and-visit-mother-pennsylvania-youth-admits.html | BOY KILLS MAN TO GET CAR AND VISIT MOTHER; Pennsylvania Youth Admits He Shot Farmer-Employer Rather Than Ask Rides. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/roosevelt-radio-out-of-order-as-jackson-day-orators-speak.html | Roosevelt Radio 'Out of Order' As Jackson Day Orators Speak | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/start-health-drive-in-jamaica.html | Start Health Drive In Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/churches-should-help-but-dr-tippy-says-there-is-ample-provision-fop.html | CHURCHES SHOULD HELP.; But, Dr. Tippy Says, There Is Ample Provision fop Homeless Folk. | True | WORTH M. TIPPY. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/hoover-declares-rigid-retrenchment-the-road-to-relief-we-cannot.html | HOOVER DECLARES RIGID RETRENCHMENT THE ROAD TO RELIEF; ' We Cannot Squander Ourselves Into Prosperity,' He Says in New Appeal. CITES BILLS FOR 40 BILLION But He Holds They Have Little Chance and He Criticizes 'Sectional Interests.' PRAISES NON-PARTISAN AID Help Pledged by Both Parties Assures Balanced Budget for Next Fiscal Year, He Says. HOOVER DEMANDS "RIGID ECONOMY" | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/paris-maintains-recent-gains.html | Paris Maintains Recent Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/mrs-js-whistler-buried.html | Mrs. J.S. Whistler Buried. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/james-wicgowen-retired-representative-of-auto-company-dies-at-88.html | JAMES WIcGOWEN.; Retired Representative of Auto Company Dies at 88. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/the-stimson-note.html | THE STIMSON NOTE. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/tilden-vanquishes-burke-in-four-sets-triumphs-by-61-16-63-63-in.html | TILDEN VANQUISHES BURKE IN FOUR SETS; Triumphs by 6-1, 1-6, 6-3, 6-3 in Semi-Finals of Eastern Professional Tourney. NUSSLEIN REPULSES PARE Registers 6-3, 6-2, 6-3 Victory to Gain Final -- Also Wins With Najuch in the Doubles. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/action-on-dividends.html | ACTION ON DIVIDENDS | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/woes-of-the-house-of-atreus.html | Woes of the House of Atreus. | True | By J. Brooks Atkinson. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/colgatepalmolive-covers-its-dividends-company-earned-good-margin-in.html | COLGATE-PALMOLIVE COVERS ITS DIVIDENDS; Company Earned Good Margin in 1931, Pearce Says, With a Record in First Half. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/new-jersey-teachers-win-unbeaten-trenton-five-overcomes-brooklyn.html | NEW JERSEY TEACHERS WIN.; Unbeaten Trenton Five Overcomes Brooklyn College, 29 to 26. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/mrs-emory-j-satterlee.html | Mrs. Emory J. Satterlee. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/westchester-items-investor-buys-palliser-land-at-irvington.html | WESTCHESTER ITEMS.; Investor Buys Palliser Land at Irvington. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/mrs-leon-leonidoff-sues-in-los-angeles-she-asks-separate.html | MRS. LEON LEONIDOFF SUES; In Los Angeles She Asks Separate Maintenance of Roxy Manager. | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/advocates-sharing-of-jobs-american-engineering-council-urges.html | ADVOCATES SHARING OF JOBS; American Engineering Council Urges Continuation of Employment. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/wesleyan-elects-snyder.html | Wesleyan Elects Snyder. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/pingry-quintet-triumphs-defeats-kingsley-school-1931-new-jersey.html | PINGRY QUINTET TRIUMPHS.; Defeats Kingsley School, 1931 New Jersey Champions, 19-7. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/vienna-note-cover-near-the-minimum-austrian-national-bank-says-that.html | VIENNA NOTE COVER NEAR THE MINIMUM; Austrian National Bank Says That Hoarding Has Sent Up Circu- lation Near Limit. | True | Wireless to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/coffee-board-nominates-exchange-committee-names-pike-for-president.html | COFFEE BOARD NOMINATES.; Exchange Committee Names Pike for President Again. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/brother-of-youngs-surrenders-in-texas-missouri-officers-ask-that-he.html | BROTHER OF YOUNGS SURRENDERS IN TEXAS; Missouri Officers Ask that He Be Held, Though Not Wanted in Slaying of Six. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/new-cabell-novel-is-due-next-month-author-of-jurgen-who-said-at-50.html | NEW CABELL NOVEL IS DUE NEXT MONTH; Author of "Jurgen," Who Said at 50 He Would Create No More, Changes His Mind. HIS BOOK WILL EXPLAIN WHY " These Restless Heads" Is Its Title -- Author Declared in 1929 He Had Passed Novel-Writing Age. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/abraham-lefkowitch.html | Abraham Lefkowitch. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/michael-c-lyngsie-danish-labor-leader-mourned-by-30000-persons-at.html | MICHAEL C. LYNGSIE.; Danish Labor Leader Mourned by | 30,000 Persons at Funeral. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/dale-jacksons-body-home-flier-killed-in-florida-is-brought-to-st.html | DALE JACKSON'S BODY HOME; Flier Killed in Florida Is Brought to St. Louis by Plane. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/vacillate-home-first-in-havana-feature-bonesteels-fiveyearold-racer.html | VACILLATE HOME FIRST IN HAVANA FEATURE; Bonesteel's Five-Year-Old Racer Gets Under Wire Ahead of Others at Six Furlongs. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/1414-nominations-for-1934-futurity-kilmer-with-71-tops-list-for.html | 1,414 NOMINATIONS FOR 1934 FUTURITY; Kilmer, With 71, Tops List for Belmont Park Classic, First Run in 1888. 310 FOR 1933 MATRON TEST Entries for 22 Stakes at Aqueduct Next Spring to Close Feb. 1, States Secretary Pebler. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/manhattan-rally-subdues-nyac-spurt-in-last-period-by-jasper-five.html | MANHATTAN RALLY SUBDUES N.Y.A.C.; Spurt in Last Period by Jasper Five Brings Victory Over Winged Footers, 23-20. KELLEHER SCORING STAR Makes 9 Points After Entering the Game in Final Half to Help Turn the Tide. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/148-smiths-attend-colombia-millers-second-joneses-fifth.html | 148 Smiths Attend Colombia; Millers Second; Joneses Fifth | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/police-join-in-raid-on-five-oclock-club-with-a-dry-agent-they.html | POLICE JOIN IN RAID ON FIVE O'CLOCK CLUB; With a Dry Agent They Arrest Manager and Five Others -- Patrolman Got Evidence. | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/w-b-rogers-weds-mrs-g-s-curtis-i-ceremony-is-performed-by-chief.html | W. B. ROGERS WEDS MRS. G. S. CURTIS; I Ceremony Is Performed by Chief Justice Frederic Kernochan in His Chambers. I LUNCHEON AT THE PIERRE Couple Expected to Sail for Europe . to Join Her Parents, Rev. Dr. and Mrs. Walter Thompson. i | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/justice-camoll-dies-at-age-of-75-member-of-supreme-court-of.html | JUSTICE CAMOLL , DIES AT AGE OF 75; Member of Supreme Court of Massachusetts Heard Final Sacco-Vanzetti Pleas. ! WAS KNIGHT OF ST. GREGORY s _____ I Leader in Church and Political Circles j Rose From Lowly Station to One \| of Power and Wealth. . j I | True | Special to The Neto York Tinges. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/withdrawals-stop-at-brooklyn-bank-east-new-york-institution.html | WITHDRAWALS STOP AT BROOKLYN BANK; East New York Institution Restores Confidence and Gets Many New Accounts. UP-STATE TRUST TO REOPEN Broderick Announces the Ontario County Company, Closed Oct. 6, Is Now in Excellent Condition. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/lehigh-university-run-at-a-loss.html | Lehigh University Run at a Loss. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/glen-ridge-on-top-3914-captain-coey-leads-the-attack-in-victory.html | GLEN RIDGE ON TOP, 39-14.; Captain Coey Leads the Attack in Victory Over Hasbrouck. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/reich-demands-end-of-reparations-will-take-firm-stand-at-lausanne.html | Reich Demands End of Reparations; Will Take Firm Stand at Lausanne; Ambassadors of Creditor Nations Receive Official Intimation That Berlin Refuses to Accept Anything Short of Complete Cancellation for All Time | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/newark-central-downs-irvington-quintet-rallies-to-win-3427-after.html | NEWARK CENTRAL DOWNS IRVINGTON; Quintet Rallies to Win, 34-27, After Trailing, 23-19, Going Into Final Quarter. EAST ORANGE HIGH SCORES Vanquishes Kearny by 20-16 Tally -- Newark South Side Routs Neptune, 61 to 32. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/exditch-digger-held-for-acting-as-doctor-man-arrested-in.html | EX-DITCH DIGGER HELD FOR ACTING AS DOCTOR; Man Arrested in Philadelphia Once Served in the Ellis Island Marine Hospital. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/includes-farm-aid-in-finance-bill-senate-adopts-an-amendment-to.html | INCLUDES FARM AID IN FINANCE BILL; Senate Adopts an Amendment to Permit Loans to Agricultural Credit Groups. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/auto-show-reveals-innovations-today-new-features-of-mechanism-and.html | AUTO SHOW REVEALS INNOVATIONS TODAY; New Features of Mechanism and Design Add to Ease of Driving, Speed and Comfort. 300 MODELS ON EXHIBIT Broadcasts, Greeting of Foreign Motor Men and Company Meet- ings Are Scheduled for Today. | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/brick-that-floats-shows-by-chemist-dr-cf-burgess-says-it-will-halve.html | BRICK THAT FLOATS SHOWS BY CHEMIST; Dr. C.F. Burgsss Says It Will Halve Mason's Effort, Though Possessing Great Strength. HE WINS PERKIN MEDAL Award for Services in Applied Chem- istry Made at Meeting of Four Scientific Societies. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/usga-to-meet-at-biltmore-today-announcement-expected-on-personnel.html | U.S.G.A. TO MEET AT BILTMORE TODAY; Announcement Expected on Personnel of Woman's Team Which Will Invade England. RAMSAY TO BE RE-ELECTED Other 1931 Officers Due to Be Re- turned -- Dates for Title Events May Be Fixed. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/vvj-hunter-former-ball-player.html | VV.J. Hunter, Former Ball Player. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/penn-elects-sokolis-tackle-for-two-years-will-lead-eleven-next.html | PENN ELECTS SOKOLIS.; Tackle for Two Years Will Lead Eleven Next Season. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/sun-out-only-one-day-in-eight-may-set-a-record-for-january.html | Sun Out Only One Day in Eight, May Set a Record for January | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/blimp-saves-fliers-from-everglades-autogiro-and-plane-also-aid.html | BLIMP SAVES FLIERS FROM EVERGLADES; Autogiro and Plane Also Aid After Pair, Flying to Miami Races, Are Forced Down. NIGHT SPENT IN SWAMPS Rescued Men Abandon Their Mired Craft After Spending 22 Hours Without Food. LIVINGSTON WINS TROPHY Leader in Last Year's Races Cap- tures the Ecuador Trophy -- Weather Delays Arrivals. | True | From a Staff Correspondent.Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/bank-clearings-up-at-start-of-1932-yearend-settlements-a-factor-in.html | BANK CLEARINGS UP AT START OF 1932; Year-End Settlements a Factor in Increase of Exchanges From Week Before. TOTAL 35% UNDER YEAR AGO But Last Report Covers Only Five Days, Against Six in Returns Twelve Months Before. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/governor-to-call-parley-on-budget-ready-for-any-challenge-he-will.html | GOVERNOR TO CALL PARLEY ON BUDGET; Ready for Any Challenge, He Will Put Onus of Revision on Republican Leaders. HEARS MAYORS' PROPOSALS Roosevelt Awaits Bills on Bond Plans and Calls for Survey for New Local Revenues. | True | By W.a. Warn.special To the New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/leasehold-deals-dominate-trading-properties-on-the-east-side.html | LEASEHOLD DEALS DOMINATE TRADING; Properties on the East Side, Downtown and in Harlem Figure in New Contracts. WEST SIDE PLOT EXTENDED Building on Fourth Avenue Brings $50,000 -- Swedish Society Gets Maiden Lane Property. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/core-stocks-rise-in-brisk-dealings-many-issues-recover-one-to-three.html | CORE STOCKS RISE IN BRISK DEALINGS; Many Issues Recover One to Three Points, With the Utilities Leading. BOND SECTION STRONGER Domestic Corporation Group Active -- Foreign Loans Also Improve. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/new-fellowships-set-up-by-columbia-honor-graduates-of-college-to.html | NEW FELLOWSHIPS SET UP BY COLUMBIA; Honor Graduates of College to Study at Oxford or Cambridge on Annual Stipends of $2,000. LIKE RHODES SCHOLARSHIPS Hope Expressed That Project Will Aid Cause of Amity and Add to College's Prestige. OTHER AWARDS ANNOUNCED Scholarship for Women Students in Journalism -- Another to Erasmus Hall High School. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/wesleyan-defeats-brown-by-3836-beats-rivals-as-striebinger.html | WESLEYAN DEFEATS BROWN BY 38-36; Beats Rivals as Striebinger Registers Goal in Final Second of Play. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/bill-to-permit-racing-and-legalize-betting-is-filed-in-legislature.html | Bill to Permit Racing and Legalize Betting Is Filed in Legislature in Massachusetts | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/file-as-hoover-delegates-winant-moses-and-spaulding-listed-in-new.html | FILE AS HOOVER DELEGATES; Winant, Moses and Spaulding Listed in New Hampshire. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/los-angeles-open-will-start-today-crack-field-of-professionals-and.html | LOS ANGELES OPEN WILL START TODAY; Crack Field of Professionals and Amateurs to Compete in $7,500 Golf Tourney. DIEGEL AMONG FAVORITES Von Elm, Mac Smith, Cooper and Dudley Also to Be Contenders on Hillcrest Links. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/britain-not-likely-to-join-in-our-move-london-appears-determined.html | BRITAIN NOT LIKELY TO JOIN IN OUR MOVE; London Appears Determined Not to Be Embroiled in Trouble With Japan. SOME CALL STIMSON HASTY A Few Soft Words From Sir John Simon, Foreign Minister, Predicted as Outcome of Step. | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/uruguay-ready-to-suspend-presidents-message-to-congress-is-already.html | URUGUAY READY TO SUSPEND.; President's Message to Congress Is Already Written. | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/ruppert-stadium-is-new-name-of-baseball-park-in-newark.html | Ruppert Stadium Is New Name Of Baseball Park in Newark | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/andrew-jackson-5th-honored.html | Andrew Jackson 5th Honored. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/schmeling-in-new-haven-boxes-three-rounds-with-sparring-mates-in.html | SCHMELING IN NEW HAVEN.; Boxes Three Rounds With Sparring Mates in Exhibition. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/cotton-mill-activity-increases-for-week-prices-become-firmer-as.html | Cotton Mill Activity Increases for Week; Prices Become Firmer as Sales Show Gain | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/seeks-home-rule-on-bond-issues.html | Seeks "Home Rule" on Bond Issues. | True | Special to The New York Times. | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/paris-will-resume-debt-talks-today-sir-frederick-leithross-back.html | PARIS WILL RESUME DEBT TALKS TODAY; Sir Frederick Leith-Ross Back With British Proposals for Reparations Accord. HERRIOT BACKS YOUNG PLAN Former Premier Disclaims Scheme of Party Newspaper to Cancel German Obligations. | True | By P. J. Philip.special Cable To the New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/beach-club-opens-palm-beach-season-first-of-series-of-friday-teas.html | BEACH CLUB OPENS PALM BEACH SEASON; First of Series of Friday Teas is Held by Bishop and Mrs. Nathaniel S. Thomas. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/montclair-high-victor-opens-season-with-victory-over-verona-five.html | MONTCLAIR HIGH VICTOR; Opens Season With Victory Over Verona Five, 34-26. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/to-show-early-costumes-city-museum-exhibit-linked-with-forthcoming.html | TO SHOW EARLY COSTUMES.; City Museum Exhibit Linked With Forthcoming Beaux-Arts Ball. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/prisoner-denies-charge-went-to-miami-with-friends-for-the-races.html | PRISONER DENIES CHARGE.; Went to Miami With Friends for the Races, Says Ex-Convict. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/crescents-defeat-georgetown-3928-brooklyn-basketball-team-rolls-up.html | CRESCENTS DEFEAT GEORGETOWN, 39-28; Brooklyn Basketball Team Rolls Up an Early Lead to Win on Home Floor. PERRSON, MEINHOLD SHINE Share Scoring Honors for Victors With 10 Points Each -- Carolan of Losers Tallies 17. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/ask-years-delay-on-dwelling-law-real-estate-business-and-civic.html | ASK YEAR'S DELAY ON DWELLING LAW; Real Estate, Business and Civic Groups Say Required Changes Are Too Costly Now. DEEGAN BACKS THE REQUEST Wants to Avoid Hardships on Owners, but Will See That Safety Is Preserved. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/our-move-causes-dismay-in-mukden-japanese-expected-to-resist-any.html | OUR MOVE CAUSES DISMAY IN MUKDEN; Japanese Expected to Resist Any Attempt to Curb Their Aims in Manchuria. SURGE OF ILL FEELING SEEN Tokyo Spokesmen in Region Say Non-Violation of Nine-Power Pact Could Be Pleaded Successfully. | True | By Hallett Abend.wireless To the New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/reich-to-demand-reparations-end.html | REICH TO DEMAND REPARATIONS END | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/mediation-settles-coal-strike-here-drivers-and-employers-sign.html | MEDIATION SETTLES COAL STRIKE HERE; Drivers and Employers Sign Agreement for Arbitration on Wage Reduction. BOTH SIDES PRAISE WYNNE New Contract Runs Until End of This Year -- Men Will Resume Work Today. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/tolentine-defeats-dwight-five-249-gains-tenth-straight-victory-of.html | TOLENTINE DEFEATS DWIGHT FIVE, 24-9; Gains Tenth Straight Victory of Season-Hopkins Leads Scoring for Winners. BROOKLYN PREP TEAM WINS Turns Back Madison High Quintet by 16-11 -- Lane Triumphs Over Lincoln, 23-19. | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/mrs-catt-is-73-today-woman-leader-decries-lack-of-public-support.html | MRS. CATT IS 73 TODAY.; Woman Leader Decries Lack of Public Support for Peace Move. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/gains-after-14-weeks-in-iron-lung.html | Gains After 14 Weeks in 'Iron Lung' | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/cohalan-nyac-scores-at-squash-rallies-to-beat-brackenridge-sixth-in.html | COHALAN, N.Y.A.C., SCORES AT SQUASH; Rallies to Beat Brackenridge, Sixth in U.S. Ranking, in Martin Memorial Play. WOLF TAKES FIRST MATCH Champion Downs Gallaudet in Two Games -- Wood Beats Kirkland on Yale Club Courts. | True | By Allison Danzig. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/mrs-hoover-here-today-she-will-attend-luncheon-of-wo-mens.html | MRS. HOOVER HERE TODAY.; She Will Attend Luncheon of Wo- men's Republican Club. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/topics-of-interest-to-the-churchgoer-citizens-service-in-st-johns.html | TOPICS OF INTEREST TO THE CHURCHGOER; Citizens' Service in St. John's Cathedral Tomorrow to Mark Washington Bicentennial. MISSION PAGEANT PLANNED Children to Take Part In Ceremony at St. Patrick's -- Dr. Cadman to Be Honored for Peace Work. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/gather-for-jackson-day-three-expresidential-candidates-tell-issues.html | GATHER FOR JACKSON DAY; Three Ex-Presidential Candidates Tell Issues of the Campaign. CRITICIZE HOOVER POLICIES Smith Urges Bond Issue and Denounces 'Waste' of Pro- hibition Enforcement DAVIS HITS COOLIDGE ERA Cox Condemns Extravagance and Tariff, Bowers Ridicules Promises as 2,000 Listen. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/killer-on-parole-seized-for-holdup-most-dangerous-criminal-of-two.html | KILLER ON PAROLE SEIZED FOR HOLD-UP; " Most Dangerous Criminal" of Two Decades Ago Was Released in July as "Rehabilitated." CAUGHT BY MIAMI POLICE Reynolds Forsbrey, Notorious for Jail Breaks, Identified by Photo in Ticket Office Robbery Here. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/seeks-gridiron-comeback.html | Seeks Gridiron Comeback. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/brooklynite-hit-by-auto-in-vienna.html | Brooklynite Hit by Auto in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/transit-revenue-now-1307511000-passengers-of-utility-and-taxi-cab.html | TRANSIT REVENUE NOW $1,307,511,000; Passengers of Utility and Taxi- cab Systems Last Year Put at 14,212,362,000. $5,500,000,000 INVESTMENT About 84,000 Vehicles Operated Over 63,000 Miles of Track and Bus Routes. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/south-africa-scores-277-runs.html | South Africa Scores 277 Runs. | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/reich-railway-deficit-120000000-for-1931-all-reserves-will-have-to.html | REICH RAILWAY DEFICIT $120,000,000 FOR 1931; All Reserves Will Have to Be Exhausted to Cover Losses for Last Two Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/the-dove.html | The Dove." | True | A.D.S | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/hail-chiles-new-envoy-uruguayans-believe-rivas-can-help-solve.html | HAIL CHILE'S NEW ENVOY.; Uruguayans Believe Rivas Can Help Solve Delicate Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/loadings-in-canada-down-report-on-rail-shipments-shows-effect-of.html | LOADINGS IN CANADA DOWN.; Report on Rail Shipments Shows Effect of Holiday Slump. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/the-goose-hangs-high.html | The Goose Hangs High.' | True | M.H. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/a-seacoast-drama.html | A Sea-Coast Drama. | True | A.D.S. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/plans-to-increase-our-ship-patronage-merchant-marine-conference-at.html | PLANS TO INCREASE OUR SHIP PATRONAGE; Merchant Marine Conference at Washington Will Weigh Methods of Aiding Lines. MAIL PAY TO BE DISCUSSED Government and Foreign Competi- tion and Safety of Life at Sea Will Be Among Problems Considered. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/halt-warship-building-italians-tell-portugal-decline-of-pound.html | HALT WARSHIP BUILDING.; Italians Tell Portugal Decline of Pound Forces Suspension. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/bucknell-takes-opener-overpowers-western-maryland-five-at-lewisburg.html | BUCKNELL TAKES OPENER.; Overpowers Western Maryland Five at Lewisburg by 35 to 32. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/blairs-grand-national-hope-ballyhanwood-wins-in-england.html | Blair's Grand National Hope, Ballyhanwood, Wins in England | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/governor-has-no-comment.html | Governor Has No Comment. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/said-to-have-beaten-mrs-massle.html | Said to Have Beaten Mrs. Massle. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/democrats-debt-to-raskob-345250-national-committee-also-owes-county.html | DEMOCRATS' DEBT TO RASKOB $345,250; National Committee Also Owes County Trust Company Here $433,766 at End of Year. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/the-civil-service.html | The Civil Service. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/276-unemployed-sent-home-by-mellon-secretary-pays-fares-to-pitts.html | 276 UNEMPLOYED SENT HOME BY MELLON; Secretary Pays Fares to Pitts- burgh of Men Stranded When Cox's 'Army' Returned. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/where-are-the-covered-trucks.html | Where Are the Covered Trucks? | True | L.B.M. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/new-york-central-demands-d-l-w-crowley-tells-icc-that-the-merger-is.html | NEW YORK CENTRAL DEMANDS D., L. & W.; Crowley Tells I.C.C. That the Merger Is Essential to Maintaining Present Service. CITES COAL INTERCHANGE Replying to Oswego and Syracuse Objections, He Calls One Strong System Best Plan. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/army-regrets-departure.html | Army Regrets Departure. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/credit-for-calendar-reform.html | Credit for Calendar Reform. | True | KENNETH DAYTON, | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/alters-newark-taxi-rate-public-service-to-abandon-flat-fare-on-jan.html | ALTERS NEWARK TAXI RATE.; Public Service to Abandon Flat Fare on Jan. 15. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/summers-annexes-title-for-3d-time-defeats-martella-in-final-of-us.html | SUMMERS ANNEXES TITLE FOR 3D TIME; Defeats Martella in Final of U.S. Pro Squash Racquets Tourney, 15-8, 15-8, 15-11. AT THE PEAK OF HIS GAME M.I.T. Coach Sets Relentless Pace Throughout to Take Match at Downtown A.C. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/w2xcd-to-test-engineering-band.html | W2XCD to Test Engineering Band. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/charles-d-austin.html | Charles D. Austin. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/100-motorists-seized-in-jersey.html | 100 Motorists Seized In Jersey. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/springer-nyac-keeps-shoot-trophy-scores-93-out-of-100-fliers-to.html | SPRINGER, N.Y.A.C., KEEPS SHOOT TROPHY; Scores 93 Out of 100 Fliers to Beat Schwarz in Interstate Event at Strausstown. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/roosevelt-forces-pick-rh-jackson-new-hampshire-man-is-put-up-for.html | ROOSEVELT FORCES PICK R.H. JACKSON; New Hampshire Man Is Put Up for Secretary on Eve of National Committee Meeting. NEW CONVENTION CITY BIDS Mayor Cermak Promises $50,000 From Chicago, Leaving Choice Still In Doubt. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/says-deputies-fired-first.html | Says Deputies Fired First. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/boy-19-escapes-from-reformatory.html | Boy, 19, Escapes From Reformatory. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/junior-assembly-draws-a-throng-second-of-the-season-held-at-the.html | JUNIOR ASSEMBLY DRAWS A THRONG; Second of the Season Held at the Ritz-Carlton in a Floral Setting. TWO DEBUTANTES HONORED Dinners Given for the Misses Katrin Victor, Constance Hoyt and Primrose Whitfield. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/railway-locks-out-men.html | Railway Locks Out Men. | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/liverpools-cotton-week-british-stocks-slightly-lower-than-previous.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Lower Than Previous Week or Year. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/residences-traded-in-hew-jersey-area-jersey-city-house-near-college.html | RESIDENCES TRADED IN HEW JERSEY AREA; Jersey City House Near College Site Is Exchanged for Home in Glen Ridge. CORNER FLATS CONVEYED Slovak Lutheran Church Contracts to Purchase Three Vacant Lots in Guttenberg. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/girls-9mile-walk-reunites-family-13yearold-little-mother-carries.html | GIRL'S 9-MILE WALK REUNITES FAMILY; 13-Year-Old "Little Mother" Carries Baby Sister Most of Way, Seeking Parent. PLANNED 30-MILE JAUNT Policeman Intercepts Her Brave Effort and Brings Back Mother, Separated by Economy Move. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/supperdance-guests-aid-prosperity-shop-program-of-specialties.html | SUPPER-DANCE GUESTS AID PROSPERITY SHOP; Program of Specialties Enlivens Annual Benefit in St. Regis Japanese Room. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/refuses-baker-writ-to-admit-reporter-kentucky-court-of-appeals-dis.html | REFUSES BAKER WRIT TO ADMIT REPORTER; Kentucky Court of Appeals Dis- misses Suit Against Judge in Miners' Trial. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/iona-school-bows-to-cathedral-boys-loses-to-manhattan-division.html | IONA SCHOOL BOWS TO CATHEDRAL BOYS; Loses to Manhattan Division Catholic League Leader by 28-to-12 Score. LA SALLE ACADEMY VICTOR Beats De La Salle Institute Five by 35-29 -- St. Ann's Conquers All Hallows, 28-21. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/farcical-doings-in-stepping-sisters-cause-great-glee-at-the-roxy.html | Farcical Doings in "Stepping Sisters" Cause Great Glee at the Roxy -- Other Pictures. | True | By Mordaunt Hall. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/japan-denies-move-to-violate-treaties-tokyo-may-propose-revision-of.html | JAPAN DENIES MOVE TO VIOLATE TREATIES; Tokyo May Propose Revision of 9-Power Treaty at Parley on Manchuria. EMPEROR KEEPS CABINET Nanking Is Heartened by Our Action -- Break With Japan Reported Considered. JAPAN DENIES MOVE TO VIOLATE TREATIES | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/two-excongressmen-die-j-l-e-wheeler-dead-in-illinois-james-manahan.html | TWO EX-CONGRESSMEN DIE.; L. E. Wheeler Dead in Illinois, James Manahan in Minnesota. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/william-mitchell.html | William Mitchell. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/7834810-sought-by-municipalities-fortysix-communities-will-enter.html | $7,834,810 SOUGHT BY MUNICIPALITIES; Forty-six Communities Will Enter Market Next Week With New Issues. $1,800,000 FOR MEMPHIS Flotation of $1,000,000 by St. Paul Sold Quickly -- Other Offerings Well Received. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/massie-a-kentuckian.html | Massie a Kentuckian. | True | Special to The New York Times. | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/long-a-picturesque-figure.html | Long a Picturesque Figure. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/cotton-sent-higher-by-improved-buying-upturn-in-securities-also.html | COTTON SENT HIGHER BY IMPROVED BUYING; Upturn in Securities Also Helps Rise -- Market Closes at Top Quotations. ADVANCES 8 TO 10 POINTS Holding Movement Makes Gains in South Much Larger Relatively Than in Contracts. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/news-of-markets-in-london-and-paris-english-prices-off-slightly-on.html | NEWS OF MARKETS IN LONDON AND PARIS; English Prices Off Slightly on Profit-Taking, but Under- tone Is Firm. FRENCH LIST HOLDS STEADY Public Shows Signs of Return to Trading -- Dollar and Pound Sterling Improve. | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/gen-connor-named-west-point-head-famous-army-football-star-will.html | GEN. CONNOR NAMED WEST POINT HEAD; Famous Army Football Star Will Succeed Gen. Smith, Who Retires on May 1. SIMONDS TO TAKE HIS POST Military Adviser to Geneva Arms Delegation Is Appointed to the War College. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/receiver-for-mortgage-concern.html | Receiver for Mortgage Concern. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/treaty-limit-navy-demanded-by-pratt-no-sane-man-believes-war-can-be.html | TREATY LIMIT NAVY DEMANDED BY PRATT; " No Sane Man Believes War Can Be Avoided for Ever," Ad- miral Tells Senate Committee. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/dawes-will-resign-as-envoy-to-london-he-will-return-to-banking-in.html | DAWES WILL RESIGN AS ENVOY TO LONDON; He Will Return to Banking in Chicago When Arms Parley's General Work Is Done. POLITICAL TALK IS STARTED But the Capital Discounts Speculation That the Ambas- sador Has Other Ambitions. DAWES WILL RESIGN AS ENVOY TO LONDON | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/east-stroudsburg-wins-turns-back-st-stephens-five-by-score-of-63-to.html | EAST STROUDSBURG WINS.; Turns Back St. Stephen's Five by Score of 63 to 35. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/childrens-village-needs-costumes.html | Children's Village Needs Costumes. | True | JOSEPH P. DAY. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/easterners-sell-depressing-wheat-chicago-traders-disappointed-as.html | EASTERNERS SELL, DEPRESSING WHEAT; Chicago Traders Disappointed as Grains Fail to Respond to Rise in Securities. DAY'S LOSSES 3/8 TO 1/2 CENT Corn Declines 3/8 to 5/8 c as Country Offerings Increase -- Oats and Rye Follow General Trend. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/niagara-university-wins-turns-back-hobart-quintet-in-game-at-geneva.html | NIAGARA UNIVERSITY WINS.; Turns Back Hobart Quintet in Game at Geneva by 31 to 19. | True | Special to The New York Times. | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/miss-ellen-skae-to-be-bride-today-she-will-wed-j-j-phelan-jr-in.html | MISS ELLEN SKAE TO BE BRIDE TODAY; She Will Wed J. J. Phelan Jr. in Church of St. Vincent de Paul, Pontiac, Mich. NEW YORKERS.TO ATTEND 1 Bishop GallaBher to. OfficiateuMrs. Francis C. Gallaudet to Be Matron of Honor. ^ | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/new-yorks-memory.html | NEW YORK'S MEMORY. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/rural-plants-ask-change-in-milk-rule-say-they-are-as-much-in-need.html | RURAL PLANTS ASK CHANGE IN MILK RULE; Say They Are as Much in Need of More Time for Pasteurizing as the City Dairies. AMENDMENT WINS BACKING Spokesmen for Borden's and Dairy League Among Those Favoring It at Health Board Hearing. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/weston-is-indicted-on-perjury-charge-former-vice-prosecutor-pleads.html | WESTON IS INDICTED ON PERJURY CHARGE; Former Vice Prosecutor Pleads Not Guilty and Puts Up $5,000 Cash Bail. GUARD ON HIM ABOLISHED Bank Employes Testify That Check Weston Said Lawyer Gave Him Never Was Drawn. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/judicial-council-urged-by-city-club-new-state-body-asked-as-link.html | JUDICIAL COUNCIL URGED BY CITY CLUB; New State Body Asked as Link Between the Legislature and Courts to Plan Reforms. OBSOLETE'' LAWS CITED Committee Sees Glaring Need for Bringing Statutes Up to Date and Remedying Abuses. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/the-lame-and-the-wild.html | THE LAME AND THE WILD. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/note-reveals-briands-decision.html | Note Reveals Briand's Decision. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/thousands-honor-maginot-funeral-for-french-minister-of-war-to-be.html | THOUSANDS HONOR MAGINOT; Funeral for French Minister of War" to Be ' Held Tomorrow. | True | Special Cable to THE NEW YORK TIMZB. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/attacks-hastings-as-a-paid-agent-seabury-declares-senator-was.html | ATTACKS HASTINGS AS A 'PAID AGENT'; Seabury Declares Senator Was "Bought" by Private Interests Seeking Favor From City. LOSES SUBPOENA FIGHT Court Holds Contempt Stay Must Stand Till Committee's Powers Are Determined. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/singapore-rubber-freights-cut.html | Singapore Rubber Freights Cut. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/mrs-s-t-carman-dies-in-amityville-at-83-i-was-descendant-of-long.html | MRS. S. T. CARMAN DIES IN AMITYVILLE AT 83; I Was Descendant of Long Island Family That Bought 120,000 Acres From Massapequas. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/cancel-clarksonst-marys-game.html | Cancel Clarkson-St. Mary's Game. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/michael-hurley.html | Michael Hurley. | True | Special to The New York Times. | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/boy-bandits-paddled-west-virginia-judge-has-four-auto-thieves.html | BOY BANDITS PADDLED.; West Virginia Judge Has Four Auto Thieves Punished in Court. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/peter-j-vernelas.html | Peter J. Vernelas. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/new-rochelle-tax-report-filed.html | New Rochelle Tax Report Filed. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/to-handle-rosenwaldwill-two-chicago-law-firms-named-germany-sends.html | TO HANDLE ROSENWALDWILL; Two Chicago Law Firms Named -- Germany Sends Condolences. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/woman-flier-would-arm-ruth-nichols-seeks-pistol-permit-in-case-of.html | WOMAN FLIER WOULD ARM.; Ruth Nichols Seeks Pistol Permit In Case of Forced Landings. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/abraham-schlesinger.html | Abraham Schlesinger. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/money-circulated-rose-758000000-in-year-total-of-5648300000-near.html | Money Circulated Rose $758,000,000 in Year; Total of $5,648,300,000 Near Record of 1920 | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/swarthmore-in-van-3733-abrams-tallies-20-points-to-lead-team-to.html | SWARTHMORE IN VAN, 37-33.; Abrams Tallies 20 Points to Lead Team to Victory Over Ursinus. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/amnesty-proposal-in-cuba-is-expected-monday-machado-would-free-all.html | Amnesty Proposal in Cuba Is Expected Monday; Machado Would Free All Not Held for Violence | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | | https://www.nytimes.com/1932/01/09/archives/mooney-conviction-declared-illegal-senate-gets-report-to-wicker.html | MOONEY CONVICTION DECLARED ILLEGAL; Senate Gets Report to Wicker- sham Board That the Prosecu- tion and Police Broke the Law. TRIAL JUDGE IS QUOTED Asserting That the Witnesses Per- jured Themselves, He Urged the Pardoning of Labor Chief. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/women-make-demands-democratic-committeewomen-ask-for-greater-voice.html | WOMEN MAKE DEMANDS.; Democratic Committeewomen Ask for Greater Voice in Convention. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/touring-ottawa-hockey-team-triumphs-in-milan-by-5-to-0.html | Touring Ottawa Hockey Team Triumphs in Milan by 5 to 0 | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/manila-army-flier-lands-ship-after-shall-is-fractured-in-air.html | Manila Army Flier Lands Ship After Shall Is Fractured in Air | True | Wireless to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/argentina-calls-congress-socialists-protest-the-method-as.html | ARGENTINA CALLS CONGRESS; Socialists Protest the Method as Unconstitutional. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/charles-m-sauer.html | Charles M. Sauer. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/hitler-due-to-reply-to-bruening-today-plan-to-extend-hindenburgs.html | HITLER DUE TO REPLY TO BRUENING TODAY; plan to Extend Hindenburg's Term as President Depends Largely on "Nazi" Backing. FASCISTS LIKELY TO AGREE press Doubts They Will Risk Charge of Repudiating People's Idol -- Concessions to Them Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/upturn-continues-in-the-bond-market-heavy-buying-on-stock-ex-change.html | UPTURN CONTINUES IN THE BOND MARKET; Heavy Buying on Stock Ex- change, Especially in Rails, Brings Best Prices in Weeks. FEDERAL ISSUES DECLINE Local Transit Obligations Buoyant -- Foreign Group Strong, Czecho- slovak Loans Leading. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/tension-in-uruguay-and-argentina-eases-protest-of-buenos-aires-on.html | TENSION IN URUGUAY AND ARGENTINA EASES; Protest of Buenos Aires on the Plotting of Exiles Is Believed Satisfactorily Answered. | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/briand-will-retire-because-of-illiness-resignation-to-be-made.html | BRIAND WILL RETIRE BECAUSE OF ILLINESS; Resignation to Be Made Definite When Present Cabinet Goes Out Next Week. LAVAL LIKELY TO TAKE POST Premier Has Been Deciding of Foreign Minister in Recent Negotiations Abroad. FEW OTHER CHANGES SEEN Reshuffling of Portfolios Probable, With Possible Addition of Only a Few New Names. | True | By P.j. Philip.special Cable To the New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/treaty-revision-parley-seen.html | Treaty Revision Parley Seen. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/urges-law-for-aid-to-banks-in-trouble-head-of-state-group-proposes.html | URGES LAW FOR AID TO BANKS IN TROUBLE; Head of State Group Proposes Method of Reorganizing When Difficulty Threatens. TERMS ROOSEVELT UNJUST Chides Governor for Criticism -- Wider Government Economy Is Declared Essential. HARRISON OFFERS CREDIT Says Billions Back Drive on Fear -- Ballantyne Defends Taxes as Price of Recovery. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/fire-kills-46-cattle-upstate.html | Fire Kills 46 Cattle Up-State. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/dr-john-e-leemon.html | Dr. John E. Leemon. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/stephanite-victor-over-gettin-even-leads-from-start-to-capture.html | STEPHANITE VICTOR OVER GETTIN' EVEN; Leads From Start to Capture Feature at Jefferson Park by Half Length. GALAHAD IS THIRD AT WIRE Winner Runs Mile and Sixteenth in 1:53 3-5 -- Double on Thelma L., Verity Ballot Pays $210.80. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/dr-george-henry-bowen.html | Dr. George Henry Bowen. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/resigns-from-radio-board-robinson-to-resume-law-practice-three.html | RESIGNS FROM RADIO BOARD; Robinson to Resume Law Practice -- Three Mentioned for Post. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/asks-zoning-change-harvard-would-erect-business-building-in-bronx.html | ASKS ZONING CHANGE.; Harvard Would Erect Business Building in Bronx Area. | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/optimists-face-penn-mc-tonight-guest-to-lead-trio-against-cadets-in.html | OPTIMISTS FACE PENN M.C. TONIGHT; Guest to Lead Trio Against Cadets in Circuit Game at Squadron A Armory. LEAGUE TESTS IN BROOKLYN Los Nanduces Opposes Squadron C. While Governors Island Meets Brooklyn R. and D. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/woman-out-for-congress.html | Woman Out for Congress. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/japanese-paintings-shown.html | Japanese Paintings Shown. | True | By Edward Alden Jewell. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/has-doubts-about-hoover.html | Has Doubts About Hoover. | True | V.H. COCKERAM. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/receivers-appointed-for-five-properties-scattered-realty-holdings.html | RECEIVERS APPOINTED FOR FIVE PROPERTIES; Scattered Realty Holdings in Manhattan Are Involved in Foreclosure Suits. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/new-rochelle-hears-of-light-rate-cuts-counsel-says-public-service.html | NEW ROCHELLE HEARS OF LIGHT RATE CUTS; Counsel Says Public Service Board Has Agreed to a Com- promise Schedule. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/television-offered-by-chicago-if-democrats-will-go-there.html | Television Offered by Chicago If Democrats Will Go There | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/st-johns-meets-ccny-tonight-capacity-crowd-of-1500-to-see-rival.html | ST. JOHN'S MEETS C.C.N.Y. TONIGHT; Capacity Crowd of 1,500 to See Rival Quintets Clash in Lavender Gymnasium. BROOKLYN TEAM UNBEATEN Has Captured All Eight of Its Games to Date -- Opponents Have Met One Reverse. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/walter-manning-jr.html | Walter Manning Jr. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/copper-exporters-await-final-rules-members-approve-temporary-code.html | COPPER EXPORTERS AWAIT FINAL RULES; Members Approve Temporary Code Pending Drafting of Permanent Regulations. PRICE ADVANCE RUMORED Arizona Demands Tariff of 6 Cents a Pound, Saying Foreign Mines Close Domestic Workings. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/presbyterians-see-union-in-two-years-definite-progress-made-in-nego.html | PRESBYTERIANS SEE UNION IN TWO YEARS; ' Definite Progress' Made in Nego- tiations Joint Committee Re- ports in Philadelphia. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/oxfordcambridge-skiers-sail-for-england-found-racing-conditions-in.html | Oxford-Cambridge Skiers Sail for England; Found Racing Conditions in Canada Different | True | By the Canadian Press. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/appreciation.html | Appreciation. | True | GEO. PERKINS. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/greece-seeks-wheat-here-government-will-negotiated-for-quantity-on.html | GREECE SEEKS WHEAT HERE; Government Will Negotiated for Quantity on Credit. | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/jones-will-coach-louisiana-state-war-department-transfers-army.html | JONES WILL COACH LOUISIANA STATE; War Department Transfers Army Football Expert, Confirm- ing Reports of New Post. WANDLE TO BE TRAINER Veteran Conditioner Joins Staff at Southern School -- Ingwersen Sought as Assistant. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/turkey-and-iraq-sign-treaties.html | Turkey and Iraq Sign Treaties. | True | Wireless to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/seventh-regiment-subdues-penn-ac-wins-opening-eastern-athletic-club.html | SEVENTH REGIMENT SUBDUES PENN A.C.; Wins Opening Eastern Athletic Club League Encounter by 33-to-28 Count. HUTCHINSON SETS THE PACE Scores Four Field Goals and Foul In Succession After Losers Get Eight Points at the Start. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/upsala-five-is-victor-downs-moravian-2622-for-fourth-triumph-in.html | UPSALA FIVE IS VICTOR.; Downs Moravian, 26-22, for Fourth Triumph in Succession. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/damrosch-at-70-honored-by-women-conductor-who-is-aiding-needy.html | DAMROSCH AT 70 HONORED BY WOMEN; Conductor Who Is Aiding Needy Musicians Is Guest of Fed- erated Clubs. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/star-oarsmen-of-former-columbia-crews-to-organize-eight-for-olympic.html | Star Oarsmen of Former Columbia Crews To Organize Eight for Olympic Trials | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/fund-for-neediest-rises-to-283134-79-contributions-received-in-day.html | FUND FOR NEEDIEST RISES TO $283,134; 79 Contributions Received in Day Carry It $1,674 Nearer to Last Year's Final Sum. IT APPROACHES 1927 TOTAL Pressure of Other Appeals Has Kept It From Reaching Traditional Goal. BUT PURPOSE IS FULFILLED Donors' Letters Tell of Their Joy In Being Able to Help Relieve Widespread Distress. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/culbertson-victor-in-bridge-test-play-150rubber-match-ends-with.html | CULBERTSON VICTOR IN BRIDGE TEST PLAY; 150-Rubber Match Ends With Exponent of 'Forcing Method Ahead 8,980 Points. NO ALIBIS,' LENZ DECLARES Avoids Rival at End -- Sees Little Difference in Systems -- $3,050 in Wagers for Hospital. CULBERTSON VICTOR IN BRIDGE MATCH | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/unemployment-relief-by-federal-government-bond-issue-stressed-by.html | Unemployment Relief by Federal Government Bond Issue Stressed by Ex-Governor Smith | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/volume-of-sales-in-canada-holds-up-bank-says-returns-indicate.html | VOLUME OF SALES IN CANADA HOLDS UP; Bank Says Returns Indicate Recessions in Retail Lines Are Only in Prices. OPTIMISTIC FACTORS CITED Unemployment Said to Be Less Acute Than in Most Other Countries of World. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/mrs-jdlius-goebel.html | Mrs. J.dlius Goebel. | True | Special to TKfNew York Times. | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/jwfordmydies-tariff-bill-author-with-mccumber-he-drew-up-the-law-of.html | J.W.FORDMYDIES; TARIFF BILL AUTHOR; With McCumber, He Drew Up the Law of 1923uKnown as o a Strong Protectionist. ? WAS IN CONGRESS 24 YEARS L Made Fortune in Michigan Lumber uSuccumbs at 78 in His Home at Saginaw, Mich. i | True | I ' Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/chase-defeats-day-in-golf-at-miami-buffalo-star-halts-defending.html | CHASE DEFEATS DAY IN GOLF AT MIAMI; Buffalo Star Halts Defending Titleholder in Mid-Winter Amateur Play, 2 Up. GOODWIN CONQUERS GLENN Durand Wins Prom Roberts, 3 and 2, While Romfh Turns Back Dear by 1 Up. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/says-bulgaria-needs-help-premier-warns-country-will-de-fault-on-her.html | SAYS BULGARIA NEEDS HELP; Premier Warns Country Will De- fault on Her Debts Otherwise. | True | Wireless to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/tax-is-set-on-oneill-play-will-net-about-300-a-day.html | Tax Is Set on O'Neill Play; Will Net About $300 a Day | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/texas-pianist-a-modernist.html | Texas Pianist a Modernist. | True | G.B.G. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/state-issues-permits-to-four-credit-unions-approves-armour.html | STATE ISSUES PERMITS TO FOUR CREDIT UNIONS; Approves Armour Organizations in City -- Trust Company Branch Authorized. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/bolivia-and-uruguay-name-arms-delegates-preliminary-south-american.html | BOLIVIA AND URUGUAY NAME ARMS DELEGATES; Preliminary South American Agreement Is Dropped Because of Shortness of Time. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/boys-retract-confession-claimed-to-be-pyre-murderers-to-get-out-of.html | BOYS RETRACT CONFESSION.; Claimed to Be Pyre Murderers to Get Out of Ohio Reformatory. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/mayor-of-palm-beach-renominated.html | Mayor of Palm Beach Renominated. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/lewis-m-blowers.html | Lewis M. Blowers. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/appleby-increases-lead-in-cue-match-defeats-fessenden-300-to-229-in.html | APPLEBY INCREASES LEAD IN CUE MATCH; Defeats Fessenden, 300 to 229, in Second Block of Amateur Balkline Challenge Play. HIS MARGIN 179 POINTS Defending Champion Goes Out in Thirty-four Innings -- Clicks Off 38 as Best Cluster. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/france-studies-our-step-her-cooperation-is-expected-in-the.html | FRANCE STUDIES OUR STEP.; Her Cooperation Is Expected in the Manchurian Affair. | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/wool-demand-moderate-some-inquiry-from-mills-increase-in-goods.html | WOOL DEMAND MODERATE.; Some Inquiry From Mills -- Increase in Goods Business Expected. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/new-utrecht-wins-in-p-s-a-l-hockey-beats-jefferson-21-at-brook-lyn.html | NEW UTRECHT WINS IN P. S. A. L. HOCKEY; Beats Jefferson, 2-1, at Brook- lyn Ice Palace to Gain Fourth-Place Tie. BOYS HIGH TRIUMPHS, 3-0 Button, Burns and Donnelly Cluster Goals Midway in Second Period to Quell Stuyvesant. | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/only-a-balanced-budget-will-give-stable-recovery-to-the-country.html | Only a Balanced Budget Will Give Stable Recovery to the Country Says James M. Cox | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/edmond-harvey-smith.html | Edmond Harvey Smith. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/rev-david-ross-moore-i-retired-presbyterian-minister-is-i-dead-in.html | REV. DAVID ROSS MOORE.; i Retired Presbyterian Minister Is I Dead in His 83d Year. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/supply-of-presidential-booms.html | SUPPLY OF PRESIDENTIAL BOOMS. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/31000-is-willed-to-treasury.html | $31,000 Is Willed to Treasury. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/court-denies-plea-on-white-stone-subway-justice-strong-says-he-has.html | COURT DENIES PLEA ON WHITE STONE SUBWAY; Justice Strong Says He Has No Authority to Force Action by Board of Transportation. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/new-utrecht-tops-boys-high-2623-ends-winning-streak-of-the-losers.html | NEW UTRECHT TOPS BOYS HIGH, 26-23; Ends Winning Streak of the Losers -- Wynne Is Scoring Leader With 13 Points. MONROE QUINTET TRIUMPHS Halts Washington Team by 18-to-9 Score -- Woodycrest Is Victor Over Mount St. Michael's. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/money-friday-jan-8-1932.html | MONEY Friday, Jan. 8, 1932. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/liu-five-scores-over-johns-hopkins-basket-by-yosco-in-the-final-30.html | L.I.U. FIVE SCORES OVER JOHNS HOPKINS; Basket by Yosco in the Final 30 Seconds Accomplishes Victory by 32 to 30. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/italian-consulshot-by-paris-assailant-discharged-employe-wounds-him.html | ITALIAN CONSULSHOT BY PARIS ASSAILANT; Discharged Employe Wounds Him -- Says Only Motive Was Vengeance. ANTI-FASCIST PLOT SEEN French Police Find Explosives In Capital and on Riviera and Open Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/ship-board-accused-of-982321-gifts-controller-mccarl-in-report-to.html | SHIP BOARD ACCUSED OF $982,321 GIFTS; Controller McCarl in Report to Congress Criticizes Including Supplies in Sale of Ships. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/lassiter-lost-to-yale-five.html | Lassiter Lost to Yale Five. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/newark-south-side-61-neptune-32.html | Newark South Side, 61; Neptune, 32. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/mlaughry-to-stay-as-coach-at-brown-football-mentors-regime-of-six.html | M'LAUGHRY TO STAY AS COACH AT BROWN; Football Mentor's Regime of Six Years Is Praised by Univer- sity Officials. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/agent-reports-sandino-victories.html | Agent Reports Sandino Victories. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/choir-gallery-falls-3-hurt-in-italy.html | Choir Gallery Falls; 3 Hurt In Italy | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/north-carolina-mill-to-resume.html | North Carolina Mill to Resume. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/mackintosh-named-judge-hoover-selects-wickersham-board-member-for.html | MACKINTOSH NAMED JUDGE.; Hoover Selects Wickersham Board Member for Ninth District. | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/former-follies-girl-sues-paulette-goddard-james-wed-here-in-1927.html | FORMER FOLLIES GIRL SUES; Paulette Goddard James, Wed Here in 1927, Seeks Reno Divorce. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/cash-credit-and-relief.html | CASH, CREDIT AND RELIEF. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/say-law-increases-use-of-hard-liquor-two-yale-professors-and-dr.html | SAY LAW INCREASES USE OF HARD LIQUOR; Two Yale Professors and Dr. Charles Norris Declare Beer Harmless to Students. FOR VOLSTEAD ACT CHANCE They Voice to Senate Committee Approval of Bingham's Bill for 4 Per Cent Beer. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/leishman-sold-to-scranton.html | Leishman Sold to Scranton. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/hears-japans-troops-in-china-total-50000-geneva-also-says-france-is.html | HEARS JAPAN'S TROOPS IN CHINA TOTAL 50,000; Geneva Also Says France Is Ask- ing Explanation of Tokyo After Observers Report. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/urges-brazil-make-bread-of-coffee.html | Urges Brazil Make Bread of Coffee. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/415000-to-a-leguia-as-agent-for-loans-j-w-seligman-co-part-ners.html | $415,000 TO A LEGUIA AS AGENT FOR LOANS; J. & W. Seligman & Co. Part- ners Tell Senate Inquiry About Dealings in Peru. DICTATOR'S SON CAME HERE Firm Told State Department of $100,000,000 Lent, but Not of Money Paid to Agent. NEW FIGURES ON DEFAULTS Foreign Policy Group Sets World Total at $2,679,007,385, Excluding Russia. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/shortterm-currency-issue-of-interestbearing-small-notes-is.html | SHORT-TERM "CURRENCY."; Issue of Interest-Bearing Small Notes Is Suggested. | True | JOSEPH DREXEL HOLMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/thug-in-car-sized-by-mounted-police-horsemen-race-speeding-auto.html | THUG IN CAR SIZED BY MOUNTED POLICE; Horsemen Race Speeding Auto Down 7th Av., Overtaking Trio as They Crash in 53d St. TWO GET AWAY ON FOOT Bandits Had Fled Through Park After Robbing Cordial Shop on Columbus Avenue of $95. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/reports-mineral-output-consolidated-mining-and-smelting-of-canada.html | REPORTS MINERAL OUTPUT.; Consolidated Mining and Smelting of Canada Shows Decline. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/texans-celebrate-day-applaud-garner-and-traylor-at-cap-ital-as.html | TEXANS CELEBRATE DAY.; Applaud Garner and Traylor at Cap- ital as Presidential Possibilities. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/counter-bank-stocks-up-insurance-issues-hold-firm-in-fairly-active.html | COUNTER BANK STOCKS UP.; Insurance Issues Hold Firm in Fairly Active Dealing. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/king-of-ubangi-here-with-many-wives-immigration-officials-puzzled.html | KING OF UBANGI HERE WITH MANY WIVES; Immigration Officials Puzzled, Let Women Enter as Queen and Ladies-in-Waiting. BEAUTY HAS 8-INCH LIP DISK His Majesty, In a Long Red Shirt, Resents Customs Men Poking in Luggage -- All to Go on Stage. | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/speed-skating-trials-tomorrow-unlikely-due-to-lack-of-ice.html | Speed Skating Trials Tomorrow Unlikely, Due to Lack of Ice | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/italian-queen-marks-59th-birthday.html | Italian Queen Marks 59th Birthday. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/i-robert-g-mathews.html | I Robert G. Mathews. | True | Rpn-iitl to The New York Times. I | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/prosecution-denounces-the-report.html | Prosecution Denounces the Report. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/moratorium-means-dead-bull-in-senator-lewiss-translation.html | Moratorium Means 'Dead Bull' In Senator Lewis's Translation | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/brown-sextet-wins-182-rolls-up-record-score-to-over-whelm-wesleyan.html | BROWN SEXTET WINS, 18-2.; Rolls Up Record Score to Over- whelm Wesleyan at Providence. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/north-european-deal-on-lumber-is-likely-russians-swedes-and-finns.html | NORTH EUROPEAN DEAL ON LUMBER IS LIKELY; Russians, Swedes and Finns Are Expected to Adopt Quotas, Halting Soviet Dumping. | True | Wireless to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/censorship-of-loans.html | CENSORSHIP OF LOANS. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/john-w-davis-calls-for-the-ending-of-privilege-set-up-through-the.html | John W. Davis Calls for the Ending of Privilege Set Up Through the Levying of Taxes | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/princeton-sextet-subdues-williams-triumphs-by-7-to-0-on-homo-ice.html | PRINCETON SEXTET SUBDUES WILLIAMS; Triumphs by 7 to 0 on Homo Ice, McAlpin Setting Pace With Two Tallies. TIGERS START WITH RUSH Register Two Goals In the Opening Period -- Parker and Lane Also Excel for Winning Team. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/hockey-opener-canceled.html | Hockey Opener Canceled. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/east-orange-20-kearny-16.html | East Orange, 20; Kearny, 16. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/rail-dividend-goes-over-st-louissan-francisco-takes-no-action-for.html | RAIL DIVIDEND GOES OVER.; St. Louis-San Francisco Takes No Action for Preferred Stock. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/soviet-grain-lags-10-behind-quota-but-1931-collections-put-at.html | SOVIET GRAIN LAGS 10% BEHIND QUOTA; But 1931 Collections, Put at 22,370,000 Tons, Top the 1930 Total by 3.1%. EXPORTS TO BE SMALLER Low Prices Cut Sales, With Crop Little Larger -- Poor Management and Railroads Are Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/etienne-grosclaude-french-author-dead-one-of-last-of-oldschool-of.html | ETIENNE GROSCLAUDE, FRENCH AUTHOR, DEAD; One of Last of Old-School of Journalistic Commentators on Society and Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/exsheriff-used-interest-took-more-than-25000-for-own-ends-wrongly.html | EX-SHERIFF USED INTEREST; Took More Than $25,000 for Own Ends Wrongly, Accountant Swears. BANK DEPOSITS ARE LISTED Money He Received as Trustee Went Into Private Thrift Ac- count, Evidence Shows. TRIES TO QUIT UNDER FIRE Seabury, in Court Tilt, Scores Hastings as Hireling of 'In- terests' -- Stay Continued. CULKIN IS ACCUSED AS AN EMBEZZLER | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/end-of-citys-relief-strain-on-aid-bodies-heavy-burden-is-thrown.html | END OF CITY'S RELIEF STRAIN ON AID BODIES; Heavy Burden Is Thrown Back on School Fund and Others by Closing of Bureaus. CROWDS BESIEGE OFFICES Taylor Tries to Raise Million to Save His Program -- Berry Holds Course Unavoidable. GIBSON SAYS CITY MUST AID Private Resources Inadequate to Meet Need, He Declares -- Mayor's Committee Limits Food Cards. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/signs-of-trade-gain-seen-in-some-lines-quickened-pace-is-noted-in.html | SIGNS OF TRADE GAIN SEEN IN SOME LINES; Quickened Pace Is Noted in Certain Spots in Reports From 55 Leading Cities. DUN AND BRADSTREET VIEWS Steel and Automobile Industries Expected to Improve Soon -- Collections Still Slow. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/green-and-gifford-differ-on-idle-fund-former-asks-direct-federal.html | GREEN AND GIFFORD DIFFER ON IDLE FUND; Former Asks Direct Federal Aid -- Latter Favors It Only if State Relief Fails. SITUATION ACUTE IN SPOTS Head of President's Board Tells La Follette Committee Conditions in Five States Are Serious. | True | Special to The New York Times. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/britishamerican-tobacco-profits.html | British-American Tobacco Profits. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/20-coast-guards-seized-for-bribery-4-courtmartialed-and-others.html | 20 COAST GUARDS SEIZED FOR BRIBERY; 4 Court-Martialed and Others Await Trial on Charges of Protecting Rum-Runners. FOUR STATIONS INVOLVED Unloading of Boat in Sight of Blue Point Unit Led to Wash- ington Inquiry. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/general-and-through-the-green.html | General and Through the Green. | True | Reg. U. S. Pet. Off.By John Kieran. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/maria-carreras-reappears.html | Maria Carreras Reappears. | True | R.T. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/japans-10000000-increases-our-gold-gain-reported-despite-export-to.html | JAPAN'S $10,000,000 INCREASES OUR GOLD; Gain Reported Despite Export to France of $4,000,000, Likely for Hoarders. YEN EXCHANGE IS HIGHER Rally Is Laid to Fall of Cabinet in Tokyo -- Guilders and Swiss Francs Drop Sharply. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/bruening-talks-to-hitler.html | BRUENING TALKS TO HITLER. | True | | C1B 140541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/fear-bombs-for-king-and-mussolini.html | Fear Bombs for King and Mussolini. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/death-power-given-to-courts-in-india-new-ordinances-implemented-by.html | DEATH POWER GIVEN TO COURTS IN INDIA; New Ordinances Implemented by Authority to Sentence Absent Offenders. MURDER THREAT TO BRITISH Hindustan Group Plasters Bombay With Red Posters Warning Army Officers to Be Always Armed. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/a-childrens-joan.html | A Children's Joan. | True | J.B. | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/battalino-loses-title-by-forfeit-board-acts-when-featherweight.html | BATTALINO LOSES TITLE BY FORFEIT; Board Acts When Featherweight Champion Is Overweight for Feldman Bout. FIGHT THEN CALLED OFF Hartford Boxer 9 3/4 Pounds Above Limit -- Feldman Claims Title, but is Ignored by Commission. | True | | C1B 140541 |
| 1932-01-09 | 1932-01-09 | https://www.nytimes.com/1932/01/09/archives/sharp-rise-in-sales-by-general-motors-dealers-in-united-states-took.html | SHARP RISE IN SALES BY GENERAL MOTORS; Dealers in United States Took 53,588 Cars in December, 34,673 in November. 1931 TOTAL 10% UNDER 1930 1,074,709 Machines of All Classes Disposed of All Over World in Last Twelve Months. | True | | C1B 140541 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/shoes-leading-gift-in-berlins-christmas-buying-of-necessities-was.html | SHOES LEADING GIFT IN BERLIN'S CHRISTMAS; Buying of Necessities Was Feature of Trade -- Purchases of Toys and Luxuries Fell Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/farley-under-fire-on-official-funds-sheriff-is-summoned-to-tell.html | FARLEY UNDER FIRE ON OFFICIAL FUNDS; Sheriff Is Summoned to Tell Whether He, Too, Appropriated Interest on Deposits. CRAIN ACTS IN CULKIN CASE Seabury, Retorting to Attack, Charges Dunnigan Plotted With Hastings on Writ. FARLEY UNDER FIRE ON OFFICIAL FUNDS | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/a-league-for-citizenship-party.html | A LEAGUE FOR CITIZENSHIP PARTY | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/costly-features-found-now-on-lowpriced-cars-by-fl-bockelman.html | COSTLY FEATURES FOUND ... NOW ON LOW-PRICED CARS.; By F.L. BOCKELMAN, President, Plymouth Motor Corporation. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/worcester-tech-victor-opens-home-season-by-defeating-brown-five.html | WORCESTER TECH VICTOR.; Opens Home Season by Defeating Brown Five, 43-25. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/touching-up-an-oldschool-melodrama.html | TOUCHING UP AN OLD-SCHOOL MELODRAMA | True | CHARLES MORGAN. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/lack-of-funds-hampers-detroit.html | Lack of Funds Hampers Detroit. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/alabama-approves-action-of-darrow-refusal-to-work-with-communist.html | ALABAMA APPROVES ACTION OF DARROW; Refusal to Work With Communist Counsel in Scottsboro Case Wins Praise. OUTSIDERS ARE RESENTED State Annoyed at Exploitation of Trial of Eight Negroes as a Class Struggle. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/miaskovskys-new-work.html | MIASKOVSKY'S NEW WORK | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/williams-six-will-play.html | Williams Six Will Play. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/european-dictatorships-by-count-carlo-sforza-foreword-by-colonel.html | EUROPEAN DICTATORSHIPS. By Count Carlo Sforza. foreword by Colonel Edward M. House. 257 pp. New York: Brentano's. $3.; The Day of the Dictators | True | By Neil MacNeil | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/williams-alumni-to-meet-feb-2022.html | Williams Alumni to Meet Feb. 20-22. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/seeks-childrens-custody-captain-john-wanamaker-sues-his-wife-at.html | SEEKS CHILDREN'S CUSTODY; Captain John Wanamaker Sues His Wife at Norristown, Pa. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/last-watchhouse-to-go-old-london-building-used-by-guards-against.html | LAST WATCH-HOUSE TO GO.; Old London Building Used by Guards Against Ghouls. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/books-and-authors.html | Books and Authors | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/hoover-is-defended-in-republican-club-senator-dickinson-criticizes.html | HOOVER IS DEFENDED IN REPUBLICAN CLUB; Senator Dickinson Criticizes Plea of Democrats for "Leadership." CALLS PARTY 'DESTRUCTIVE' Former Interior Department Officer Cites 'Planting' of Millions of Debts Among Allies. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/granite-state-sees-rebuke-to-hoover-new-hampshires-heavy-vote-for.html | GRANITE STATE SEES REBUKE TO HOOVER; New Hampshire's Heavy Vote for Rogers Taken as Expression of Dissatisfaction. DISTRICT LONG REPUBLICAN Significance of Special Congressional Election Viewed as More Than Local. | True | By F. Lauriston Bullard.editorial Correspondence, The New York Times | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/immaculate-five-victor-triumphs-over-bordentown-military-institute.html | IMMACULATE FIVE VICTOR.; Triumphs Over Bordentown Military Institute, 34 to 25. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/man-as-a-factor-in-the-creation-of-environment-society-its.html | Man as a Factor in the Creation of Environment; SOCIETY: ITS STRUCTURE AND CHANGES. By R. M. MacIver. 569 pp. New York: Ray Long & Richard R. Smith, Inc. $5. | True | SIMEON STRUNSKY. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/many-problems-are-solved-by-the-petroleum-industry-oil-companies.html | MANY PROBLEMS ARE SOLVED BY THE PETROLEUM INDUSTRY; Oil Companies Concerned With Improving Product and Eliminating Bootleggers -- Progress Last Year -- Taxes Too High | True | By Victor H. Scales. American Petroleum Institute. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/actor-wins-british-stay-one-month-allowed-for-american-to-complete.html | ACTOR WINS BRITISH STAY.; One Month Allowed for American to Complete Vaudeville Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/plane-hits-hill-two-die-snag-of-cut-tree-blamed-for-crash-near.html | PLANE HITS HILL, TWO DIE.; Snag of Cut Tree Blamed for Crash Near Portland, Ore. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/temple-five-again-wins-scores-fifth-in-row-by-defeating-villanova.html | TEMPLE FIVE AGAIN WINS.; Scores Fifth in Row by Defeating Villanova, 33 to 25. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/dartmouth-beats-penn-quintet-2319-steady-attack-gives-green-victory.html | DARTMOUTH BEATS PENN QUINTET, 23-19; Steady Attack Gives Green Victory in Intercollegiate League Encounter. LOSERS RALLY NEAR END Some Within Two Points of Lead, but Field Goal by Stangle Clinches Battle. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/high-plains-farmer-keeps-up-courage-he-finds-some-humor-even-in.html | HIGH PLAINS FARMER KEEPS UP COURAGE; He Finds Some Humor Even in Depression and Prepares for Whatever May Come. UNEMPLOYMENT A PROBLEM But Southwest Is Solving It as Best It Can and Hoping for Better Times In the Spring. | True | By Boy Buckingham.editorial Correspondence, The New York Times | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/us-skating-trials-shifted-to-albany-olympic-tryouts-scheduled-for.html | U.S. SKATING TRIALS SHIFTED TO ALBANY; Olympic Tryouts, Scheduled for Newburgh Today, Canceled Due to Continued Thaw. TESTS SATURDAY, SUNDAY Will Be Held In Conjunction With New York State Championships Over Special Track. | True | By Arthur J. Daley. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/expects-automobile-industry-to-lead-in-business-revival.html | EXPECTS AUTOMOBILE INDUSTRY TO LEAD IN BUSINESS REVIVAL | True | By I. J. Reuter, President and General Manager, Oakland Motor Car Company. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/britain-not-to-join-our-action-on-china-but-she-will-ask-japan-to.html | BRITAIN NOT TO JOIN OUR ACTION ON CHINA; But She Will Ask Japan to Confirm Policy of Open Door in Manchuria. ITALY IS STUDYING NOTE Rome Foreign Office Is Expected to Follow Our Move -- London Paper Holds Pact Violated. | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/launch-new-liner-at-newport-news-steamer-st-john-built-by-eastern.html | LAUNCH NEW LINER AT NEWPORT NEWS; Steamer St. John, Built by Eastern Steamship Company, Takes Ways Without Hitch. COST TO TOTAL $3,500,000 Craft of 10,000 Tons Christened by Mrs. R. G. Stone -- Fuel Capacity for 13 Days' Cruise. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/shouse-recalls-two-victories-after-using-same-hall-as-foes.html | Shouse Recalls Two Victories After Using Same Hall as Foes | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/rpi-triumphs-2824-trinity-college-quintet-beaten-in-hard-fought.html | R.P.I. TRIUMPHS, 28-24.; Trinity College Quintet Beaten In Hard Fought Game. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/army-six-conquers-williams-by-4-to-2-displays-superior-stickwork-to.html | ARMY SIX CONQUERS WILLIAMS BY 4 TO 2; Displays Superior Stickwork to Triumph in Fast Game at West Point Arena. WAGSTAFF IS HIGH SCORER Registers Twice for the Cadets -- Whipple and Telford Tally Other Home Markers. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/a-walking-tour-in-ii-duces-italy-afoot-in-italy-by-john-gibbons.html | A Walking Tour in Il Duce's Italy; AFOOT IN ITALY. By John Gibbons. Illustrated by Reginald Cleaver. 248 pp. New York: E. P. Button & Co., Inc. $2.50. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/britain-will-grant-borman-home-rule-macdonald-to-wind-up-london.html | BRITAIN WILL GRANT BORMAN HOME RULE; MacDonald to Wind Up London Parley Tuesday With Pledge of Constitutional Regime. SEPARATION IS FIRST STEP Province Will No Longer Be Tied to India -- Governor to Keep Hold on Army and Foreign Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/nyu-overcomes-georgetown-2618-plays-fast-game-in-first-half-to-gain.html | N.Y.U. OVERCOMES GEORGETOWN, 26-18; Plays Fast Game in First Half to Gain Winning Edge at the 102d Armory. VIOLET SETS FAST PACE Leads Rivals by 16-8, at Half Time and Holds Them Even in Close Action of Last Period. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/harvard-conquers-toronto-u-sextet-crimson-overcomes-canadian.html | HARVARD CONQUERS TORONTO U. SEXTET; Crimson Overcomes Canadian Skaters Before 5,000 in the Garden by 2-1. SALTONSTALL, WOOD SCORE Tally for Victors in Second Period -- Brant Nets Puck in Final Session. HARVARD CONQUERS TORONTO U. SEXTET | True | By Joseph C. Nichols.by Joseph O. Nichols. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/panama-has-built-high-tariff-barrier-president-alfaro-raises-duties.html | PANAMA HAS BUILT HIGH TARIFF BARRIER; President Alfaro Raises Duties Rather Than Gut Wages of State Employes. BUYS MOST GOODS HERE Provides Automatic Reductions In Plan to Control the Cost of Living. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/genevamelancholy-over-tariff-bill-displeased-because-democrats-plan.html | GENEVAMELANCHOLY OVER TARIFF BILL; Displeased Because Democrats' Plan for Permanent Council Ignores the League. ATTACK BAN ON DEBT TALK Preparations for the First World Arms Parley Go Ahead With Strange Lack of Ballyhoo. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/750000-witness-english-cup-tests-fans-pay-250000-to-attend-32-games.html | 750,000 WITNESS ENGLISH CUP TESTS; Fans Pay $250,000 to Attend 32 Games in Third Round of Association Soccer. LIVERPOOL BEATS EVERTON West Bromwlch Albion, Cup Holders, and Corinthians Also Lose -- Eleven Games Drawn. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mrs-isaac-weeks.html | Mrs. Isaac Weeks. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/miss-eunice-a-lyman-vice-president-curtiss-teacher-dies-at-the-age.html | MISS EUNICE A. LYMAN.; Vice President Curtis's Teacher Dies at the Age of 80. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/retroactive-rule-of-icc-is-barred-supreme-court-in-santa-fe-case.html | RETROACTIVE RULE OF I.C.C. IS BARRED; Supreme Court in Santa Fe Case Denies Right to Reverse Rate Decision With Reparations. GUARANTEE HELD NEEDED Railroads Must Not Be Penalized by Change of Point of View of Board, Court Says. RETROACTIVE RULE OF I.C.C. IS BARRED | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/say-firemen-vied-for-arson-honors-police-charge-8-bored-vamps-of.html | SAY FIREMEN VIED FOR ARSON HONORS; Police Charge 8 Bored Vamps of Oceanside, L. L., Confessed They Carried Gasoline. ONCE TAPPED ENGINE'S TANK All Coveted Title, "Success," That Fell to Latest Fire Builder -- One Held Without Ball. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/bonds-being-paid-before-maturity-calls-for-january-70336000.html | BONDS BEING PAID BEFORE MATURITY; Calls for January $70,336,000, Compared With $57,372,000 a Year Ago . WEEK'S ADDITIONS SMALL Redemptions Announced for Future Include $98,000 by Berlin City Electric Company. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/public-enemy-law-defended-by-daru-crain-aide-resigns-but-he-will.html | PUBLIC ENEMY LAW DEFENDED BY DARU; Crain Aide Resigns, but He Will Continue His Work on Proposed Revision of Act. FINDS IT MISUNDERSTOOD Says the Fact That Criminals Fear It Is Good Reason for Legislature to Continue It. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/omaha-mystified-by-gam-murders-city-has-had-eight-shootings-four-of.html | OMAHA MYSTIFIED BY GAM MURDERS; City Has Had Eight Shootings, Four of Them Fatal, in the Last Eighteen Months. LEADING CITIZEN A VICTIM Police Head Has Called In Help From Outside In Effort to Find Criminals. | True | By Roland M. Jones.editorial Correspondence, The New York Times | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/cooke-rests-well-after-operation-doctor-thinks-yankee-player-will.html | COOKE RESTS WELL AFTER OPERATION; Doctor Thinks Yankee Player Will Regain Full Use of His Injured Arm. ORR RELEASED BY GIANTS Three Pitchers From Bridgeport Are Ordered to Report for Spring Drills on Coast. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/spanflow-winner-over-klingstone-finishes-strongly-in-heavy-going-to.html | SPANFLOW WINNER OVER KLINGSTONE; Finishes Strongly in Heavy Going to Take Feature at Jefferson Park. CONSTANCE ANN GETS THIRD Victor Returns $11.20 in Mutuels -- Daily Double on Lazy Mary and Polylith Pays $184.20. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/robert-t-lumsden.html | Robert T. Lumsden. | True | Special to The A'eio York Times. < | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/princeton-annexes-swim-meet-5615-turns-back-rider-college.html | PRINCETON ANNEXES SWIM MEET, 56-15; Turns Back Rider College Contingent, Losers Capturing Only One First Place. SCHERER VICTOR IN DASH Tiger Captain Outdistances Stone In One of Features -- Long and West Secret | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/a-painters-painter.html | A Painter's Painter. | True | K.G.S. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/steel-corporations-bookings-declined-198838-tons-to-273353-at.html | Steel Corporation's Bookings Declined 198,838 Tons to 2,73,353 at Year-End | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/moves-to-investigate-payment-to-leguia-senate-finance-committee.html | MOVES TO INVESTIGATE PAYMENT TO LEGUIA; Senate Finance Committee Summons Witness Here in Peruvian Bond Sales. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/would-bar-tennis-pros-coast-body-wants-amateurs-alone-to-use-own.html | WOULD BAR TENNIS PROS.; Coast Body Wants Amateurs Alone to Use Own Plants. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/ezra-cornell-data-given-by-grandsons-diaries-and-letters-made.html | EZRA CORNELL DATA GIVEN BY GRANDSONS; Diaries and Letters Made Public -- University Alumni to Mark His 125th Birthday. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/integrity-of-gold.html | INTEGRITY OF GOLD. | True | By Otto H. Kahn, | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/alaska-anxious-over-bill-home-rule-on-fisheries-supervision-brings.html | ALASKA ANXIOUS OVER BILL.; " Home Rule" on Fisheries Supervision Brings Up Cost Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mrs-edmund-a-hayes.html | Mrs. Edmund A. Hayes. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/flying-heels-tops-list-in-inaugural-126-pounds-to-curtiss-entry-in.html | FLYING HEELS TOPS LIST IN INAUGURAL; 126 Pounds to Curtis's Entry In Opening-Day Feature at Hialeah Park Thursday. VANDER POOL ASSIGNED 125 Judge Schilling, Next, to Carry 11$ -- Knight Commander and Charleigh Follow In Order. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mrs-hoover-guest-at-functions-here-mr-and-mrs-hilles-entertain-the.html | MRS. HOOVER GUEST AT FUNCTIONS HERE; Mr. and Mrs. Hilles Entertain the President's Wife at Dinner at Their Home in City. LATER AT A THEATRE PARTY Reception Attended by 125 Given in Her Honor by Engineering Woman's Club. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/news-and-comment-on-women-in-sports.html | News and Comment on Women in Sports | True | By James Roach. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-painters-art-joined-to-decoration-colors-now-serve-to-key-the.html | THE PAINTER'S ART JOINED TO DECORATION; Colors Now Serve to Key the Room Scheme, While Frames Reflect The Tone of Furnishings PAINTER AIDS THE DECORATOR Pictures and Their Frames Are Now Keyed Closely to Other Room Furnishings | True | By Walter Rendell Storey | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/british-unveil-heroic-statue-of-shackleton-explorer-hailed-as-a.html | British Unveil Heroic Statue of Shackleton; Explorer Hailed as a Drake of Modern Times | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/pennington-wins-4324-defeats-peddie-school-quintet-leavitt-scoring.html | PENNINGTON WINS, 43-24.; Defeats Peddie School Quintet, Leavitt Scoring 14 Points. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/chen-drafts-chinese-reply.html | Chen Drafts Chinese Reply. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/sportsman-pilots-on-increase-private-fliers-of-this-type-bought.html | SPORTSMAN PILOTS ON INCREASE; Private Fliers of This Type Bought $1,360,875 Worth of Aircraft in Last Three Years -- Subsidized Flying Clubs Decline Abroad | True | By Leo A. Kieran. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/weather-fails-to-aid-trade-but-kansas-city-district-is-encouraged.html | WEATHER FAILS TO AID TRADE; But Kansas City District Is Encouraged by Price Rises. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/long-island-improves-its-highways-makes-ready-to-handle-larger.html | LONG ISLAND IMPROVES ITS HIGHWAYS; Makes Ready to Handle Larger Traffic -- Plans for Coming Season | True | By Irving G. Gutterman. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/antonio-m-alcover.html | Antonio M. Alcover. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/sinclair-concerns-get-big-tax-adjustments-refunds-and-credits-to.html | SINCLAIR CONCERNS GET BIG TAX ADJUSTMENTS; Refunds and Credits to the Oil Group on Income and Profits Levies Total $608,274. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/josiah-d-choate-former-new-york-newspaper-man-dies-in-seattle-at-72.html | JOSIAH D. CHOATE.; Former New York Newspaper Man Dies in Seattle at 72. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/trade-at-seasonal-level-richmond-reports-increased-activity-in.html | TRADE AT SEASONAL LEVEL.; Richmond Reports Increased Activity in Tobacco Factories. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/oppose-a-revision-of-9power-pact-washington-circles-show-no.html | OPPOSE A REVISION OF 9-POWER PACT; Washington Circles Show No Enthusiasm for Japanese Suggestion of Conference. SEE BID AS TRIAL BALLOON Hold Treaty Clearly Understandable in Treatment of Administrative Integrity of China. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/bronx-register-reports-73400000-in-mortgage-loans-made-in-borough.html | BRONX REGISTER REPORTS.; $73,400,000 in Mortgage Loans Made in Borough in Year. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-colophon-ends-its-second-year-the-colophon-a-book-collectors.html | The Colophon Ends Its Second Year; THE COLOPHON. A Book Collectors' Quarterly. Part Eight. New York: The Colophon, Ltd. $15 per year. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/missouri-wipes-out-congress-districts-court-ruling-on.html | MISSOURI WIPES OUT CONGRESS DISTRICTS; Court Ruling on Reapportionment Veto Places State in Odd Position. PARTY LEADERS CONFUSED All Members Must Be Elected at Large, and the Electoral Machinery Is Clogged. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/south-africa-accepts-plane-certificates.html | South Africa Accepts Plane Certificates. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/centuries-old-relics-found-cached-in-new-mexico-cave.html | Centuries Old Relics Found Cached in New Mexico Cave | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/robots-supplant-bobbies-automatic-traffic-signaling-more-efficient.html | ROBOTS SUPPLANT BOBBIES.; Automatic Traffic Signaling More Efficient and Cheaper. | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/stimson-silent-on-debts-declines-to-discuss-reports-of-bruenings.html | STIMSON SILENT ON DEBTS,; Declines to Discuss Reports of Bruening's Stand. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/eh-mcarty-heads-nash-motors-co-elected-president-to-succeed-cw-nash.html | E.H. M'CARTY HEADS NASH MOTORS CO.; Elected President to Succeed C.W. Nash, Who Retains the Chairmanship. EARNINGS DROP FOR YEAR $4,807,680, or $1.76 a Share, Compares With $7,601,164, or $2.78, in Previous Period. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/death-of-maginot-a-loss-to-france-war-minister-was-popular-with.html | DEATH OF MAGINOT A LOSS TO FRANCE; War Minister Was Popular With Army, Whose High Morale He Strove to Maintain. URGED FORTIFICATION WORK French Talk Now of Building Line of Defenses on Belgian as Well as German Frontier. | True | By P.j. Philip.wireless To the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/hoover-men-called-to-arms-by-moses-in-filing-for-delegate-at-large.html | HOOVER MEN CALLED TO ARMS BY MOSES; In Filing for Delegate at Large He Pledges His Support at the Convention. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/praises-willys-on-companys-twentyfifth-year-in-business.html | PRAISES WILLYS ON COMPANY'S TWENTY-FIFTH YEAR IN BUSINESS | True | By L. A. Miller, President, Willys-Overland Company. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/less-limitation-of-values-in-highpriced-motor-cars.html | LESS LIMITATION OF VALUES IN HIGH-PRICED MOTOR CARS | True | By A.j. Chanter, Vice President and General Manager Pierce-Arrow Motor Car Company. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/urges-wider-marking-of-secondary-routes-properly-designated-minor.html | URGES WIDER MARKING OF SECONDARY ROUTES; Properly Designated Minor Highways Seen as Aid in Avoiding Delays of Congestion | True | By Walter P. Chrysler. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/last-year-bad-for-insurance-companies-and-their-clients-forced-rise.html | LAST YEAR BAD FOR INSURANCE COMPANIES AND THEIR CLIENTS; Forced Rise in Rates Costly for Policy Holders and Yet Insufficient to Protect Underwriters -- The Situation | True | By O. L. Mosher. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mgrath-triumphs-in-trophy-shoot-cards-421050-in-presidents-event-at.html | M'GRATH TRIUMPHS IN TROPHY SHOOT; Cards 42-10-50 in President's Event at Crescent A. C. -- Ward Also Wins Leg. SMITH IS VICTOR WITH 46 Carries Off the Scratch Honors at Mamaroneck -- Tomkins Leads Field In Handicap. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | By Wireless To the Editor of the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/some-find-life-almost-perfect-and-peace-in-the-hills-offers-work.html | SOME FIND LIFE ALMOST PERFECT; And "Peace - in - the - Hills" Offers Work, Pay and Shelter for Poor | True | RANULPH KINGSLEY. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/lenormand-has-a-play-for-it-too.html | Lenormand Has A Play For It, Too | True | PHILIP CARR. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/plan-school-test-of-talking-films-officials-here-announce-that-the.html | PLAN SCHOOL TEST OF TALKING FILMS; Officials Here Announce That the Expense Will Be Borne by Producers. SILENT MOVIES NOW USED Experiment to Determine Whether Sound Method Is to Be Substituted as an Aid in Teaching. | True |  | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/baltimore-adds-plants-new-industries-total-45-and-expansions-62-for.html | BALTIMORE ADDS PLANTS.; New Industries Total 45 and Expansions 62 for the Past Year. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/dawn-to-manage-buffalo-sextet.html | Dawn to Manage Buffalo Sextet. | True |  | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/a-lesson-from-spain.html | A LESSON FROM SPAIN. | True |  | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/buffalo-five-wins-3129-beats-st-lawrence-university-in-overtime.html | BUFFALO FIVE WINS, 31-29.; Beats St. Lawrence University In Overtime Battle. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/police-veteran-ends-life-4-d-bauman-shoots-himself-while-waiting-in.html | POLICE VETERAN ENDS LIFE.; 4. D. Bauman Shoots Himself While Waiting In Friend's Auto. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/fee-origin-of-the-cosmic-ray-science-attacks-basic-problem-comptons.html | FEE ORIGIN OF THE COSMIC RAY: SCIENCE ATTACKS BASIC PROBLEM; Compton's World-Wide Study Is Expected to Throw Light on the Secret of Matter's Structure and Origin of Creation | True | By Waldemar Kaempffert. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/music-notes-from-overseas.html | MUSIC NOTES FROM OVERSEAS | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mortgage-fillings-decrease.html | Mortgage Fillings Decrease. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mrs-thomas-rayner.html | Mrs. Thomas Rayner. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/crescents-defeat-st-nick-six-30-new-york-defense-unable-to-stop.html | CRESCENTS DEFEAT ST. NICK SIX, 3-0; New York Defense Unable to Stop Blinco Brothers, Who Score Two Goals. THOMPSON COUNTS A THIRD Game Marked by Many Spills as Losers Strive to Overcome Early Lead. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/asks-frank-policy-by-europe-on-debts-a-o-corbin-says-allies-should.html | ASKS FRANK POLICY BY EUROPE ON DEBTS; A. O. Corbin Says Allies Should Keep Payment Separate From Reparations Issue. ASSAILS REPUDIATION TALK Banker Holds Governments Must Simply Tells Us How Much They Can Pay a Year. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/maj-fortescue-ill-of-pneumonia-here-husband-of-the-woman-held-in.html | MAJ. FORTESCUE ILL OF PNEUMONIA HERE; Husband of the Woman Held in Hawaii Had Planned to Join Her Before Stricken. SOCIETY SHOCKED BY EVENT Author and Wife Have Long Moved in High Circles Both Here and in the National Capital. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/lehigh-swimmers-bow-to-rutgers-scarlet-relay-team-clips-35-of-a.html | LEHIGH SWIMMERS BOW TO RUTGERS; Scarlet Relay Team Clips 3-5 of a Second From Pool Record at Bethlehem. FINAL SCORE IS 38 TO 30 Spence Helps Victors Capture Relay Event and Also Wins 440 Yard Race | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/providence-five-wins-registers-triumph-over-coast-guard-academy-38.html | PROVIDENCE FIVE WINS.; Registers Triumph Over Coast Guard Academy, 38 to 27. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/report-trade-drop-of-115-for-year-flash-survey-by-controllers-on.html | REPORT TRADE DROP OF 11.5% FOR YEAR; " Flash" Survey by Controllers on Department Store Sales Gives 1931 Results. SMALLER VOLUME PLANNED Most Retailers Expect No Increase Until the Fall -- Sportswear Led Gains Here. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/and-think-what-a-difference-thirtythree-years-has-made.html | AND THINK WHAT A DIFFERENCE THIRTY-THREE YEARS HAS MADE | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/expects-home-aid-to-resume-in-week-taylor-says-conferences-on.html | EXPECTS HOME AID TO RESUME IN WEEK; Taylor Says Conferences on Continuing City Relief Have Been Entirely Satisfactory. NEED FOUND INCREASING List of Job Applicants Mounts While Work Is Dwindling, Rybicki Reports. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/now-the-white-flash-of-winter-sports-in-the-olympic-events-soon-to.html | NOW THE WHITE FLASH OF WINTER SPORTS; In the Olympic Events Soon to Open at Lake Placid, the Vogue of the Snow Game Reaches an American Climax THE FLASH OF WINTER'S SPORTS | True | By Donald F. Morgan | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/harvard-whites-lose-league-test-bow-by-32-to-newton-centre-club-in.html | HARVARD WHITES LOSE LEAGUE TEST; Bow by 3-2 to Newton Centre Club in Massachusetts Squash Racquets Play. FALL FROM TOP POSITION Varsity Red Team Subdues Union Boat Club in Another Class A Contest at Cambridge. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/june-27-fixed-as-date-200000-bid-by-cermak-over-kansas-citys-150000.html | JUNE 27 FIXED AS DATE; $200,000 Bid by Cermak Over Kansas City's $150,000 Wins. JACKSON NAMED SECRETARY No State Loses, Some Gain in Allotment of Delegates Under Reapportionment. NO DEBATE ON RASKOB PLAN Chairman Denies Any of His Croup Has Tried to Block Roosevelt Forces. Democratic Committee Chooses Chicago for Its National Convention June 27 | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/furniture-prices-firm-fear-of-break-in-quotations-seen-removed-by.html | FURNITURE PRICES FIRM.; Fear of Break in Quotations Seen Removed by Heavy Buying. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/machado-liberates-2-chief-cuban-rebels-expresident-menocal-and.html | MACHADO LIBERATES 2 CHIEF CUBAN REBELS; Ex-President Menocal and Carlos Mendieta Had Been Held Five Months -- Full Amnesty Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/papal-claim-to-supremacy-based-on-facts-of-history-mr-ringroses.html | PAPAL CLAIM TO SUPREMACY BASED ON FACTS OF HISTORY; Mr. Ringrose's Comment on Pope's Latest Encyclical Draws a Reply | True | J. BACON SULLIVAN. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/victory-for-hoover-predicted-by-hyde-agriculture-secretary-assails.html | VICTORY FOR HOOVER PREDICTED BY HYDE; Agriculture Secretary Assails "Followers of Raskob" for Criticizing President. MRS. HOOVER HEARS PRAISE Cabinet Member Tells Republican Women Present Leadership Averts Worse Troubles. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/everybody-should-pay-taxes-mr-raineys-proposal-to-add-to-burdens-of.html | EVERYBODY SHOULD PAY TAXES; Mr. Rainey's Proposal to Add to Burdens of Wealth Regarded as Unfair | True | TAXPAYER. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/gleanings-about-film-stories-and-players.html | GLEANINGS ABOUT FILM STORIES AND PLAYERS | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/exeter-five-quells-tilton-school-3020-shows-fine-team-play-in-first.html | EXETER FIVE QUELLS TILTON SCHOOL, 30-20; Shows Fine Team Play in First Game of Season -- MacMillan Leads Victors' Attack. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/donoghue-favored-to-ride-phar-lap-noted-british-jockey-anxious-to.html | DONOGHUE FAVORED TO RIDE PHAR LAP.; Noted British Jockey Anxious to Pilot Australian Racer in Agua Caliente Test. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/montclair-a-c-wins-from-penn-a-c-five-triumphs-by-2820-in-eastern-a.html | MONTCLAIR A. C. WINS FROM PENN A. C. FIVE; Triumphs by 28-20 In Eastern Athletic Club League After Trailing at Half Time. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/navy-to-open-league-season-against-c-c-n-y-swimmers.html | Navy to Open League Season Against C. C. N. Y. Swimmers | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/article-12-no-title.html | Article 12 -- No Title | True | By E.l. Cord, President, Auburn Automobile Company. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/raskob-buys-plantations-he-will-entertain-political-associates-at.html | RASKOB BUYS PLANTATIONS; He Will Entertain Political Associates at North Carolina Lodge. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/american-antiques-sold-for-105890-6300-for-carved-mahogany-desk-is.html | AMERICAN ANTIQUES SOLD FOR $105,890; $6,300 for Carved Mahogany Desk Is Top Price at Auction of Israel Sack Collection. HIGHBOY BRINGS $5,500 Total of $46,404 Obtained for Furniture, Tapestries and Rugs of the Marquis George de Cuevas. | True |  | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/modern-cars-and-highways-reduce-fatigue-of-motoring.html | MODERN CARS AND HIGHWAYS REDUCE FATIGUE OF MOTORING | True | By Roy D. Chapin, Chairman of the Board, Hudson Motor Car Company. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/seeks-harvard-stars-olympic-hockey-coach-wants-wood-and-cunninham.html | SEEKS HARVARD STARS.; Olympic Hockey Coach Wants Wood and Cunninham for Games. | True |  | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/exploring-in-americas-vocal-jungle-otis-skinner-points-to-strange.html | EXPLORING IN AMERICA'S VOCAL JUNGLE; Otis Skinner Points to Strange Examples of Our Diction And Says We May Yet Reclaim the Art of Euphony IN THE AMERICAN VOCAL JUNGLE Otis Skinner Points to Our Diction, Saying We May Yet Reclaim the Art of Euphony | True | By Otis Skinner | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/navy-orders-fleet-to-avoid-honolulu-pacific-manoeuvres-will-be-held.html | NAVY ORDERS FLEET TO AVOID HONOLULU; Pacific Manoeuvres Will Be Held, but Men Will Not Land on Oahu Island. PRATT FEARS BLOODSHED Shows Sympathy for Massie, Saying Americans Punish Attacks on Women. LONG CONFLICT REVEALED Many Women Molestad and Navy Had Tried to Bring About Change in Conditions. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/automobiles-of-today-found-to-offer-best-money-value.html | AUTOMOBILES OF TODAY FOUND TO OFFER BEST MONEY VALUE | True | By H. J. Klingler, Vice President and General Sales Manager, Chevrolet Motor Company. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/listeningin.html | LISTENING-IN | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/roosevelt-wins-city-college-poll-seniors-give-him-2to1-plurality.html | ROOSEVELT WINS CITY COLLEGE POLL; Seniors Give Him 2-to-1 Plurality Over Nearest Opponent -- 95% Oppose Dry Law. CABELL FAVORITE AUTHOR Hail Einstein at Greatest Living Man -- Hold College Education is Not Worth While. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/auto-owners-now-pay-1000000000-a-year-says-opponent-of-proposed-5.html | Auto Owners Now Pay $1,000,000,000 a Year, Says Opponent of Proposed 5% Sales Tax | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/chicago-schools-face-suspension-at-best-need-for-drastic-economy.html | CHICAGO SCHOOLS FACE SUSPENSION; At Best, Need for Drastic Economy Will Force Curtailment of Educational Program. $8,500,000 MUST BE SAVED Present Opera ng Cost, Due to Polltics, is Highest Compared to Cost of Instruction. | True | By S.j. Duncan-Clark.editorial Correspondence, The New York Times | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-histrionic-urge.html | The Histrionic Urge, | True | ELLSWORTH ARNOLD. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-art-of-the-chinese-through-the-ages-m-morants-history-canvasses.html | The Art of the Chinese Through the Ages; M. Morant's History Canvasses an Immense Field With Accuracy and Thoroughness A HISTORY OF CHINESE ART. By George Soulie de Morant. Translated from the French by G.C. Wheeler. 296 pp. New York: Jonathan. Cape & Harrison Smith. $10. | True | By Younghill Kang | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/perm-stato-boxers-to-compete.html | Perm Stato Boxers to Compete. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/chrysler-expert-tells-about-floating-power.html | CHRYSLER EXPERT TELLS ABOUT "FLOATING POWER" | True | By Fred M. Zeder, Vice President In Charge of Engineering, Chrysler Corporation. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-crux-of-the-ninepower-treaty.html | THE CRUX OF THE NINE-POWER TREATY | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/yoshizawa-says-japan-will-back-open-door-foreign-ministerdesignate.html | YOSHIZAWA SAYS JAPAN WILL BACK OPEN DOOR; Foreign Minister-Designate, at Mukden, Holds Manchuria Is Part of China. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/automobiles-of-the-future-may-bring-many-innovations-experimental.html | AUTOMOBILES OF THE FUTURE MAY BRING MANY INNOVATIONS; Experimental Workers Interested in Rear Engine Mounting, Independent Wheel Suspension, Streamlining, Other Developments | True | By Herbert Chase, M.e. Member, Society of Automotive Engineers. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/chickens-to-roost.html | CHICKENS TO ROOST. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/patrick-henry-hickman-retired-shoe-ast-inventor-dies-in-belleville.html | PATRICK HENRY HICKMAN.; Retired Shoe-' ast Inventor Dies in Belleville, N. J. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/art-sales-include-collectors-pieces-farr-and-blair-groups-offered.html | ART SALES INCLUDE COLLECTORS PIECES; Farr and Blair Groups Offered for Sale Contain Rare Items of Greece and Bronze Age. BAS-RELIEF OF CLEOPATRA 200 Currier & Ives Prints, 2,000 Others and Furniture and Decorations at Other Auctions. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/democrats-answer-hoover-on-economy-mckellar-accuses-the-president.html | DEMOCRATS ANSWER HOOVER ON ECONOMY; McKellar Accuses the President of 'Extravagance' -- Garner Pushes Army-Navy Merger. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/manufacturers-massed-in-attack-on-reluctance-of-public-to-buy.html | MANUFACTURERS MASSED IN ATTACK ON RELUCTANCE OF PUBLIC TO BUY | True | By A. van der Zee, General Sales Manager, Dodge Brothers Corporation. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/months-current-events-questions-and-answers-any-one-may-take-the.html | MONTH'S CURRENT EVENTS; QUESTIONS AND ANSWERS; Any One May Take the Test That Was Arranged for Students in Colleges Entered in the Contest | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/charles-forrest-moore-j-former-new-york-lawyer-and-magazine-manager.html | CHARLES FORREST MOORE, j; Former New York Lawyer and Magazine Manager Dies at 69. j | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/specialized-trucks-developed-to-meet-variety-of-demands-panel-body.html | SPECIALIZED TRUCKS DEVELOPED TO MEET VARIETY OF DEMANDS; Panel Body Delivery Wagons, Armored Cars, 10-Ton Six-Wheelers, Refrigerator Bodies Among Many Types in Use | True | By J. Russell Walsh, Member, Society of Automotive Engineers. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/weird-films-character-changes-in-rue-morgue.html | WEIRD FILMS; Character Changes in "Rue Morgue" | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/princeton-matmen-beat-rutger5-268-lose-first-two-bouts-then-score.html | PRINCETON MATMEN BEAT RUTGER5, 26-8; Lose First Two Bouts, Then Score Sweep in Last Six to Register Victory. FISK STARTS TIGERS AWAY Lowndes, Campbell, Hooker, Classen and Hackett Also Take Their Matches for Winners. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/new-cars-reflect-the-genius-of-engineering-experts-observer-points.html | NEW CARS REFLECT THE GENIUS OF ENGINEERING EXPERTS; Observer Points Out Exceptional Advances Embodied in Automobiles Available This Year -- Numerous Other Improvements Are Noted in Latest Designs of Chassis, Engines and Bodies | True | Br H. A. TABANTOUS, Member Society of Automotive Engineers. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/new-ways-to-make-our-plants-grow-quickly-and-with-vigor-scientists.html | NEW WAYS TO MAKE OUR PLANTS GROW QUICKLY AND WITH VIGOR; Scientists at Boyce Thompson Institute Are Constantly at Work Trying to Improve Their Quality and Eliminate Disease | True | By Arthur Warner. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/map-jersey-action-to-end-prohibition-senate-republicans-approve.html | MAP JERSEY ACTION TO END PROHIBITION; Senate Republicans Approve Petition to Congress for Constitutional Convention. STATE OPTION IS FAVORED Wolbar's Proposal Urged as In Line With Morrow View and as Most Practical Move. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/laval-strikes-snag-in-altering-cabinet-opinion-evenly-divided-as-to.html | LAVAL STRIKES SNAG IN ALTERING CABINET; Opinion Evenly Divided as to Whether He Can Win Backing of the Radicals. NEW PREMIER IS POSSIBLE Change Likely If Next Three Days' Efforts Fail -- Delay In Parley at Lausanne Probable. | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-church-today.html | THE CHURCH TODAY. | True | By D. B. Aldrich, D. D., | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/los-nanduces-top-squadron-cs-trio-register-18-to-9-victory-in.html | LOS NANDUCES TOP SQUADRON C'S TRIO; Register 18% to 9 Victory in Metropolitan Indoor Polo Circuit Encounter. GOVERNORS ISLAND LOSES Bows to Brooklyn Riding and Driving Club, 9-8 1/2, Webster's Last-Minute Goal Deciding. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/patent-suit-filed-against-the-prr-container-concern-charges.html | PATENT SUIT FILED AGAINST THE P.R.R.; Container Concern Charges Infringement on Device Used by New York Central. DEMANDS TRIFLE DAMAGES Plaintiff Claims Exclusive Rights to System Introduced by the Late A. H. Smith. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/wiseman-attacks-versailles-treaty-urges-its-revision-as-best-means.html | WISEMAN ATTACKS VERSAILLES TREATY; Urges Its Revision as Best Means to Restore World Political Confidence. SAYS GOVERNMENTS LAG Holds There Must Be a Readjustment -- Orton Sees Us Caught In Our Own Tariff Trap. WISEMAN ATTACKS VERSAILLES TREATY | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/increased-speeds-will-come-with-better-and-safer-cars.html | INCREASED SPEEDS WILL COME WITH BETTER AND SAFER CARS | True | By E.g. Poxson, General Sales Manager, Reo Motor Car Company. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-life-of-fighting-bob-evans-mr-folks-biography-of-the-admiral.html | The Life of Fighting Bob Evans; Mr. Folk's Biography of the Admiral Whose Service Ranged From Ironclad Days to the Modern Navy FIGHTING BOB EVANS. By Britain A. Falk. Illustrated. New York: Jonathan Cape & Harrison Smith. $4. | True | By Henry B. Armstrong | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/federal-works-plans-unchecked-until-1934-slash-of-100000000-will.html | FEDERAL WORKS PLANS UNCHECKED UNTIL 1934; Slash of $100,000,000 Will Not Affect Program, Since Past Moneys Are Not All Spent. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/sales-gain-in-sixth-district-atlanta-reports-excess-over-year-ago.html | SALES GAIN IN SIXTH DISTRICT.; Atlanta Reports Excess Over Year Ago -- Industries Progressing | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/fordham-repels-st-peters-2823-tallies-six-points-in-final-four.html | FORDHAM REPELS ST. PETER'S, 28-23; Tallies Six Points in Final Four Minutes to Triumph at Home Before 2,000. FLEMING STAR FOR RAMS Gets Seven Markers to Share Scoring Honors With Skeuse of the Visiting Quintet. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/kansas-city-bureau-curbs-frauds.html | Kansas City Bureau Curbs Frauds. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/troubled-china-hears-a-woman-speak-to-chingling-widow-of-sun-yatsen.html | TROUBLED CHINA HEARS A WOMAN SPEAK; To Ching-ling, Widow of Sun Yat-sen, the Revolution He Launched Is a Sacred Legacy for Which She Fights TROUBLED CHINA HEARS THE VOICE OF A WOMAN To Ching-ling, Widow of the Revered Sun Yat-sen, the Revolution He Launched Is a Sacred Legacy for Which She Fights On | True | By George E. Sokolsky | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/athletics-to-play-27-games-in-spring-exhibition-seasons-feature.html | ATHLETICS TO PLAY, 27 GAMES IN SPRING; Exhibition Season's Feature Will Be Series in Florida With Champion Cardinals. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/a-daughter-to-mrs-r-m-lombardi.html | A Daughter to Mrs. R. M. Lombardi | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/will-switch-from-white-ohio-democrats-to-quit-governor-if-he-cannot.html | WILL SWITCH FROM WHITE; Ohio Democrats to Quit Governor if He Cannot Win Nomination. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/many-at-havana.html | MANY AT HAVANA. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/urge-legislature-adjourn-by-march-dunnigan-and-steingut-declare.html | URGE LEGISLATURE ADJOURN BY MARCH; Dunnigan and Steingut Declare This Is Possible if Committees Work Intensively. WISH TO REDUCE EXPENSES Few Important Items Besides the Fiscal Program Are Said to Demand Attention | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/in-denmark-a-new-architectural-experiment.html | IN DENMARK; A New Architectural Experiment | True | By Alma Luise Olson. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/france-buys-rumanian-oil-contract-calls-for-400000-tons-a-year-new.html | FRANCE BUYS RUMANIAN OIL; Contract Calls for 400,000 Tons a Year -- New Bucharest Loan Hinted. | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/starlings-or-grackles.html | STARLINGS OR GRACKLES? | True | A. M. HELLMER. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mr-woods-leads-with-his-left-again-a-42nd-st-mystic-and-seer-in.html | MR. WOODS LEADS WITH HIS LEFT AGAIN; A 42nd St. Mystic and Seer, in Training on Cigars, Prepares to Leave the Sidelines -- Time Out for a Short Soliloquy | True | By John Hutchens. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/new-york-defeated-in-racquets-match-philadelphia-players-are.html | NEW YORK DEFEATED IN RACQUETS MATCH; Philadelphia Players Are Victors in Annual Meeting by Margin of 4-2. PELL AND MORTIMER UPSET U. S. Champions Bow to Edwards and Rowland, No. 1 Team for Winners, in Five Games. | True | By Lincoln A. Werden. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/special-nights-at-the-theatres-four-performances-to-raise-funds-for.html | SPECIAL NIGHTS AT THE THEATRES; Four Performances to Raise Funds for Charitable Activities Have Been Arranged for This Week | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/active-year-ahead-for-dog-fanciers-pekingese-show-jan-18-to-open.html | ACTIVE YEAR AHEAD FOR DOG FANCIERS; Pekingese Show Jan. 18 to Open What Is Expected to Be Unusually Busy Season. SPANIEL EVENT ON JAN. 21 Many Entries Received for Westminster Exhibition -- Other News of the Dog World. | True | BY Vernon van Ness. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/flyershoot-begins-tomorrow.html | Flyer-Shoot Begins Tomorrow. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/jeritza-sued-in-vienna-by-opera-composer-max-won-oberleithner.html | JERITZA SUED IN VIENNA BY OPERA COMPOSER; Max won Oberleithner Charges Prima Donna Rejected Opus He Wrote for Her. | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-islands-nassau-has-notable-guests-arriving.html | THE ISLANDS; Nassau Has Notable Guests Arriving | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/rko-demurs-to-receivership.html | R-K-O Demurs to Receivership. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/seminary-to-add-to-staff-dr-ht-kuist-will-join-faculty-of-princeton.html | SEMINARY TO ADD TO STAFF.; Dr. H.T. Kuist Will Join Faculty of Princeton Theological School. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/bellmora-crescents-score.html | Bellmora Crescents Score. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/trade-dull-in-minneapolis-flour-shipments-increase-but-are-below.html | TRADE DULL IN MINNEAPOLIS.; Flour Shipments Increase, but Are Below Last Year. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/new-york-police-bomb-squad-has-a-thirtyyear-record.html | NEW YORK POLICE BOMB SQUAD HAS A THIRTY-YEAR RECORD | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/princeton-downs-cornell-33-to-23-registers-its-second-league.html | PRINCETON DOWNS CORNELL, 33 TO 23; Registers Its Second League Victory in Row, Holding Lead From the Start. SIEBERT STARS ON ATTACK Helps Tiger Drive With Five Goals From the Floor -- Hatkoff Excels for the Rival Quintet. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/winter-announcements-help-numerous-related-industries.html | WINTER ANNOUNCEMENTS HELP NUMEROUS RELATED INDUSTRIES | True | By E. T. Strong, President and General Manager, Buick Motor Company. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/what-is-american-art-a-readers-forum-of-opinion-regarding-this-much.html | WHAT IS AMERICAN ART?; A Readers' Forum of Opinion Regarding This Much Discussed, Many-Sided Topic | True | FLORENCE OSBORN. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/vienna-discord-continues.html | VIENNA DISCORD CONTINUES | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/for-a-happier-year.html | FOR A HAPPIER YEAR | True | PETER C. JASSIL. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/miss-torlonia-is-honored-mrs-c-m-golby-jr-gives-dinner-dance-for.html | MISS TORLONIA IS HONORED.; Mrs. C. M. Golby Jr. Gives Dinner Dance for Debutante at the Pierre. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/two-trades-net-gasoline-man-georgia-hog-and-corn-for-feed.html | Two Trades Net Gasoline Man Georgia Hog and Corn for Feed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/wine-so-cheap-in-germany-it-looms-as-rival-of-beer.html | Wine So Cheap in Germany It Looms as Rival of Beer | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/short-shots-in-all-directions.html | Short Shots in All Directions. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-goncourt-prize-novel-for-1931.html | The Goncourt Prize Novel for 1931 | True | ANDLE MAUROIS | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/foreign-trade-offers-opportunity.html | FOREIGN TRADE OFFERS OPPORTUNITY | True | By Robert C. Graham. Chairman, Export Committee, N.a. C.c. and Vice President, Graham-Palge Motors Corporation. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/seeks-auto-record-today-australian-racer-will-attack-campbell-mark.html | SEEKS AUTO RECORD TODAY; Australian Racer Will Attack Campbell Mark In New Zealand. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/swarthmore-six-wins-downs-penn-a-c-by-42-score-for-first-homo.html | SWARTHMORE SIX WINS.; Downs Penn A. C. by 4-2 Score for First Homo Victory. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-gold-standard.html | THE GOLD STANDARD. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/sandwina-to-meet-sirutis.html | Sandwina to Meet Sirutis. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/would-reorganize-reich-agriculture-german-scientist-proposes-to.html | WOULD REORGANIZE REICH AGRICULTURE; German Scientist Proposes to Dispense With $500,000,000 Agrarian Imports Yearly. WOULD GIVE 3,000,000 JOBS D. Baur Urges Shift From Rye to Wheat and Increased Cultivation of Protein-Bearing Fodder Plants. | True | By Hugh Jedell.special Cable To the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/new-yorks-canals-had-big-year-in-1931-total-of-3722012-tons-the.html | NEW YORK'S CANALS HAD BIG YEAR IN 1931; Total of 3,722,012 Tons the Largest Freight Transit Since System Was Enlarged. BARGE PLAN VINDICATED Buffalo Engineer Advocated It Years Ago In Opposition to Ship Waterway. | True | By M. M. Wilner.editorial Correspondence, The New York Times | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/woman-to-lecture-on-himalaya-climb-mrs-dyhrenfurth-wife-of-the.html | WOMAN TO LECTURE ON HIMALAYA CLIMB; Mrs. Dyhrenfurth, Wife of the Leader of German Expedition, Here With Film for Tour. CLAIMS ALTITUDE RECORD Reached Pass 6,120 Metres High and Went 5,100 Metres Up the Kanchenjunga in 1930. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/recover-mail-pouch-and-stolen-100000-federal-and-city-officers-at.html | RECOVER MAIL POUCH AND STOLEN $100,000; Federal and City Officers at Lowell, Mass., Arrest Postoffice Clerk and Driver. MONEY HIDDEN IN WOODS Clerk Secreted Contents of Bag Which Included Securities Mailed to Company Here. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/wm-berrien-dies-fought-88-blizzard-prominent-real-estate-man-was-on.html | W.M. BERRIEN DIES; FOUGHT '88 BLIZZARD; Prominent Real Estate Man Was One of Few Who Reached Offices During Storm. SPENT 17 HOURS ON WAY The Day Was His First With Horace S. Ely Firm, Which He Continued to Serve for 43 Years. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/urge-beer-to-aid-farmers-and-idle-senator-bingham-representative.html | URGE BEER TO AID FARMERS AND IDLE; Senator Bingham, Representative Hull and Others Testify Before Senate Committee. GRAIN TRADER FAVORS BILL With Barley Growers' Agent He Declares All Grain Prices Would Be Benefited. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/caches-used-by-the-hoarder.html | CACHES USED BY THE HOARDER | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/negro-literature-in-america-the-negro-author-by-vernon-loggins-new.html | Negro Literature in America; THE NEGRO AUTHOR. By Vernon Loggins. New York: 480 pp. Columbia University Press. $5. | True | EDA LOU WALTON. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/first-horseless-chariot-invented-in-ancient-rome-thats-what-julius.html | FIRST HORSELESS CHARIOT INVENTED IN ANCIENT ROME; That's What Julius Capitolanus, Imperial Press Agent Said Anyhow -- The First Accident | True | By Worth Colwll. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/by-rocket-to-the-moon-and-stars-the-conquest-of-space-by-david.html | By Rocket to the Moon and Stars; THE CONQUEST OF SPACE. By David Lasser. 271 pp. New York: Penguin Press. $3. | True | WALDEMAR KAEMPFFERT. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/german-princes-take-to-all-sorts-of-jobs-one-is-a-jesuit-another-a.html | GERMAN PRINCES TAKE TO ALL SORTS OF JOBS; One Is a Jesuit, Another a Playwright, a Third Works for Ford and a Fourth for Hitler. | True | Special Corrrspondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/pmc-five-wins-5724-weaver-stars-as-south-jersey-law-school-is.html | P.M.C. FIVE WINS, 57-24; Weaver Stars as South Jersey Law School Is Defeated. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/san-juan-factions-elated-politicians-foresee-benefits-roosevelts.html | SAN JUAN FACTIONS ELATED.; Politicians Foresee Benefits -- Roosevelt's Popularity Had Waned. | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/new-car-designs-show-further-streamlining-smoother-contours.html | NEW CAR DESIGNS SHOW FURTHER STREAMLINING; Smoother Contours Diminish Wind Resistance -- Novel Effects Seen in Roofs, Hoods and Fenders | True | By John W. Worthing. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/italys-support-expected.html | Italy's Support Expected. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/rosenwald-family-to-get-30000000-chicago-daily-news-says-this-sum.html | ROSENWALD FAMILY TO GET $30,000,000; Chicago Daily News Says This Sum Is Outside of Bequests -- Son Heads Father's Company. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/high-soviet-discount-rates-laid-to-business-uneasiness-racket-it-is.html | HIGH SOVIET DISCOUNT RATES LAID TO BUSINESS UNEASINESS; " Racket," It Is Held, Can Be Traced to Methods Of Communist Government | True | NICOLAS RAFFALOVICH. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mrs-abbie-k-townsend-daughter-of-putnam-county-banker-dies-of.html | MRS. ABBIE K. TOWNSEND.; Daughter of Putnam County Banker Dies of Pneumonia. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/-teardrop-body-design-seen-far-in-the-future-streamlining-however.html | " TEAR-DROP" BODY DESIGN SEEN FAR IN THE FUTURE; Streamlining, However, Is Gradually Being Introduced In New Car Models -- The Airplane Influence | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mohegan-lake-20-irving-prep-19.html | Mohegan Lake, 20; Irving Prep, 19. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/to-help-education-in-the-south-southern-womens-alliance-to-hold.html | TO HELP EDUCATION IN THE SOUTH; Southern Women's Alliance to Hold Opera Benefit, With Many in Society Serving as Patrons | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/pop-is-rumanian-foreign-minister.html | Pop Is Rumanian Foreign Minister. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/tariff-rebates-urged-on-europe-by-france-paris-backs-goal-of-making.html | TARIFF REBATES URGED ON EUROPE BY FRANCE; Paris Backs Goal of Making the Continent a Single Market for Its Own Products. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/savage-turns-back-alumnae-25-to-22-basketball-team-accounts-for-its.html | SAVAGE TURNS BACK ALUMNAE, 25 TO 22; Basketball Team Accounts for Its Nineteenth Victory in Row Over 2-Year Span. MISS HARTT HIGH SCORER Contributes 19 of the Varsity's Points -- Graduates' Closing Rally Falls Short. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/f-and-m-swimmers-conquer-manhattan-triamph-over-rivals-by-4415.html | F. AND M. SWIMMERS CONQUER MANHATTAN; Triumph Over Rivals by 44-15 Score -- Hoar and Chalmers Set Records for Tank. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/optimists-subdue-p-m-c-polo-team-overcome-fivecoal-handicap-to-win.html | OPTIMISTS SUBDUE P. M. C. POLO TEAM; Overcome Five-Coal Handicap to Win by 12 to 11 on Squadron A Tanbark. GUEST IN BRILLIANT FORM Baldwin and Phipps Also Play Well fop Victors -- Squadron A Trio Downs Fort Hamilton. | True | By Robert F. Kelley. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/englands-traffic-experiment-successful-in-its-first-year-new.html | ENGLAND'S TRAFFIC EXPERIMENT SUCCESSFUL IN ITS FIRST YEAR; New Regulations, Highway Code and Installation of Lights Speed Cars and Reduce Accidents -- Extension This Year | True | By Harold Pemberton. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/ny-police-department-gains-in-fight-on-traffic-problem-progress.html | N.Y. POLICE DEPARTMENT GAINS IN FIGHT ON TRAFFIC PROBLEM; Progress Made in Placing and Timing of Lights, Adjustment of Regulation and Management at Difficult Points | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/reichsbank-shows-small-gold-loss-holdings-off-4912000-marks-and.html | REICHSBANK SHOWS SMALL GOLD LOSS; Holdings Off 4,912,000 Marks and Foreign Exchange Drops 10,046,000 in Week. RESERVE RATIO UP TO 24.9% Compares With 24.2 at year-End-Note Circulation Down From Record of Dec. 31. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/tokyo-sees-flaws-in-9power-treaty-revision-of-pact-may-be-asked-no.html | TOKYO SEES FLAWS IN 9-POWER TREATY; Revision of Pact May Be Asked -- No Positive Action by Us Expected by Japan. NOTE WILL BE ANSWERED Press Attacks Stand Taken by Stimson, but Makes No Appeal to Mob Feeling. CABINET AGAIN IN OFFICE Yoshizawa Is Reported to Have Said Russia Has Promised to Remain Neutral. | True | By Hugh Byas.special Cable To the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/dr-j-f-fenton-dies-jersey-clergyman-had-served-31-years-as-rector.html | DR. J. F. FENTON DIES; JERSEY CLERGYMAN; Had Served 31 Years as Rector of St. Luke's Church in Metachen. I uuuuuu | True | Snecial to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/ecuadors-last-merchant-ship-is-blown-ashore-and-wrecked.html | Ecuador's Last Merchant Ship Is Blown Ashore and Wrecked | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/new-year-celebrant-commits-error-in-forsaking-police.html | New Year Celebrant Commits Error in Forsaking Police | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/redistricting-puzzles.html | REDISTRICTING PUZZLES. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/many-deals-closed-in-new-jersey-area-both-housing-and-business.html | MANY DEALS CLOSED IN NEW JERSEY AREA Both Housing and Business Properties Are Among Week-End Transfers Reported.; MANUFACTURER BUYS FARM Taxpayers In Union City and West New York Attract Investors -- Elizabeth Apartment House Sold. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/india-grows-quiet-awed-by-repression-nationalists-now-using-only.html | INDIA GROWS QUIET, AWED BY REPRESSION; Nationalists Now Using Only Boycotts and Picketing Against Government. NON-TAX MOVE IN DECLINE Squatters Evicted From Street of One Town After 5 Days -- Congress Bank Accounts Impounded. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/brooklyn-prep-six-is-held-to-11-tie-plays-even-game-with-la-salle.html | BROOKLYN PREP SIX IS HELD TO 1-1 TIE; Plays Even Game With La Salle, but Retains Lead in Catholic Schools Tourney. LOUGHLIN TEAM TRIUMPHS Conquers St. John's High, 2-0 -- Holy Trinity Defeats St. James High, 1-0. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/big-deals-hearten-realty-circles-good-augury-seen-in-ruppert.html | BIG DEALS HEARTEN REALTY CIRCLES; Good Augury Seen in Ruppert Purchase and the British Empire Building Project. OFFSET NOTABLE FAILURES Activity in Suburban Property Is Viewed as Encouraging for This Time of the Year. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/from-mr-simonson.html | From Mr. Simonson. | True | LEE SIMONSON. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-dance-a-unique-art-la-argentinas-subtle-presentations-and.html | THE DANCE: A UNIQUE ART; La Argentina's Subtle Presentations, and Herself as a Standard -- New Programs | True | By John Martin. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/unseasonal-thaws-play-havoc-with-landmarks-along-rhine.html | Unseasonal Thaws Play Havoc With Landmarks Along Rhine | True | Special to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/montclair-a-c-wins-at-squash-racquets-callinans-victory-beats.html | MONTCLAIR A. C. WINS AT SQUASH RACQUETS; " Callinans Victory Beats Englewood, 3 to 2, in New Jersey Class B Play. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/-the-end-of-desire-and-other-works-of-fiction-the-end-of-desire-by-.html | " The End of Desire" and Other Works, of Fiction; THE END OF DESIRE. By Robert Herrich. 371 pp. New York: Farrar & Rinehart, Inc. $2.50. Latest Works of Fiction | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/koussevitzky-repeals-mahler.html | Koussevitzky Repeals Mahler. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/brisk-activity-succeeds-holidays-watercolors-prints-and-drawings-at.html | BRISK ACTIVITY SUCCEEDS HOLIDAYS; Water-Colors, Prints and Drawings at the Whitney -- Riven's New Frescoes -- The Work of Alexander Brook and Walt Kuhn | True | By Edwabd Alden Jewell. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/plentiful-supplies-cut-produce-prices-green-vegetables-from-south.html | PLENTIFUL SUPPLIES CUT PRODUCE PRICES; Green Vegetables From South and West Are Abundant Here, State Bureau Reports. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/distribution-seen-as-crux-of-bridge-big-match-begun-as-test-of.html | DISTRIBUTION SEEN AS CRUX OF BRIDGE; Big Match, Begun as Test of Rival Systems, Held to Have Proved Nothing for Them. CARD STRENGTH NOT VITAL In the 879 Hands, Winning Side Held 1 1/2 More Honor Tricks and 8 More Aces and Kings. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/ask-hearing-jan-25-on-apportionment-republicans-seek-quick-ruling.html | ASK HEARING JAN. 25 ON APPORTIONMENT; Republicans Seek Quick Ruling to Get Case Before United States Supreme Court. COMPROMISE IS DENIED But Leaders Admit They Will Have to Make Concession if Legal Fight Is Lost. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/kicks-to-curb-depression-talk.html | Kicks to Curb Depression Talk. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/rebuilding-the-maya-ruins-in-yucatan-mr-morriss-fascinating-account.html | Rebuilding the Maya Ruins in Yucatan; Mr. Morris's Fascinating Account of the Work On the Temple of the Warriors THE TEMPLE OF THE WARRIORS. By Earl H. Morris. Illustrated. 251 pp., with index. New York: Charles Scriber's Sons. THE TEMPLE OF THE WARRIORS AT CHICHEN ITZA, YUCATAN. By Earl H. Morris, Jean Charlot and Ann Axtell Morris. Illustrated with photographs, maps, colored plates and drawings after Jean Charlot and Ann Axtell Morris. Two volumes, 484 pp. in Vol. I, Vol II consists entirely of plates. Washington: Carnegie Institution. | True | By Gregory Mason | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/tire-industry-came-through-an-unusually-difficult-year-while-public.html | TIRE INDUSTRY CAME THROUGH AN UNUSUALLY DIFFICULT YEAR; While Public Benefited From Lower Prices and Better Quality, Makers and Dealers Lost Sales -- Hope for 1932 | True | By Jerome T. Shaw, Editor. Tires Magazine. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-week-in-europe-stimson-takes-lead-he-cautions-japanese-the.html | THE WEEK IN EUROPE; STIMSON TAKES LEAD; HE CAUTIONS JAPANESE The Secretary of State Reminds Tokyo We Will Insist Upon All Our Treaty Rights. REICH TIRED OF PAYMENTS Germany Wants Lausanne to Write Finis to the Young Plan and All Reparation Annuities. Germany and Reparations. | True | By Edwin L. James. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/hitler-conference-fiery.html | Hitler Conference Fiery. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/art-in-paris-work-by-hans-ganz-and-others.html | ART IN PARIS; Work by Hans Ganz and Others | True | PARIS.By Ruth Green Harris. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/chicago-prepares-to-be-double-host-speeds-plans-to-entertain-25000.html | CHICAGO PREPARES TO BE DOUBLE HOST; Speeds Plans to Entertain 25,000 Democrats and Republicans in 'Greatest New Stadium.' SETS CONVENTION RECORD City Leads All In Number and Had Both Parties In '84 -- Was Scene of "Cross of Gold" Speech. | True | Special to The The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/german-banks-unite-to-fix-interest-rates-nationwide-cartel-is.html | GERMAN BANKS UNITE TO FIX INTEREST RATES; Nation-Wide Cartel Is Formed to Scale Down Payments -- Reichsbank Loses More Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/tasmania-scores-at-cricket.html | Tasmania Scores at Cricket. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/and-who-is-mr-millen.html | And Who Is Mr. Millen? | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/bank-debits-lower-outside-new-york-less-last-week-than-in-preceding.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Less Last Week Than in Preceding and Same Period Last Year. BUSINESS FAILURES HIGHER Wholesale Prices Declined Fractionally, as Did Those of Agricultural and Non-Farm Products. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/woman-is-arrested-in-extortion-attempt-accused-of-threatening-a.html | WOMAN IS ARRESTED IN EXTORTION ATTEMPT; Accused of Threatening a Queens Physician -- Tells Police Family Is in Dire Need. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/reach-trade-agreement-canadian-and-new-zealand-ministers-announce.html | REACH TRADE AGREEMENT.; Canadian and New Zealand Ministers Announce Success In Honolulu. | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/surges-quick-action-to-check-deflation-professor-mills-asserts.html | SURGES QUICK ACTION TO CHECK DEFLATION; Professor Mills Asserts Price Trend Reversal Forces Immediate Steps. POSITIVE PROGRAM NEEDED Columbia Economist Cites Central Bank Operation and Bond Issue as Necessary to Recovery. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/now-on-view.html | NOW ON VIEW | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/gains-recorded-in-paris.html | Gains Recorded In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/harvard-polo-team-scores-third-in-row-beats-national-lancers-108-to.html | HARVARD POLO TEAM SCORES THIRD IN ROW; Beats National Lancers, 10-8, to Open Defense of Boston Indoor League Title. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/nash-withholds-1932-line-for-spring-introduction-promises-five.html | NASH WITHHOLDS 1932 LINE FOR SPRING INTRODUCTION; Promises Five Series of Entirely New and Different Cars Representing Big Investment | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/todays-programs-in-citys-churches-antisaloon-league-will-hold.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Anti-Saloon League Will Hold Discussions in Eight Edifices on Dry Law Repeal. ANNUAL MISSION SUNDAY Collections Will Be Taken Among Catholics -- Candle Services Will Be Held. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/williams-freshmen-win-open-season-by-defeating-gushing-academy-five.html | WILLIAMS FRESHMEN WIN.; Open Season by Defeating Gushing Academy Five, 30 to 25. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/expansion-of-buses-continued-in-spite-of-years-handicaps-growth-of.html | EXPANSION OF BUSES CONTINUED IN SPITE OF YEAR'S HANDICAPS; Growth of Business Slowed Up, but Definite Progress Marked 1931 -- Hostile Legislation Defeated -- Situation Today | True | By Carl. W. Stocks, Editor, Bus Transportation. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/changes-slated-for-bank-meetings-wide-interest-attaches-to-the.html | CHANGES SLATED FOR BANK MEETINGS; Wide Interest Attaches to the Annual Stockholders' Gatherings This Week. NEW PROBLEMS TO FORE Important Capital Adjustments by Chase, National City and Others Expected. CHANGES SLATED FOR BANK MEETINGS | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-triumphant-vice-of-smoking-count-cortis-interesting-history-of.html | The Triumphant Vice Of Smoking; Count Corti's Interesting History of the Use of Tobacco A HISTORY OF SMOKING. By Count Corti. Translated by Paul England. With sixty-four illustrations. 296 pp. New York: Horcourt, Brace & Co. $3.50. | True | By R. L. Duffus | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/epler-leads-army-to-triumph-3527-tallies-15-points-in-victory-over.html | EPLER LEADS ARMY TO TRIUMPH, 35-27; Tallies 15 Points in Victory Over Johns Hopkins Five at West Point. STECKER ALSO PLAYS WELL Cages Five Field Goals, the First Soon After Game Starts -- Kelly Outstanding for Losers. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mrs-daniel-mccauley.html | Mrs. Daniel McCauley. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/article-14-no-title.html | Article 14 -- No Title | True | By G.m. Willams, President, Marmon Motor Car Co. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/glass-demands-increases-slight-pickup-in-pittsburgh-area-holiday.html | GLASS DEMANDS INCREASES.; Slight Pick-Up in Pittsburgh Area -- Holiday Buying Fair in Ohio. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/approves-jamaica-change-war-department-sanctions-new-lines-in-north.html | APPROVES JAMAICA CHANGE.; War Department Sanctions New Lines in North Basin. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/palm-beach-dinner-given-by-n-d-bills-i-uuuuu-forty-guests-at-party.html | PALM BEACH DINNER GIVEN BY N. D. BILLS; I uuuuu Forty Guests at Party Honoring Mrs. James H. KennedyuStag Luncheon for Golfers. __ I F. A. SHAUGHNESSY IS HOST Colony Club Prepares for Opening on WednesdayuMr. and Mrs. G. G. Grant Hold Dance in Home. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/amherst-quintet-loses-bows-to-massachusetts-stats-team-by-score-of.html | AMHERST QUINTET LOSES.; Bows to Massachusetts Stats Team by Score of 17-12. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/years-dry-arrests-in-state-double-1930-total-mccampbell-seized-4.html | Year's Dry Arrests in State Double 1930 Total; McCampbell Seized 4 Times as Much Liquor | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/lightharness-circuits-to-meet.html | Light-Harness Circuits to Meet. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/berlin-hears-mahagonny-opera-by-weill-and-brecht-introduces-jazz.html | BERLIN HEARS 'MAHAGONNY'; Opera by Weill and Brecht Introduces Jazz Singer -- Pfitzner and Furtwaengler | True | By Herbert F. Peyser. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/holds-treaty-impudently-broken.html | Holds Treaty "Impudently" Broken. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/russian-students-ball-coming-committees-are-at-work-on-plans-for.html | RUSSIAN STUDENT'S BALL COMING; Committees Are at Work on Plans for Event in Aid of Youths -- Many in Society Are Assisting | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/polish-trade-balance-favorable.html | Polish Trade Balance Favorable. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/james-silver-actor.html | James Silver, Actor. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/frederick-obrien-author-dies-at-62-his-white-shadows-in-the-south.html | FREDERICK O'BRIEN, AUTHOR, DIES AT 62; His "White Shadows in the South Seas" Was Once Rated a Best Seller. HAD PICTURESQUE CAREER Became a War Correspondent in Far East, Sailor, Beach Comber and Food Administrator. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/france-ponders-on-past-and-on-future-france-ponders-her-future-the.html | FRANCE PONDERS -- ON PAST AND ON FUTURE; FRANCE PONDERS HER FUTURE The Average Man Weighs Disappointments In the Light of Prospects for a Change | True | By P.j. Philip | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/few-social-activities-taking-place-in-paris-movement-toward.html | FEW SOCIAL ACTIVITIES TAKING PLACE IN PARIS; Movement Toward Mediterranean Resorts Is Small -- Art Display in London Draws Interest. | True | By May Birkhead.wireless To the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/submarine-photography.html | SUBMARINE PHOTOGRAPHY | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/textile-repulses-jefferson-2422-fivegame-winning-streak-of-brooklyn.html | TEXTILE REPULSES JEFFERSON, 24-22; Five-Game Winning Streak of Brooklyn School Broken Before Capacity Crowd. BLEACH IS VICTORS' STAR Scores 13 Points, Leading Attack to Wrest Lead -- Gotkin Features for Losers. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-cinema-in-the-french-capital-rene-glairs-new-talking-picture-a.html | THE CINEMA IN THE FRENCH CAPITAL; Rene Glair's New Talking Picture, "A Nous La Liberte," Mystified The Critics at First Showing -- Dubbed American Film Successful | True | JOHN CAMPBELL. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/barnes-team-captures-shoot.html | Barnes Team Captures Shoot. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/francogerman-lines-near-aviation-deal-hookup-of-aeropostale-and.html | FRANCO-GERMAN LINES NEAR AVIATION DEAL; Hook-Up of Aeropostale and Zeppelins for South American Service Due to Be First Step. | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mrs-catt-73-urges-nation-to-cheer-up-asserts-it-takes-a-long-time.html | MRS. CATT, 73, URGES NATION TO CHEER UP; Asserts It Takes a Long Time to Get Over Effects of War, but Sees Depression's End. PUZZLED OVER MANCHURIA Declares Greatest Problem of World Is to Maintain Peace -- Her Party No Surprise. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/japans-manchuria-venture-the-net-result-her-territorial-strategic.html | JAPAN'S MANCHURIA VENTURE: THE NET RESULT; Her Territorial, Strategic and Economic Gains and How She Plans to Consolidate Them -- The Effect of Her Course Upon Her Relations With China, Russia, the United States and Other Lands JAPAN'S ADVENTURE IN MANCHURIA Net Results She Has Won by Her Swift Campaign Against the Chinese | True | By George E. Sokolsky. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mit-swimmers-score-turn-back-amherst-by-42-to-35-in-opening-meet-of.html | M.I.T. SWIMMERS SCORE.; Turn Back Amherst by 42 to 35 In Opening Meet of Campaign. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/yedlin-advances-in-aau-handball-defending-champion-subdues-gray-212.html | YEDLIN ADVANCES IN A.A.U. HANDBALL; Defending Champion Subdues Gray, 21-2, 21-4, as Metro politan Tourney Opens. BOYD TAKES CLOSE MATCH Tops Miller in Three-Game Battle -- Kronengold Also Scores In One-Wall Competition. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-great-conference.html | THE GREAT CONFERENCE. | True | By Henry L. Stimson, | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/lohengrin-is-sung-nation-listens-in-first-broadcast-of-a-wagner.html | LOHENGRIN' IS SUNG, NATION LISTENS IN; First Broadcast of a Wagner Opera at Metropolitan -- Maria Mueller as Elsa. MIGNON'' GIVEN AS BENEFIT Lily Pons, Miss Bori and Mr. Gigli in Free Milk Fund Performance -- Tenor on Concert Leave. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/wyatt-earp-who-died-sociable-mr-lakes-vivid-biography-of-the.html | Wyatt Earp, Who "Died Sociable"; Mr. Lake's Vivid Biography of the Western Frontier Marshal Whose Charmed Life Was Rumored to Be Protected by Chain Mail WYATT EARP, FRONTIER MARSHAL. By Stuart N. Lake, Illustrated. 392 PP. Boston: Houghton Mifflin Company. $3.50. | True | By Florence Finch Kelly | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/captured-for-the-multitudes-broadcasting-reveals-opera-is-not.html | CAPTURED FOR THE MULTITUDES; Broadcasting Reveals Opera Is Not "High-Hat" -- Those Who Predicted Its "Death" May Find Radio a Tonic as Have Other Arts | True | By Orrin K. Dunlap Jr. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/fleet-plan-urged-to-aid-shipyards-admiral-rock-tells-senators-that.html | FLEET PLAN URGED TO AID SHIPYARDS; Admiral Rock Tells Senators That Lapse Might Mean Loss of Art of Warship Building. ECONOMIC SPUR STRESSED Admiral Bristol Pleads fop a Navy Strong Enough to Assume Offensive and Whip Any Foe. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/curb-on-deflation-needed.html | CURB ON DEFLATION NEEDED | True | LIONEL D. EDIE. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/babylonia-her-splendor-cruelty-and-corruption-madame-tabouis-writes.html | Babylonia, Her Splendor, Cruelty and Corruption; Madame Tabouis Writes of Nebuchadnezzar Against the Seething Background of His Time NEBUCHADNEZZAR. By G.R. Tobouis. Illustrated. 399 pp. New York: Whittlesey House. $5. | True | By Louise Maunsell Field | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/ossuaries-of-biblical-times-are-found-near-jerusalem.html | Ossuaries of Biblical Times Are Found Near Jerusalem | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/yale-cub-six-wins-160-stoddard-tallies-four-goals-as-team-beats-bay.html | YALE CUB SIX WINS, 16-0.; Stoddard Tallies Four Goals as Team Beats Bay Shore High. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/regis-high-beaten-1816-bows-to-salesian-quintet-at-new-rochelle-on.html | REGIS HIGH BEATEN, 18-16.; Bows to Salesian Quintet at New Rochelle on Tocco's Goal. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/fieldston-five-beaten-set-back-by-brooklyn-friends-school-team-22.html | FIELDSTON FIVE BEATEN.; Set Back by Brooklyn Friends School Team, 22 to 12. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/honolulu-guarded-troops-held-ready-following-murder-police-patrols.html | HONOLULU GUARDED, TROOPS HELD READY, FOLLOWING MURDER; Police Patrols Carry Tear Bombs as Nervous City Fears Outbreaks. MASSIE HEARING DELAYED Police Believe Hawaiian Was Killed in House Rented by Mrs. Fortescue. FLEET TO AVOID HONOLULU Men Forbidden to Visit Oahu Island During Coming Manoeuvres -- Fortescue Is Ill Here. HONOLULU GUARDED FOLLOWING MURDER | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/voices-girdle-the-globe-people-of-many-nations-and-passengers-on.html | VOICES GIRDLE THE GLOBE; People of Many Nations and Passengers on Ships at Sea Now Phone to Distant Cities by Aid of Radio | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/teatro-hispano.html | TEATRO HISPANO" | True | REX HUNTER. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/7500-at-museum-concert-david-mannes-conducts-the-first-of-four.html | 7,500 AT MUSEUM CONCERT.; David Mannes Conducts the First of Four Orchestral Programs. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/edgar-m-griffliths.html | Edgar M. Griffliths. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/laval-brought-yale-gift-university-one-of-13-receives-photos-of.html | LAVAL BROUGHT YALE GIFT.; University, One of 13, Receives Photos of Eminent Frenchmen. Special to The New York Times. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/calls-rates-exorbitant-he-declares-the-bankers-lend-billions-abroad.html | CALLS RATES EXORBITANT; He Declares the Bankers Lend Billions Abroad With Less Security. STRESSES CITY'S STRENGTH Lament Takes Issue With Him and Indicates His Accuracy Will Be Challenged. QUICK CONGRESS MOVE DUE Banks Deny Imposing Severe Curbs, but Hold 'Reckless Spending' Era Is Over. WALKER DENOUNCES 'SQUEEZE' BY BANKS | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/philadelphias-stagger-lights.html | Philadelphia's Stagger Lights. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/us-outboard-races-sought-by-bay-city-votes-35000-additional-for.html | U.S. OUTBOARD RACES SOUGHT BY BAY CITY; Votes 35,000 Additional for Water Carnival in Effort to Attract Championships. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/applauding-symphonies-silence-between-movements-of-all-works.html | APPLAUDING SYMPHONIES; Silence Between Movements of All Works Inconsistent and Unnecessary | True | By Olin Downes. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/card-parties-in-aid-of-charities-catholic-group-arranges-event-to.html | CARD PARTIES IN AID OF CHARITIES; Catholic Group Arranges Event to Raise Funds for Work Among Needy -- Plans of Civic Unit | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/metropolitan-golf-body-fixes-dates-for-1932-title-events.html | Metropolitan Golf Body Fixes Dates for 1932 Title Events | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/los-angeles-terminal-up-for-another-fight-railroads-cant-agree.html | LOS ANGELES TERMINAL UP FOR ANOTHER FIGHT; Railroads Can't Agree Whether to Ran Through Station or Back Out. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/motor-travel-increased-despite-slack-business-sales-and.html | MOTOR TRAVEL INCREASED DESPITE SLACK BUSINESS; Sales and Registrations Fell Off But Owners Used Cars More -- Industry Established as Basic MOTOR EXECUTIVES LOOK AHEAD | True | By Alvan MacAuley, Resident National Automobile Chamber of Commerce and Packard Motor Car Company. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/col-roosevelt-named-to-head-philippines-as-davis-resigns-porto.html | Col. Roosevelt Named to Head Philippines As Davis Resigns; Porto Ricans Hail Change; T. ROOSEVELT NAMED TO HEAD PHILIPPINES | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/2-woodsmen-die-in-fire-trapped-in-cabin-near-lake-hopatcong-n-j-as.html | 2 WOODSMEN DIE IN FIRE.; Trapped in Cabin Near Lake Hopatcong, N. J., as They Slept. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/dr-einhorn-honored-by-80-physicians-he-is-guest-at-dinner-marking.html | DR. EINHORN HONORED BY 80 PHYSICIANS; He Is Guest at Dinner Marking His 70th Birthday -- Services to Science Praised. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/-1932-and-after-is-new-topic-for-educational-experiment.html | " 1932 AND AFTER" IS NEW TOPIC FOR EDUCATIONAL EXPERIMENT | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/1931-golf-tourneys-with-jones-missing-drew-33292-less-than-those-of.html | 1931 Golf Tourneys, With Jones Missing, Drew $33,292 Less Than Those of 1930 | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/barbermushers-team-of-dogs-wins-first-new-hampshire-race.html | Barber-Musher's Team of Dogs Wins First New Hampshire Race | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/french-society-as-it-danced-toward-the-revolution-karl-toth-gives.html | French Society As It Danced Toward the Revolution; Karl Toth Gives Loving Treatment to the Artificial Life of the Heyday of the Salon WOMAN AND ROCOCO IN FRANCE. By Karl Toth. 396 pp. Philadelphia: J. B. Lippincott Company. $7.50. Toward the Revolution | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/finnish-skiers-to-arrive-tuesday-for-winter-olympics.html | Finnish Skiers to Arrive Tuesday for Winter Olympics | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/xray-spoils-needlehaystack-saw.html | X-Ray Spoils Needle-Haystack Saw | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/throng-at-funeral-of-a-s-somers-men-prominent-in-many-fields-pay.html | THRONG AT FUNERAL OF A. S. SOMERS; Men Prominent in Many Fields Pay Tribute to Banker and School Board Member. EULOGY AT THE SERVICES Bishop Molloy and Mgr. Lavelle Present, the Latter Representing Cardinal Haves. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | SAMUEL M. KOOTZ. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/syracuse-conquers-pitt-five-3228-stages-drive-in-the-closing.html | SYRACUSE CONQUERS PITT FIVE, 32-28; Stages Drive in the Closing Minutes to Halt Rivals in Hard-Fought Game. LOSERS LEAD AT INTERVAL Overcome Victors' 18-4 Advantage Gained at Start to Compile 20-19 Margin in Half. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/durand-goodwin-gain-miami-final-new-york-stars-put-out-chase-and.html | DURAND, GOODWIN GAIN MIAMI FINAL; New York Stars Put Out Chase and Romfh, Respectively, in Amateur Golf Tourney. PLAY TODAY FOR LAURELS Durand's Victory a Decided Upset, While Goodwin Emerges After a Vigorous Duel. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/state-legislatures-flooded-many-vicious-measures-killedothers.html | STATE LEGISLATURES FLOODED; Many Vicious Measures Killed-Others Adopted Affect All Phases of Operation and Ownership-Main Trends Noted | True | By David C. Fenner, Chairman, Motor Vehicle Conference Committee. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/reparations-ended-bruening-declares-paris-is-perturbed-further.html | REPARATIONS ENDED, BRUENING DECLARES; PARIS IS PERTURBED; Further Payments Impossible for Germany and Ruinous for World, Chancellor Says. REICH TERMED AT ITS LIMIT Basle Report Cited as Proof of Inability to Pay or Meet Situation Unaided. LONDON BANKERS APPROVE Hope to Force MacDonald to Take Similar Stand -- Parley Useless Now, Flandin Asserts in Paris. REPARATIONS ENDED, BRUENING DECLARES | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/20000-idle-learn-new-jobs-in-year-city-continuation-school-head.html | 20,000 IDLE LEARN NEW JOBS IN YEAR; City Continuation School Head Says Pupils in 1931 Ranged in Age From 18 to 60. MANY STUDENTS PLACED One of the Fifteen Institutions Has Found Work for Half of Its Retrained Adults. ENROLL 150,000 DRY WOMEN Allied Forces for Prohibition Hope for 1,000,000 by June. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/nation-makes-paving-record-in-year-of-emergency-state-and-federal.html | NATION MAKES PAVING RECORD IN YEAR OF EMERGENCY; State and Federal Governments United in Surfacing More Than 50,000 Miles of Highways -- Three Million Persons Employed -- This Year Expected to Show Wide Extension of Road System | True | BY William Ullman. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/placer-mining-raises-output-of-gold-in-british-colombia.html | Placer Mining Raises Output Of Gold in British Colombia | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/has-faith-in-the-automobile-as-fixture-in-american-life.html | HAS FAITH IN THE AUTOMOBILE AS FIXTURE IN AMERICAN LIFE | True | By W.j. McAneeny, President, Hudson Motor Car Company. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/preachers-at-st-paul-still-receive-old-sherry-and-loaf.html | Preachers at St. Paul' Still Receive Old Sherry and Loaf | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/yale-jayvee-sextet-downs-hartford-21-blue-triumphs-in-last-minute.html | YALE JAYVEE SEXTET DOWNS HARTFORD, 2-1; Blue Triumphs in Last Minute of Overtime Hockey Straggle on Bogert's Shot. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/brown-wrestlers-win-score-sweep-in-its-meet-with-boston-university.html | BROWN WRESTLERS WIN.; Score Sweep in Its Meet With Boston University, 36 to 0. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/holds-constitution-does-not-require-juries-for-gamblers.html | Holds Constitution Does Not Require Juries for Gamblers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/miami-is-astir-over-an-air-tour-third-annual-event-for-amateurs.html | MIAMI IS ASTIR OVER AN AIR TOUR; Third Annual Event for Amateurs Gets Under Way Tomorrow -- Sportsmen Gather for the Races | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/westchester-aids-scholarship-fund-benefit-concert-is-given-by-the.html | WESTCHESTER AIDS SCHOLARSHIP FUND; Benefit Concert Is Given by the English Singers -- Dinners Precede the Program. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/quietness-and-slow-time-carlsens-heritage-expressed-itself.html | QUIETNESS AND SLOW TIME; Carlsen's Heritage Expressed Itself Tellingly In Beautiful, Accomplished Painting | True | By Elisabeth Luther Cary. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/deal-pending-for-french-unit-in-rockefeller-development.html | Deal Pending for French Unit In Rockefeller Development | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/programs-of-the-week-first-siegfried-rigoletto-trovatore-tibbett-in.html | PROGRAMS OF THE WEEK; First "Siegfried," "Rigoletto," "Trovatore" -- Tibbett in "Traviata" -- Many Recitals | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/30-to-run-for-manhattan-in-track-meet-saturday.html | 30 to Run for Manhattan In Track Meet Saturday | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/remaking-the-spanish-nation-the-democratic-republic-of-workers-of.html | REMAKING THE SPANISH NATION; " The Democratic Republic of Workers of All Kinds" Leaps From the Past to the Future | True | By Mildred Adams | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/up-from-cars-of-yesteryear-almost-every-year-in-automotive-history.html | UP FROM CARS OF YESTERYEAR; Almost Every Year in Automotive History Has Brought Notable Improvements in Design and Mechanism | True | By Frederick C. Russell. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/penn-state-victor-4721-defeats-western-maryland-five-davis-tallying.html | PENN STATE VICTOR, 47-21.; Defeats Western Maryland Five Davis Tallying 14 Points. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/bans-spring-drills-for-harvard-eleven-athletic-association.html | BANS SPRING DRILLS FOR HARVARD ELEVEN; Athletic Association Announces No Formal Practices Will Be Held This Year. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/crescents-play-tie-33-in-soccer-final-winner-in-field-club-league.html | CRESCENTS PLAY TIE, 3-3, IN SOCCER FINAL; Winner in Field Club League in Draw With Prudential Team as the Season Ends. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/transport-seeks-speed-trend-toward-fast-singlemotored-planes.html | TRANSPORT SEEKS SPEED; Trend Toward Fast, Single-Motored Planes Coincides With Fare Cuts on the Passenger Airlines | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/italy-agrees-to-debt-parley-delay.html | Italy Agrees to Debt Parley Delay. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/taft-five-wins-28-to-18-cast-leads-attack-that-beats-wesleyan.html | TAFT FIVE WINS, 28 TO 18.; Cast Leads Attack That Beats Wesleyan Freshman Team. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/this-alarming-year.html | THIS ALARMING YEAR. | True | By Sir Basil Blackett, | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/new-basis-offered-for-teachers-pay-educator-suggests-change-to-meet.html | NEW BASIS OFFERED FOR TEACHERS' PAY; Educator Suggests Change to Meet the Increasing Demand for Economy. REWARDS TO THE MATURE Emphasis on Professional Growth Characterizes Plan Proposed by State Teachers College Head. | True | By A. R. Brubacher, President, New York State College For Teachers. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/old-regimes-ways-hamper-new-spain-republic-finds-caciques-town.html | OLD REGIME'S WAYS HAMPER NEW SPAIN; Republic Finds Caciques (Town Bosses) Cling to Unofficial Authority. CIVIL GUARD A PROBLEM Disorders Arise From People's Memories of Severity Police Body Used and Sometimes Still Uses. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/augusta-to-have-polo-matches.html | AUGUSTA TO HAVE POLO MATCHES | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/article-7-no-title.html | Article 7 -- No Title | True | By Albert Russel Erskine, President, the Studebaker Corporation. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/rialto-gossip-william-harris-jr-buys-a-london-play-ethel-barrymore.html | RIALTO GOSSIP; William Harris Jr. Buys a London Play -- Ethel Barrymore, Manager -- Mr. King And a Hungarian Piece GOSSIP OF THE RIALTO | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/kedroff-quartet-heard-russian-singers-on-farewell-tour-are.html | KEDROFF QUARTET HEARD.; Russian Singers, on 'Farewell Tour,' Are Applauded by Large Audience. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mayors-of-bay-state-strong-for-economy-contributions-and-pay-cuts.html | MAYORS OF BAY STATE STRONG FOR ECONOMY.; Contributions and Pay Cuts for Civil Employes Urged -- Governor Would Reduce Salaries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/92-of-amherst-students-took-part-in-fall-sports.html | 92% of Amherst Students Took Part in Fall Sports. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/yale-changes-hockey-program.html | Yale Changes Hockey Program. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/amherst-six-bows-to-princeton-130-kammer-sets-pace-with-three-goals.html | AMHERST SIX BOWS TO PRINCETON, 13-0; " Kammer Sets Pace With Three Goals as Tigers Score Second Victory in Two Days. BARBER, COOK ALSO SHINE Each Contributes Two Tallies in Decisive Triumph on Baker Memorial Rink. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/saintebeuve-as-critic-and-creator-professor-gieses-thorough-study.html | Sainte-Beuve As Critic and Creator; Professor Giese's Thorough Study of the French Man of Letters Who Described the Critic as "the Secretary of the Public" BAINTE-BEUVE: A LITERARY PORTRAIT. By William Frederick Giese. 368 pp. Madison: University of Wisconsin Studies: Language and Literature. No. 31. $2. | True | By Herbert Gorman | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/miss-anderson-wed-to-j-m-kennard-ceremony-at-home-of-her-parents-is.html | MISS ANDERSON WED TO J. M. KENNARD; Ceremony at Home of Her Parents Is Performed by Mgr. John Brady. 1 FATHER ESCORTS THE BRIDE Miss Louise Roermer Is the Only AttendantuAfter Wedding Break- fast Couple Sail for Bermuda. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/trend-to-roosevelt-strong-in-committee-twothirds-of-those.html | TREND TO ROOSEVELT STRONG IN COMMITTEE; Two-Thirds of Those Questioned Favor Him as the Party Nominee for President. MARYLAND IS FOR RITCHIE Smith, J. A. Reed, Murray and White Also Get Support From Members In Washington. COMMITTEE STRONG FOR GOV. ROOSEVELT | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/reduces-coaching-staff-washington-to-release-three-mentors-and-cut.html | REDUCES COACHING STAFF.; Washington to Release Three Mentors and Cut Salaries. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/chicago-lines-are-active-wholesalers-report-good-trade-weather.html | CHICAGO LINES ARE ACTIVE.; Wholesalers Report Good Trade -- Weather Hampers Retailers. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/dr-william-r-ware.html | Dr. William R. Ware. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/heads-continental-american-life.html | Heads Continental American Life. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/variety-of-motor-cars-on-exhibition-display-includes-nearly-300.html | VARIETY OF MOTOR CARS ON EXHIBITION; Display Includes Nearly 300 Models and Thirty-two Makes -- Reopens Tomorrow | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/appeal-for-neediest-closes-with-284341-total-is-61449-below-that-of.html | APPEAL FOR NEEDIEST CLOSES WITH $284,341; Total Is $61,449 Below That of Last Year Because of Pressure of Other Charities. BUT RESULT IS NOTABLE Gifts Still Coming In Will Be Acknowledged and Put to Full Use in Wide Relief. MORE THAN 1,500 GET AID They Are Represented In About 400 Groups -- Contributions Have Reached 10,906 So Far. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/events-leading-up-to-a-congressional-record.html | EVENTS LEADING UP TO A CONGRESSIONAL RECORD | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-florida-boom-boom-in-paradise-by-th-weigall-introduction-by.html | The Florida Boom; ' BOOM IN PARADISE. By T.H. Weigall. Introduction by Burton Rascoe. Illustrated. 255 pp. New York: Alfred H. King. $2.50. | True | By Florence Finch Kelly | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/king-of-ubangi-roars-on-radio-after-siesta-appears-in-studio-late.html | KING OF UBANGI ROARS ON RADIO AFTER SIESTA; Appears in Studio Late, Then Talks Minute and Half to Say City Is "Simply Beautiful." | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/temple-meets-postponed.html | Temple Meets Postponed. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/internal-economy.html | INTERNAL ECONOMY. | True | By President Hoover, | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/change-develops-in-method-of-bonding-public-officials.html | Change Develops in Method Of Bonding Public Officials | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/ask-aid-on-bank-of-u-s-100-depositors-will-appeal-to-roosevelt-to-s.html | ASK AID ON BANK OF U.S.; 100 Depositors Will Appeal to Roosevelt to Speed Payments. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/sir-william-temple-the-early-essays-and-romance-of-sir-william.html | Sir William Temple; THE EARLY ESSAYS AND ROMANCE OF SIR WILLIAM TEMPLE, BT. Edited from orginal MSS., by G. C. Moore Smith. 215 pp. Oxford: At the Clarendon Press. $6. | True | EDWIN CLARK. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/plans-in-san-francisco.html | Plans In San Francisco. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/belgians-are-dismayed-king-hurries-home-for-cabinet-meeting-on.html | BELGIANS ARE DISMAYED.; King Hurries Home for Cabinet Meeting on Bruening's Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/sports-today.html | Sports Today | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mobilizing-for-relief-federal-reserve-could-advance-currency.html | MOBILIZING FOR RELIEF; Federal Reserve Could Advance Currency Against Issue of Federal Securities | True | VON SCHULZE-GAEVERNITZ. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/kin-in-campaign-battle-huey-long-one-brother-leads-fight-for-rival.html | KIN IN CAMPAIGN BATTLE HUEY LONG; One Brother Leads Fight for Rival of His Choice for the Governorship in Primary. OTHER FOR SECOND PLACE They Assail His Link With New Orleans 'Ring' -- Governor - Senator Calls Them 'Ungrateful.' | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/financial-markets-stocks-slightly-lower-at-weekend-but-rise-in.html | FINANCIAL MARKETS; Stocks Slightly Lower at Week-End, but Rise in Bonds Continues. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/lehigh-downs-haverford-overcome-rivals-by-3816-using-second-team-at.html | LEHIGH DOWNS HAVERFORD.; Overcome Rivals by 38-16. Using Second Team at Start. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/ten-men-who-stand-as-symbols-in-each-is-something-fundamental-which.html | TEN MEN WHO STAND AS SYMBOLS; In Each Is Something Fundamental Which Appeals to Our Imagination | True | By P.w. Wilson | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/star-to-adopt-orphan-boy-constance-bennett-files-petition-in-behalf.html | STAR TO ADOPT ORPHAN BOY; Constance Bennett Files Petition In Behalf of Dennis Armstrong | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/ninetenths-of-teaching-candidates-fail-in-english-test-for-city.html | Nine-tenths of Teaching Candidates Fail In English Test for City High School License | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/long-leases-taken-on-west-side-plots-bakery-firm-to-build-near-11th.html | LONG LEASES TAKEN ON WEST SIDE PLOTS; Bakery Firm to Build Near 11th Av. -- Motor Company Rents 47th St. Garage. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/here-and-there.html | HERE AND THERE | True | FRANKLIN CLAR | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/sidelights-on-the-making-of-pictures.html | SIDELIGHTS ON THE MAKING OF PICTURES | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/morristown-five-wins-triumphs-over-st-barnards-school-team-by-27-to.html | MORRISTOWN FIVE WINS.; Triumphs Over St. Barnard's School Team by 27 to 15. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/proving-ground-tests-show-development-of-motor-cars.html | PROVING GROUND TESTS SHOW DEVELOPMENT OF MOTOR CARS | True | By D. S. Eddins, Vice President and General Manager, Olds Motor Works. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/analysis-of-accidents-shows-preventive-measures-needed.html | ANALYSIS OF ACCIDENTS SHOWS PREVENTIVE MEASURES NEEDED; Comprehensive Program Based on Study of Facts Required to Reduce Number of Fatalities and Injuries | True | By Harry Tucker, Professor of Highway Engineering, North Carolina State College. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/events-in-the-art-world.html | EVENTS IN THE ART WORLD | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/history-as-lowbrow.html | HISTORY AS LOW-BROW. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/insurance-for-idle-assured-in-wisconsin-senate-passes-bill-urged-by.html | INSURANCE FOR IDLE ASSURED IN WISCONSIN; Senate Passes Bill Urged by Governor La Follette Providing for Company Funds. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/yale-sextet-beats-dartmouth-4-to-3-tally-by-winter-in-final-two.html | YALE SEXTET BEATS DARTMOUTH, 4 TO 3; Tally by Winter in Final Two Minutes of Overtime Period Gives Victory to Eli. BOSTWICK SCORES 3 GOALS Keeps Victors in Race in Early Stages -- Spain Cages Disk Twice for Losers. YALE SEXTET BEATS DARTMOUTH, 4 TO 3 | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/paper-output-curb-urged-union-board-in-albany-declared-chaos-near.html | PAPER OUTPUT CURB URGED; Union Board in Albany Declared Chaos Near in the Industry. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/yale-varsity-trio-beats-jayvees-3016-baldwin-tallies-12-goals-and.html | YALE VARSITY TRIO BEATS JAYVEES, 30-16; Baldwin Tallies 12 Goals and Phipps and Mills Register 8 Markers Apiece. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/brazils-new-dam-will-give-power-to-bahia.html | BRAZIL'S NEW DAM WILL GIVE POWER TO BAHIA | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/city-college-halts-st-johns-2818-tied-at-end-of-regulation-time.html | CITY COLLEGE HALTS ST. JOHN'S, 28-18; Tied at End of Regulation Time, 18-18, Lavender Scores Ten Points in Extra Period. ENDS AN 8-GAME STREAK Setback First of Season for the Losers, and First at Hands of C.C.N.Y. Since 1926. CITY COLLEGE HALTS ST. JOHN'S, 28-18 | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/article-10-no-title.html | Article 10 -- No Title | True | By Dubois Young, President Hupp Motor Car Corporation. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/finds-parking-of-cars-at-resorts-inadequate-motorists-discouraged.html | FINDS PARKING OF CARS AT RESORTS INADEQUATE; Motorist's Discouraged and Business Suffers When Proper Accommodations Are Lacking | True | By Edwin A. Osborne. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/lieut-massie-member-of-prominent-family-born-at-winchester-ky-26.html | LIEUT. MASSIE MEMBER OF PROMINENT FAMILY; Born at Winchester, Ky., 26 Years Ago -- Lord, Also Held in Hawaii, Comes From Milford, Mass. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/new-airworthiness-rules-department-of-commerce-safeguards-against.html | NEW AIRWORTHINESS RULES; Department of Commerce Safeguards Against Failure In Plane Structure Require Detailed Tests | True | By Lauren D. Lyman. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/athletic-activities-among-the-schoolboys.html | Athletic Activities Among the Schoolboys | True | By Kingsley Childs. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/traffic-signals-are-a-benefit-or-a-hindrance-to-motoring-their.html | TRAFFIC SIGNALS ARE A BENEFIT OR A HINDRANCE TO MOTORING; Their Placement and Operation Should Be Determined by Vehicular Demand -- Different Kinds For Different Locations | True | By Maxwell Halsey. Traffic Engineer, the National Bureau of Casualty and Surety Underwriters. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/interfaith-group-is-formed-at-nyu-protestant-catholic-and-jewish.html | INTER-FAITH GROUP IS FORMED AT N.Y.U.; Protestant, Catholic and Jewish Student Organizations Act to Promote Cooperation. TO FIGHT FOES OF RELIGION Dangers of "Materialism, Atheism, Public Corruption and Private Immorality" Are Stressed. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/lawrence-clifton-glass.html | Lawrence Clifton Glass. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/see-canada-moving-toward-recovery-business-leaders-believe-revival.html | SEE CANADA MOVING TOWARD RECOVERY; Business Leaders Believe Revival Will Come Sooner Than in Other Nations. BANKS ON SOUND BASIS Return of Many to Subsistence on Land Listed Among Favorable Signs. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/st-pauls-35-fanwood-school-30.html | St. Paul's, 35; Fanwood School, 30. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/many-veterans-out-for-rowing-at-penn-bainbridge-and-elgar-new.html | MANY VETERANS OUT FOR ROWING AT PENN; Bainbridge and Elgar, New Yorkers, Picked to Work With Varsity on Machines. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/hints-at-spring-mode-high-waistlines-real-or-simulated-appear-in.html | HINTS AT SPRING MODE; High Waistlines, Real or Simulated, Appear In Many Suits and Dresses -- Other News | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/yale-freshmen-win-in-swimming-meet-triumph-over-new-haven-high-5124.html | YALE FRESHMEN WIN IN SWIMMING MEET; Triumph Over New Haven High, 51-24 -- Take Water Polo Game, 12-9. JOHNSON SETS A RECORD Annexes 220-Yard Event In 2: 26 3-5, Fastest Time Ever Made in a Yale Class Meet. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/dr-hibben-views-the-changing-college-completing-a-twentyyear-term-a.html | DR. HIBBEN VIEWS THE CHANGING COLLEGE; Completing a Twenty-Year Term at Princeton, He Finds Things of the Mind Have Out-Paced Material Things HIBBEN VIEWS THE COLLEGE Its Pace Is Rapid in Things of the Mind | True | By S.j. Woolf | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/samuel-b-brown.html | Samuel B. Brown. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/army-turns-back-nyu-swim-team-cadets-open-season-by-conquering.html | ARMY TURNS BACK N.Y.U. SWIM TEAM; Cadets Open Season by Conquering Violet, 40 to 31 -- Two Academy Marks Fall. MAURY IS DOUBLE WINNER Evander Childs Overcomes Plebes, 34 to 28, by Capturing Relay, the Final Event, | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/passenger-car-registrations-increased-in-new-york-in-1931-fewer.html | PASSENGER CAR REGISTRATIONS INCREASED IN NEW YORK IN 1931; Fewer Commercial Vehicles Listed, but More Trailers Indicate Business Economy -- Revenues Up | True | By Charles A. Harnett, Commissioner of Motor Vehicles of the State of New York. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/admiral-sees-peril-in-hawaii-situation-stirling-says-police.html | ADMIRAL SEES PERIL IN HAWAII SITUATION; Stirling Says Police Inefficiency and Race Feeling Are Menace to Navy Men and Families. BRUTAL ATTACK ON WOMAN Officer's Young Wife Has "Double Fracture of Jaw From Maltreatment by Five Men." | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/buffalo-sets-weather-record.html | Buffalo Sets Weather Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/repudiation-or-chaos-held-worlds-choice-shaw-bank-of-england.html | REPUDIATION OR CHAOS HELD WORLD'S CHOICE; Shaw, Bank of England Director, Favors "Forgive Us Our Debts as We Forgive Our Debtors" | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/yale-group-to-study-gulf-stream-waters-prof-pan-will-head-fourmonth.html | YALE GROUP TO STUDY GULF STREAM WATERS; Prof. Pan Will Head Four-Month Exploration in the Schooner Mabel Taylor. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/hauptmann-meditates-upon-his-youth.html | Hauptmann Meditates Upon His Youth | True | GARRIELE REUTER. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/sackville-exhibit-on-today.html | Sackville Exhibit On Today. | True | By Edward Alden Jewel. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/talk-of-candidacy-nonsense-to-dawes-on-arriving-at-chicago-he-again.html | TALK OF CANDIDACY 'NONSENSE' TO DAWES; On Arriving at Chicago He Again Dismisses the Subject With His Usual Vigor. LEADERS STILL HOPEFUL Speculation Quieted at Capital -- Hoover Was Told In Advance of His Plan to Resign. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/st-louis-optimistic-auto-salesmen-builders-and-realtors-sees-signs.html | ST. LOUIS OPTIMISTIC.; Auto Salesman, Builders and Realtors Sees Signs of Upturn. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/pale-wrestlers-vanquish-mit-open-mat-season-at-new-haven-by-scoring.html | PALE WRESTLERS VANQUISH M.I.T.; Open Mat Season at New Haven by Scoring Decisively in Dual Meet, 21 1/2- 8 1/2. POT AN CONQUERS ROLLER Captain of Blue Team Throws Rival In 4:21 -- Yale Freshmen Also Triumph, 28-10. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/hold-stimson-move-wise-french-commentators-see-check-on-japanese.html | HOLD STIMSON MOVE WISE.; French Commentators See Check on Japanese Military. | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/activities-of-musicians-here-and-afield-walter-conducts.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Walter Conducts Philharmonic -- Naumburg Foundation Announces Auditions for Debuts as Prizes | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/theodore-roosevelt-in-his-green-and-salad-days-roosevelt-in-the.html | Theodore Roosevelt in His Green and Salad Days; ROOSEVELT IN THE ROUGH. By Jack Willis, as told to Horace Smith. 246 pp. Hew Yortt. Ives Washburn. $3. | True | JOHN CHAMBERLAIN. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/ccny-wrestlers-here-franklin-and-marshall-team-victorious-by-2311.html | C.C.N.Y. WRESTLERS HERE.; Franklin and Marshall Team Victorious by 23-11 Score. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/pact-with-russia-sought-by-rumania-agreement-of-nonaggression-would.html | PACT WITH RUSSIA SOUGHT BY RUMANIA; Agreement of Non-Aggression Would Open the Long-Closed Frontier of Bessarabia. ARMIES NOW GUARD RIVER France, Poland and Turkey Are Cooperating to Facilitate Negotiations at Riga. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/footnotes-on-a-weeks-headliners.html | FOOTNOTES ON A WEEK'S HEADLINERS | True | S. T. WILLIAMSON. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/a-business-navy-many-advantages-seen-in-the-vinson-bill.html | A BUSINESS NAVY.; Many Advantages Seen in the Vinson Bill. | True | By Hanson W. Baldwin. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/restore-and-remodel.html | RESTORE AND REMODEL. | True | By Franklin D. Roosevelt, | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/german-cruiser-at-bermuda.html | German Cruiser at Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/new-yorks-story-relives-in-a-museum-from-dutch-days-to-the-present.html | NEW YORK'S STORY RELIVES IN A MUSEUM; From Dutch Days to the Present, It is Unrolled to Us Step by Step CITY'S STORY IS RETOLD The Scenes Presented in the New Museum | True | By H.i. Brock | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/n-b-a-to-recognize-battalino-crown-refuses-to-follow-new-yorks-move.html | N. B. A, TO RECOGNIZE BATTALINO CROWN; Refuses to Follow New York's Move in Vacating Boxer's Featherweight Title. WILL ALLOW HIM 4 MONTHS Then, Says Clinnin, Action Is to Be Taken If Champion Fails to Reduce to Weight Limit. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mencken-ill-sails-doubts-dry-repeal-critic-praising-baltimore-beer.html | MENCKEN, ILL, SAILS, DOUBTS DRY REPEAL; Critic, Praising Baltimore Beer, Declares Nation Prefers to Ignore Amendment. FINDS RELIGION IS WANING Declares Intelligent Persons Do Not Use It as Guide and Fear of Hell Has Faded. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/penn-natators-open-campaign-against-rutgers-on-saturday.html | Penn Natators Open Campaign Against Rutgers on Saturday | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/early-visits-of-buyers-aid-wholesale-trade-number-here-said-to.html | EARLY VISITS OF BUYERS AID WHOLESALE TRADE; Number Here Said to Exceed Those of Past Years -- Report Holiday Drop Less Than Expected. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/trinity-school-triumphs-rally-in-second-half-beats-storm-king-five.html | TRINITY SCHOOL TRIUMPHS.; Rally in Second Half Beats Storm King Five, 22-16. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/virginia-scenes-on-view.html | Virginia Scenes on View. | True | K.G.S. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/debutante-dance-for-lucile-thieriot-mrs-marius-de-brabant-hostess.html | DEBUTANTE DANCE FOR LUCILE THIERIOT; Mrs. Marius de Brabant Hostess to a Large Company at Her Home in This City. YOUNG PEOPLE ARE GUESTS Miss Thieriot Introduced to Society in Autumn by Her Parents at Long Island Home. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/outburst-of-anger-in-press.html | Outburst of Anger in Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mussolini-receives-first-vatican-honor-pope-confers-order-of-golden.html | MUSSOLINI RECEIVES FIRST VATICAN HONOR; Pope Confers Order of Golden Spur -- Grandi and de Vecchi Get Higher Decorations. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/cars-offered-this-year-embody-many-improvements-automatic-features.html | CARS OFFERED THIS YEAR EMBODY MANY IMPROVEMENTS; Automatic Features Outstanding Among Advances Incorporated in Latest Models -- Body Designs Show Extension of Streamlining -- Engines Increased in Power and Performance CARS OFFERED THIS YEAR EMBODY MANY IMPROVEMENTS | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/ship-purser-counts-a-prince-his-friend-lj-fountain-calls-at-palace.html | SHIP PURSER COUNTS A PRINCE HIS FRIEND; L.J. Fountain Calls at Palace, Dines and Plays Cards With Charles of Belgium. CHEF WILL NOT QUIT SEA Dhoyer Unmoved by Offers to Go Ashore -- When He Retires, Wife Will Keep Him Out of Kitchen. | True | By George F. Horne. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/milwaukee-takes-budget-seriously-citys-politics-may-be-odd-but-its.html | MILWAUKEE TAKES BUDGET SERIOUSLY; City's Politics May Be Odd, but Its Finances Are Kept on Non-Partisan Basis. ENDED YEAR WITH $3,175,000 Intelligent Use of Funds Planned to Retire Bonded Indebtedness Net Later Than 1960. | True | By Fred C. Sheasby.editorial Correspondence, the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/exeter-lists-track-meets.html | Exeter Lists Track Meets. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/many-women-track-and-field-stars-entered-in-charity-meet-at.html | Many Women Track and Field Stars Entered In Charity Meet at Paterson on Saturday | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/american-found-drowned-body-of-man-about-60-discovered-floating.html | AMERICAN FOUND DROWNED; Body of Man About 60 Discovered Floating Near Shore at Cannes. | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/hurt-by-auto-driven-by-mrs-j-h-breasted-wife-of-prof-f-e-woods-is.html | HURT BY AUTO DRIVEN BY MRS. J. H. BREASTED; Wife of Prof. F. E. Woods Is Injured in Chicago -- She Is Expected to Recover. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/weekly-business-index-closes-year-with-gain-wide-fluctuations-noted.html | Weekly Business Index Closes Year With Gain; Wide Fluctuations Noted in Various Series | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/ten-years-of-life-in-a-slum-the-natural-history-of-a-delinquent.html | Ten Years of Life in a Slum; THE NATURAL HISTORY OF A DELINQUENT CAREER. By Clifford R. Shaw, in Collaboration with Maurice E. Moore. Foreword by Rodney H. Brandon. Editor's Preface by Ernest W. Burgess. Discussions by E. W. Burgess and Hon. Mary M. Bartelme. 280 pp. Series of Behavior Research Fund Case Studies. Chicago: University of Chicago Press. $3. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/reading-lists-trap-shoot.html | Reading Lists Trap Shoot. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mrs-fahnestock-dies-militant-magistrate-philadelphias-only-woman-in.html | MRS. FAHNESTOCK DIES; MILITANT MAGISTRATE; Philadelphia's Only Woman in That Position Dealt Severely With Dry Law Violators. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/miss-marbury-has-watchword-hominy-and-peas-for-party.html | Miss Marbury Has Watchword, 'Hominy and Peas,' for Party | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/measure-of-the-years.html | MEASURE OF THE YEARS. | True | MARIE L. EGLINTON. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/conference-is-considered.html | Conference Is Considered. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/citizens-urged-to-support-state-theatre-in-cassel.html | Citizens Urged to Support State Theatre in Cassel | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/richard-v-oulahan.html | RICHARD V. OULAHAN. | True | H. F. CARSON. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/album-of-beautiful-roads-planned.html | Album of Beautiful Roads Planned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/atlanta-police-hit-by-manget-charges-drylaw-enforcement-advocate.html | ATLANTA POLICE HIT BY MANGET CHARGES; Dry-Law Enforcement Advocate Says More Than 100 of Them Are Habitual Drinkers. | True | By Julian Harris.editorial Correspondence, The New York Times | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-workers-cost-of-living-detroit-and-europe-compared-striking.html | THE WORKER'S COST OF LIVING: DETROIT AND EUROPE COMPARED; Striking Facts Revealed in the Report of the International Labor Office, Which Covered Many Great Industrial Centres | True | By Clarence K. Streit. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/selfregeneration.html | SELF-REGENERATION. | True | By William R. Castle. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/in-the-north-lake-placid-plans-at-montreal.html | IN THE NORTH; Lake Placid Plans -- At Montreal | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/italy-prepares-for-arms-parley-ministers-hold-conferences-to.html | ITALY PREPARES FOR ARMS PARLEY; Ministers Hold Conferences to Coordinate Studies of the Problem. TO DEMAND ACTIVE CUTS Mixed System of Budgetary Limitation and Reduction of War Instruments Favored. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/offenbach-a-la-reinhardt-berlin-now-sees-an-elaborate-and.html | OFFENBACH A LA REINHARDT; Berlin Now Sees an Elaborate and Hippodromic Spectacle Made From "Tales of Hoffmann" | True | C. HOOTER TRAZX. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/annual-dance-bal-guignol-for-hospital-to-be-held-this-week.html | ANNUAL DANCE; Bal Guignol for Hospital To Be Held This Week | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/price-recoveries-hearten-business-advances-in-securities-and.html | PRICE RECOVERIES HEARTEN BUSINESS; Advances in Securities and Commodities Outstanding Development in Week. BUDGET ACCORD SEEN NEAR Wall Street Also Is Cheered by Reconstruction Finance Measure's Progress. STEEL OPERATIONS LAG Gains in Retail and Wholesale Trade Feature Reports From Federal Reserve Areas. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/patentees-here-told-of-demand-in-britain-rights-to-american.html | PATENTEES HERE TOLD OF DEMAND IN BRITAIN; Rights to American Inventions at Premium Due to Tariff, Export Group Says. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/trapped-in-forgery-of-5000000-stock-eight-are-seized-in-roundup.html | TRAPPED IN FORGERY OF $5,000,000 STOCK; Eight Are Seized in Round-Up Here as Suspected Members of a National Ring. DETECTIVE IN BROKER ROLE Set Up Office and Posed as "Fence" -- Two Captured in Bank as They Close Deal With Him. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/west-coast-heartened-normal-dividends-with-new-year-revive-optimism.html | WEST COAST HEARTENED.; Normal Dividends With New Year Revive Optimism. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/soviet-to-attend-world-presparley-united-states-will-have-an.html | SOVIET TO ATTEND WORLD PRESSPARLEY; United States Will Have an "Observer" at Meeting About to Open in Copenhagen. "FREEDOM" MAY BE TOPIC Bolsheviki Contend That Only In Russia Are Newspapers Truly Free and Tell Why. | True | By Walter Duranty.wireless To the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/curb-shares-eased-by-profittaking-weeks-rallies-partly-nullified-by.html | CURB SHARES EASED BY PROFIT-TAKING; Week's Rallies Partly Nullified by Setbacks in the List of Active Leaders. RISES IN BONDS CONTINUE Many Domestic Obligations Finish at Gains, While Foreign Loans Also Advance. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/westfield-stopped-by-allenhurst-trio-polo-club-beaten-11-to-7-for.html | WESTFIELD STOPPED BY ALLENHURST TRIO; Polo Club Beaten, 11 to 7, for First Defeat in Nine Starts -- Essex Troop Wins. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/eastern-net-group-is-headed-by-ward-pavis-cup-committee-chairman.html | EASTERN NET GROUP IS HEADED BY WARD; Pavis Cup Committee Chairman Picked by Tennis Association at Spirited Session. BEATS OPPOSITION CHOICE Elected Over Van Bloem. Incum-bent, by 9,550 to 2,225 -- Two on Rival Slate Withdraw. DAVIS CUP CHANCES ASKED Van Bloem Urges Team Be Banned From Wimbledon Play -- Favors Open Tourney in U.S. EASTERN NET GROUP IS HEADED BY WARD | True | By Allison Danzigby Aulison Danzig. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/wins-convention-title.html | Wins "Convention Title." | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/navy-five-rallies-to-beat-virginia-sweeping-attack-in-second-half.html | NAVY FIVE RALLIES TO BEAT VIRGINIA; Sweeping Attack in Second Half Gives Midshipmen Stirring Battle, 25-24. TRAIL AT OUTSET, 15 TO 0 Victors Unable to Score During First Twelve Minutes -- Frazer's Goal Starts Drive. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/manchurias-importance-to-japan-japan-an-economic-and-financial.html | Manchuria's Importance to Japan; JAPAN: AN ECONOMIC AND FINANCIAL APPRAISAL. By Harold G. Moulton. 645 pp. Washington: Institute of Economics of the Brootcinga Institution. $4. | True | K. K. KAWAKAMI. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/hollywood-jottings-clever-illusions-and-impressive-stage-sets.html | HOLLYWOOD JOTTINGS; Clever Illusions and Impressive Stage Sets -- Payroll "Readjustments" | True | CHAPIN HALL | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/stops-man-of-the-hour.html | STOPS "MAN OF THE HOUR" | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/prices-of-gasoline-reach-record-lows-service-station-average-put-at.html | PRICES OF GASOLINE REACH RECORD LOWS; Service Station Average Put at 16.86c a Gallon, Including Tax, in 50 Cities. 26% UNDER 5-YEAR MARK Most Costs Declined Except Rail Rates, Recently Raised -- Rumors of Higher Levies. ILLS OF DISTRIBUTION GROW Margin Said to Be Too Large, Causing Price Cutting and Injuring Dealers. PRICES OF GASOLINE REACH RECORD. LOWS | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/a-colonial-radical-joseph-hawley-colonial-radical-by-b-francis.html | A Colonial Radical; JOSEPH HAWLEY, COLONIAL RADICAL. By B. Francis Brown. 213 pp. New York: Columbia University Press. $2.75. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/pinehurst-many-hunting-dates-southern-pines.html | PINEHURST; Many Hunting Dates -- Southern Pines | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/gertrude-de-coppet-hurt-new-york-woman-suffers-broken-leg-in-radnor.html | GERTRUDE DE COPPET HURT; New York Woman Suffers Broken Leg in Radnor Hunt. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/crisis-slows-work-on-dutch-air-giant-sponsor-says-construction-of.html | CRISIS SLOWS WORK ON DUTCH AIR GIANT; Sponsor Says Construction of Great Flying Boat Cannot Begin for Six Months. BUILDING TO TAKE A YEAR Regular Shipyard to Be Used for Craft Twice Size of Do-X -- Will Differ From Others. | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/passfield-analyzes-change-in-macdonald-says-he-illustrates-englands.html | PASSFIELD ANALYZES CHANGE IN MACDONALD; Says He Illustrates England's Policy of Embracing Emerging Political Power. | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/wall-street-the-state-department-and-foreign-loansretrenchment-of.html | Wall Street, the State Department and Foreign Loans-Retrenchment of Governmental Expenditures Approved. | True | By Eugene M. Lokey. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/laval-may-take-foreign-office.html | Laval May Take Foreign Office. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/opening-ways-from-the-city-to-north-east-south-west-recent.html | OPENING WAYS FROM THE CITY TO NORTH, EAST, SOUTH, WEST; Recent Achievements in Building Bridges, Highways and Tunnels Only Part of a Plan for Future Years | True | By John T. Vogel. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/navy-fourth-class-wins-quintet-defeats-mckinley-high-by-score-of-48.html | NAVY FOURTH CLASS WINS.; Quintet Defeats McKinley High by Score of 48 to 24. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/city-tax-receipts-rise-1452000-slump-belied-in-revenue-for-1931.html | City Tax Receipts Rise $1,452,000; Slump Belied in Revenue for 1931; Reid Calls Collections "Normal," With Payments for This Month $300,000 Ahead of Same Period Last Year -- $100,000,000 Remaining Due Is Not Considered Unusual. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/reds-cause-scare-in-spain-all-political-meetings-barred-in.html | REDS CAUSE SCARE IN SPAIN.; All Political Meetings Barred in Barcelona as Strike Is Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/ten-senators-favor-parley-to-end-arms-want-our-delegates-to-discuss.html | TEN SENATORS FAVOR PARLEY TO END ARMS; Want Our Delegates to Discuss Full Disarmament if 3 Other Powers Propose It. BORAH WOULD CONSENT Morris and Frazier Declare United States Should Take Initiative. BLACK STRONGLY FOR PLAN Wagner to Take It Up With Swanion, He Informs Author Conducting Survey. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/to-discuss-alcohol-sales-woodcock-will-confer-here-with-institute.html | TO DISCUSS ALCOHOL SALES; Woodcock Will Confer Here With Institute on Checking Diversion. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/glamourous-espionage-truth-vs-fiction-in-mata-hari-fine-photography.html | GLAMOUROUS ESPIONAGE; Truth vs. Fiction in "Mata Hari" -- Fine Photography in "Jekyll and Hyde" | True | By Mordaunt Hall. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/news-of-markets-inlondon-and-paris-british-government-funds-and.html | NEWS OF MARKETS IN-LONDON AND PARIS; British Government Funds and International Group Up on English Exchange. FRENCH STOCKS ADVANCE Improvement Ascribed Partly to Upswing in Wall Street -- Rentes Stronger. | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/bank-shares-react-in-counter-trading-insurance-stocks-also-lower.html | BANK SHARES REACT IN COUNTER TRADING; Insurance Stocks Also Lower -- Losses and Gains About Equal in Other Groups. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/tilden-wins-final-by-staging-rally-triumphs-over-nusslein-in.html | TILDEN WINS FINAL BY STAGING RALLY; Triumphs Over Nusslein in Philadelphia, 4-6, 8-10, 6-3, 8-6, 6-1, Before 3,500. HUNTER AND TILDEN SCORE Turn Back Nussleln and Najuch In Hard Doubles Battle by 4-6, 7-5, fl-7, 6-0. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/governor-insists-hawaiian-situation-is-well-in-hand-declares.html | Governor Insists Hawaiian Situation Is Well in Hand; Declares Present Law Enforcement Agencies Adequate | True | By Cable To the Editor of the New York Times.lawrence M. Judd, Governor of Hawaii. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/hlgginson-scores-at-n-y-a-g-traps-breaks-99-targets-to-capture.html | HIGGINSON SCORES AT N. Y. A. G. TRAPS; Breaks 99 Targets to Capture Honors -- Burns, Tirrell Are Among Other Victors. SCHWALB'S 95 TOPS FIELD Takes Scratch Prize at Jamaica Bay -- Helsel Beats Webb at Mineola -- Other Results. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | By Silas B. Fishkind. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-week-in-new-york-recently-opened-shows.html | THE WEEK IN NEW YORK: RECENTLY OPENED SHOWS | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/british-brewers-own-95-of-bars-licensing-commission-says-the-system.html | BRITISH BREWERS OWN 95% OF BARS; Licensing Commission Says the System is Reducing Proprietors to Economic Serfdom. SCORES LIQUOR POLITICS But Beer Trade Proudly Points Out That It Spent $60,000,000 on Public Houses In Five Years. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/tariff-bill-passed-by-house-214-to-182-democrats-put-through-their.html | TARIFF BILL PASSED BY HOUSE, 214 TO 182; Democrats Put Through Their Measure, Aided by La Guardia and Thirteen Progressives. EXPECT VICTORY IN SENATE But Leaders Look to Veto on Curbing Powers of President in Their 'First Remedial Act.' TARIFF BILL PASSED BY HOUSE, 214 TO 182 | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/world-trade-in-1931-reviewed-in-survey-its-low-pitch-was-almost.html | WORLD TRADE IN 1931 REVIEWED IN SURVEY; Its Low Pitch Was Almost Unrelieved, With Some Nations Having Worst Time in History. A FEW GAINS IN CANADA But Great Britain's Expected Rise Fails to Materialize, Report From Washington Says. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/repudiation-feared-if-we-remain-aloof-union-of-europe-against-us-is.html | REPUDIATION FEARED IF WE REMAIN ALOOF; Union of Europe Against Us Is Predicted Unless We Attend Debt Conference. OUR POLICY IS CRITICIZED Congress Stand Seen as Forcing Britain Into Closer Association With the Continent. CLOSE COOPERATION URGED Revision of Position on Debts and Reparations Viewed as Way Out of Difficulty. | True | By Augur.special Correspondence, the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/canadians-sail-for-japan.html | Canadians Sail for Japan. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/service-protects-restaurant-men-ball-bond-inquiry-bares-group.html | SERVICE 'PROTECTS' RESTAURANT MEN; Ball Bond Inquiry Bares Group Founded by Former Federal Attorney and Brothers. CLIENTS PAY $100 A YEAR Concern Guards Those Who Keep Wine for Cooking, Says One of the Yasellis -- Alded 30 In 4 Months. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/tells-how-he-found-secrets-of-nerves-dr-speidel-of-university-of.html | TELLS HOW HE FOUND SECRETS OF NERVES; Dr. Speidel of University of Virginia Describes Study for Which He Received Prize. TADPOLES USED IN TESTS Spinning of Fibers by Growth Cones and Repairing of Injuries Were Watched. TELLS HOW HE FOUND SECRETS OF NERVES | True | By Dr. Carl Caskey Speidel. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/prof-clark-p-bissett-dies-in-california-former-dean-of-university.html | PROF. CLARK P. BISSETT DIES IN CALIFORNIA; Former Dean of University of Washington Law School -- An Authority on Lincoln. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mdonald-is-urged-to-back-bruening-british-circles-press-premier-to.html | M'DONALD IS URGED TO BACK BRUENING; British Circles Press Premier to Break Off the Treasury Discussions in Paris. HE IS UNLIKELY TO ACCEDE Cabinet Will Take Up the German Statement Tomorrow -- Suggests Lausanne Delay Till Jan. 25. | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/bootleg-liquor-brings-insanity.html | Bootleg Liquor Brings Insanity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-house-that-radio-built-is-now-ready-for-occupancy-cradle-of.html | THE HOUSE THAT RADIO BUILT IS NOW READY FOR OCCUPANCY; Cradle of British Broadcasting Is Being Abandoned for Modern Headquarters of Special Design | True | By Kenneth Ullyett. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/sees-japan-opening-the-way-to-peiping-soviet-press-attacks-move-by.html | SEES JAPAN OPENING THE WAY TO PEIPING; Soviet Press Attacks Move by Stimson as "Demand for Loot in China." | True | By Walter Duranty.wireless To the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/yachtsmen-brave-wintry-sea-again-venturesome-frostbite-yc-members.html | YACHTSMEN BRAVE WINTRY SEA AGAIN; Venturesome Frostbite Y.C. Members Hold Six Races Off New Rochelle. FOUR WOMEN TAKE PART Don Oilskins and Sou'westers and Join Skippers -- Lauder Nearly Goes Overboard. YACHTSMEN BRAVE WINTRY SEA AGAIN | True | By James Bobbins.special To the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/details-of-stratosphere-plane-dr-junkerss-allmetal-craft-tested-in.html | DETAILS OF STRATOSPHERE PLANE; Dr. Junkers's All-Metal Craft, Tested in Normal Flight, to Have Double-Skinned Cabin, Variable Propeller, Heated Windows | True | By Carl Pueckler. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/syracuse-wrestlers-bow-to-lehigh-2311-victors-triumph-in-five-out.html | SYRACUSE WRESTLERS BOW TO LEHIGH, 23-11; Victors Triumph in Five Out of Eight Matches -- Shaw Defeats Anderson. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/miscellaneous-brief-reviews-the-story-of-alaska-by-c-l-andrews.html | Miscellaneous Brief Reviews; THE STORY OF ALASKA. By C. L. Andrews. Prefaced by Edmnand S. Meany. Illustrated. 258 Seattle: Lawman & Hunford Company. $3.50. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/34000-rail-men-have-taken-10-wage-cuts-labormanagement-meetings-on.html | 34,000 Rail Men Have Taken 10% Wage Cuts; Labor-Management Meetings On This Week | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/myra-hess-greeted-on-return.html | Myra Hess Greeted on Return. | True | By Olin Downes. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/four-men-tend-huge-plant.html | Four Men Tend Huge Plant. | True | Special correspondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/in-managua-to-study-road-link.html | In Managua to Study Road Link. | True | By Tropical Radio To Tats New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/okun-boxes-cancela-on-friday.html | Okun Boxes Cancela on Friday. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-week-in-science-rubbish-as-fuel-london-uses-her-waste-moth-ball.html | THE WEEK IN SCIENCE: RUBBISH AS FUEL; London Uses Her Waste -- Moth Ball and Plant -- Coal-Dust Engine | True | W. K. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-week-in-america-politics-under-way-mr-raskob-has-plan-saves.html | THE WEEK IN AMERICA; POLITICS UNDER WAY; MR. RASKOB HAS PLAN Saves Faces of Wets and Drys. to Say Nothing of Members of Congress. SPEAKER GARNER AT HELM House Seeks After Revenues -- Navy Bill Wins Praise -- Improvement Seen. | True | By Arthur Krock. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/air-lines-carry-odd-live-freight.html | AIR LINES CARRY ODD LIVE FREIGHT | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-savage-rhythm-settings.html | The "Savage Rhythm" Settings. | True | HARRY HAMILTON. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/cottons-rise-ends-in-profittaking-prices-reach-highest-point-since.html | COTTON'S RISE ENDS IN PROFIT-TAKING; Prices Reach Highest Point Since November, but React and Close Little Changed. SPURRED BY GAINS ABROAD Increase in Consumption Forecast for Remainder of Season -- Mills Buying More. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/dallas-district-hopeful-definite-upward-turn-is-seen-since-october.html | DALLAS DISTRICT HOPEFUL.; Definite Upward Turn Is Seen Since October Low Point. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/yale-stars-decline-bids-muhlfeld-and-bostwick-not-to-play-in.html | YALE STARS DECLINE BIDS.; Muhlfeld and Bostwick Not to Play In Olympic Hockey Trials. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/stocks-up-3000000000-in-fourday-rally-debt-outlook-held-a-factor-in.html | Stocks Up $3,000,000,000 in Four-Day Rally ; Debt Outlook Held a Factor in Market's Rise | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/filipinos-express-regret.html | Filipinos Express Regret. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/nyma-triumphs-3712-vanquishes-new-paltz-normal-in-first-basketball.html | N.Y.M.A. TRIUMPHS, 37-12.; Vanquishes New Paltz Normal In First Basketball Game. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/columbia-tankmen-win-from-ccny-lions-triumph-in-home-pool-4724-as.html | COLUMBIA TANKMEN WIN FROM C.C.N.Y.; Lions Triumph in Home Pool, 47-24, as the 26th I.S.A. Season Opens. KRAMER STARS FOR LOSERS Captures Two Events for Lavender -- Blue and White Takes Water Polo Game. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/hospital-gets-deer-killed-by-truck.html | Hospital Gets Deer Killed by Truck. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/montclair-event-listed-womens-new-jersey-state-squash-racquets-to.html | MONTCLAIR EVENT LISTED.; Women's New Jersey State Squash Racquets to Begin Friday. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/pick-women-golfers-to-invade-england-usga-officials-select-mrs-vare.html | PICK WOMEN GOLFERS TO INVADE ENGLAND; U.S.G.A. Officials Select Mrs Vare, Miss Hicks and Four Others for American Team. OUIMET WALKER CUP LEADER Changes Made in Conduct of Title Events -- Dates Announced for 1932 Championships. RAMSAY AGAIN PRESIDENT Association Head Says New Ball Has Met With Approval -- Work of Green Section Praised. GOLF BODY NAMES U.S. WOMEN'S TEAM | True | By William D. Richardson.by William D. Richardson. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/article-13-no-title.html | Article 13 -- No Title | True | By Colonel E.s. Gorrell, President, Stutz Motor Car Company. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/appleby-is-victor-retains-182-title-conquers-fessenden-by-900-to.html | APPLEBY IS VICTOR; RETAINS 18.2 TITLE; Conquers Fessenden by 900 to 880 in Challenge Test at the New York A. C. RIVAL MAKES LATE RALLY Outscores Amateur Champion by 459 to 300 In Final Block -- Gets High Run of 43. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/mauritius-island-of-long-life.html | MAURITIUS: ISLAND OF LONG LIFE | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/debuchi-calls-us-a-partner-of-japan-tokyos-ambassador-asserts-two.html | DEBUCHI CALLS U.S. A PARTNER OF JAPAN; Tokyo's Ambassador Asserts Two Countries Are Not Rivals in Pacific Trade. CULTURAL TIES ARE CITED Makes Address at Opening of Roerich Museum, Containing Japanese Art Features. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/psychological-factors-in-business-depression-an-economist-says-our.html | PSYCHOLOGICAL FACTORS IN BUSINESS DEPRESSION; An Economist Says Our Machinery Is Sound and Will Move When We Are Mentally Ready for It to Go | True | By William Trufant Foster | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/demand-for-oil-rose-in-november-total-including-gasoline-and-benzol.html | DEMAND FOR OIL ROSE IN NOVEMBER; Total, Including Gasoline and Benzol, 78,907,000 Barrels, Up 0.4% From 1930. GAIN OF 4% IN NEW SUPPLY Compilation by Kennitzer Shows Exports 38.5% Higher and Imports 19.3% Lower. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/new-mystery-stories-the-fatal-five-minutes-by-r-a-j-watting-new.html | New Mystery Stories; THE FATAL FIVE MINUTES. By R. A. J. Watting. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/indoor-track-stars-resume-their-competition-saturday.html | Indoor Track Stars Resume Their Competition Saturday | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/upsetting-the-gravity-of-living-demoralizing-effect-of-such-farces.html | UPSETTING THE GRAVITY OF LIVING; Demoralizing Effect of Such Farces as "Springtime for Henry" Upon the Intellectual Tenets of Art | True | By J. Brooks Atkinson. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/service-held-for-jackson-filers-will-be-buried-today-lieut-bobbitt.html | SERVICE HELD FOR JACKSON; Filers Will Be Buried Today -- Lieut. Bobbitt in Arlington Grave. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/paris-is-perturbed-by-berlins-stand-nervousness-over-reparations-is.html | PARIS IS PERTURBED BY BERLIN'S STAND; Nervousness Over Reparations Issue Increases on Reports That Reich Cannot Pay. BRITISH REOPEN PARLEYS Differences Between French and English View Said to Be Chiefly Those of Method. | True | By P. J. Philip.special Cable To the New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-author-of-the-alger-books-for-boys-born-100-years-ago-he-came.html | THE AUTHOR OF THE ALGER BOOKS FOR BOYS; Born 100 Years Ago, He Came to New York From New England To Find Material for His Popular Stories in a Newsboys' Home | True | By David Ferris Kirby | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/i-c-c-will-survey-rail-warehousing-charges-of-storage-concerns-here.html | I. C. C. WILL SURVEY RAIL WAREHOUSING; Charges of Storage Concerns Here That Roads Violate Law Are to Be Investigated. CURB ON LINES IS SOUGHT Commission Is Asked to Prohibit Their Engaging in the Commercial Storage Business. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/senator-smoot-turns-70-republicans-and-democrats-at-luncheon-praise.html | SENATOR SMOOT TURNS 70.; Republicans and Democrats at Luncheon Praise 29 Years' Service. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/a-young-composers-new-work-igor-markevitchs-ballet-rebus-reveals.html | A YOUNG COMPOSER'S NEW WORK; Igor Markevitch's Ballet, "Rebus," Reveals Again His Maturity And Remarkable Gifts -- Stravinsky's Violin Concerto in Paris | True | By Henry Prunieres. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/article-8-no-title.html | Article 8 -- No Title | True | By Lawrence P. Fisher. President, Cadillac Motor Car Co. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/truck-demand-certain-as-business-improves-sales-in-1931-lowest.html | TRUCK DEMAND CERTAIN AS BUSINESS IMPROVES; Sales in 1931 Lowest Since 1923 -- Railroads Using More Motor Vehicles -- Conditions | True | By A.j. Brosseau, Vice President, Commercial Car Division, N.a.c.c., and President, Mack Trucks. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-automobile-of-1932.html | THE AUTOMOBILE OF 1932. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/encouraging-emigration-japan-will-subsidize-families-who-desire-to.html | ENCOURAGING EMIGRATION.; Japan Will Subsidize Families Who Desire to Go to Brazil. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/article-11-no-title.html | Article 11 -- No Title | True | By W.s. Knudsen, President, Chevrolet Motor Company. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/traffic-relief-in-los-angeles.html | Traffic Relief in Los Angeles. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/building-costs-go-lower-january-index-165-per-cent-under-figure-of.html | BUILDING COSTS GO LOWER.; January Index l6.5 Per Cent Under Figure of Same Month in 1931. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/plans-in-bermuda.html | PLANS IN BERMUDA. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/in-the-classroom-and-on-the-campus-internship-is-urged-for.html | In the Classroom and On the Campus; Internship Is Urged for Teachers as a Means of Raising the Quality of Instruction -- Our Conflicting Objectives. | True | By Eunice Barnard. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/reluctant-to-predict-executives-look-ahead-presidents-of-motor.html | RELUCTANT TO PREDICT, EXECUTIVES LOOK AHEAD; Presidents of Motor Companies See Encouraging Prospects for 1932 -- Replacement Market | True | By Alfred P. Sloan Jr., President, General Motors Corporation. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/savile-row-cuts-clothing-prices.html | Savile Row Cuts Clothing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/article-9-no-title.html | Article 9 -- No Title | True | By Byron O. Fox, President, de Soto Motor Corporation. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/orders-will-typed-then-ends-his-life-paterson-nj-youth-shoots.html | ORDERS WILL TYPED, THEN ENDS HIS LIFE; Paterson (N.J.) Youth Shoots Himself in Presence of Two Friends During Visit. LEFT HIS EFFECTS TO 'BOYS' But Mentions Young Woman -- Police Say He Was Depressed Over a Lovers' Quarrel. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/woman-is-named-as-legation-aide-frances-e-willis-becomes-the-only.html | WOMAN IS NAMED AS LEGATION AIDE; Frances E. Willis Becomes the Only One of Her Sex in Our Diplomatic Ranks. WILL GO TO STOCKHOLM Several New Yorkers Are Among Those Who Are Transferred in the Foreign Service. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/short-interest-cut-hard-last-month-stock-exchange-reports-drop-of.html | SHORT INTEREST CUT HARD LAST MONTH; Stock Exchange Reports Drop of 903,570 Shares to Total of 2,842,072 on Dec. 31. LOWEST LEVEL SINCE NOV. 4 Most of Reduction Made in the Second Ten Days, With Little Change Thereafter. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/last-man-in-co-k-38th-ny-dies.html | Last Man in Co. K, 38th N.Y., Dies. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/weston-f-hutchins-dies-boston-newspaper-man-a-civil-war-veteran-was.html | WESTON F. HUTCHINS DIES.; Boston Newspaper Man, a Civil War Veteran, Was 85 Years Old. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/gay-pageant-beauxarts-ball-has-its-cast-complete.html | GAY PAGEANT; Beaux-Arts Ball Has Its Cast Complete | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/antihorsethief-groups-give-way-to-kansas-modern-methods.html | Anti-Horse-Thief Groups Give Way to Kansas Modern Methods | True | Special Correipondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/defense-of-rights.html | DEFENSE OF RIGHTS. | True | By Sir Norman Angell, M. P., | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/stocks-in-four-days-gain-3000000000-estimate-is-based-on-1365-rise.html | STOCKS IN FOUR DAYS GAIN $3,000,000,000; Estimate Is Based on 13.65% Rise of 75 Leading Issues on Stock Exchange. AVERAGE PRICE UP $2.59 Hits $21.42 a Share at End of Week -- A. T. & T. Leads Advance, Up $186,583,610. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/miss-shore-to-wed-charles-lee-hayel-engagement-of-bryn-mawr-pa-girl.html | MISS SHORE TO WED CHARLES LEE HAYEl; Engagement of Bryn Mawr (Pa.) Girl Is Announced by Her Parents. uuu I SHE IS SENIOR AT SMITH Mr. Havey, an Alumnus of Prince ton, Is in the Banking Business in New York. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/instructions-for-geneva.html | INSTRUCTIONS FOR GENEVA. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/new-haven-r-r-cuts-more-salaries.html | New Haven R. R. Cuts More Salaries | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/boston-volume-declines-clearing-sales-are-under-last-years-textile.html | BOSTON VOLUME DECLINES; Clearing Sales Are Under Last Years -- Textile Centres Quiet. PRICE RECOVERIES HEARTEN BUSINESS | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/philadelphia-sales-rise-retail-stores-in-district-have-lowest-stock.html | PHILADELPHIA SALES RISE.; Retail Stores in District Have Lowest Stock in Years. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/fraternity-tutor-plan-is-developed-lafayette-college-now-helps-in.html | FRATERNITY TUTOR PLAN IS DEVELOPED; Lafayette College Now Helps in Providing the Chapters With Resident Advisers. STIMULUS TO SCHOLARSHIP Graduate Students Are Installed to Act as Leaders and Guide Members In Their Studies. | True | By Carl W. Ziegler, Associate Professor of Education, Lafayette College. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/french-opera-grant-reports.html | FRENCH OPERA GRANT REPORTS | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/montreal-sports.html | MONTREAL SPORTS. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/science-main-topic-in-south-california-gathering-of-world-savants.html | SCIENCE MAIN TOPIC IN SOUTH CALIFORNIA; Gathering of World Savants Leads to Discussion, More or Less Deep, of the Universe. | True | By Chapin Halt.editorial Correspondence, The New York Times | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/urge-public-work-of-6000000000-economists-convened-by-hearst-find.html | URGE PUBLIC WORK OF $6,000,000,000; Economists Convened by Hearst Find Program Covering Year and a Half Feasible. ASK A "COURAGEOUS" PLAN Report Sent to Washington Declares Government Projects Have Not Greatly Increased in Slump. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |