Exhibit A92

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/williams-swimmers-defeat-union-5126-win-opening-meet-of-season.html | WILLIAMS SWIMMERS DEFEAT UNION, 51-26; Win Opening Meet of Season -- Beattie Shatters the College Mark in 100-Yard Test. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/vocational-school-enrolment-gains-60000-over-1930.html | Vocational School Enrolment Gains 60,000 Over 1930 | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/record-crowd-sees-auto-show-opening-grand-central-palace-throng.html | RECORD CROWD SEES AUTO SHOW OPENING; Grand Central Palace Throng Viewed as Auspicious Start of Industry's Year. RISE IN BUYING EXPECTED Unusual Array of Innovations Is Intended as a Challenge to Inertia of Public. STREAMLINING IS STRESSED Mechanical Refinements Include Automatic Starting and Shifting and Dual-Ratio Axles. RECORD CROWD SEES AUTO SHOW OPENING | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/lafayette-five-triumphs-turns-back-swarthmore-in-hardfought-game.html | LAFAYETTE FIVE TRIUMPHS.; Turns Back Swarthmore in Hard-Fought Game, 34-29. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/peru-gives-president-extraordinary-power-new-law-provides-for.html | PERU GIVES PRESIDENT EXTRAORDINARY POWER; New Law Provides for Suppression of Anti-Government Outbreaks, Including Strikes. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/dispense-with-examinations.html | Dispense With Examinations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/jaz-age-is-first-at-tropical-park-beats-tombereau-and-single-star.html | JAZ AGE IS FIRST AT TROPICAL PARK; Beats Tombereau and Single Star in Driving Finish to Annex Feature. MILLS RIDES TWO VICTORS Battling On and Tuscan Knight, Lower Track Marks in Last Two Races on Card. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/opposes-starving-of-public-utilities-engineer-says-concern-with-too.html | OPPOSES 'STARVING' OF PUBLIC UTILITIES; Engineer Says Concern With, Too Many Fetters Is No Help to a Community, ARGUES FOR FAIR RATES Leaders of the Industry Speculate on Crop of Regulatory Laws In Coming Year. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-spoken-word-on-the-air-more-favored-pronunciations-a-new-list.html | THE SPOKEN WORD ON THE AIR: MORE FAVORED PRONUNCIATIONS; A New List for British Announcers, Compiled by the Advisory Diction Committee of the B.B.C. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/india-enters-a-new-crisis-in-her-struggle-with-britain-with-the.html | INDIA ENTERS A NEW CRISIS IN HER STRUGGLE WITH BRITAIN; With the Nationalists Resuming Civil Disobedience, and Gandhi in Prison, the Peninsula Seethes with Unrest | True | By P. W. Wilson. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/how-fares-the-theatre-in-chicago.html | HOW FARES THE THEATRE IN CHICAGO? | True | C.C. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/rudolph-captures-state-cue-title-beats-alien-12510-to-win-pocket.html | RUDOLPH CAPTURES STATE CUE TITLE; Beats Alien, 125-10, to Win Pocket Billiard Tourney With 7 Victories in Row. ALSO TRIUMPHS OVER PONZI Takes Afternoon Match, 125 to 59, Clinching Game With Brilliant Run of 83. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/connie-mack-jr-scoring-start.html | Connie Mack Jr. Scoring Start | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/oust-communist-pastor-church-court-acts-in-case-of-mannhelm.html | OUST COMMUNIST PASTOR.; Church Court Acts In Case of Mannhelm Minister. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/equipment-engineers-supply-much-to-modern-automobile.html | EQUIPMENT ENGINEERS SUPPLY MUCH TO MODERN AUTOMOBILE | True | By Harlow H. Curtice. President, Ac Spark Plug Co. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/palm-beach-many-social-events-are-arranged.html | PALM BEACH; Many Social Events Are Arranged | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/verdi-home-for-aged-hit.html | VERDI HOME FOR AGED HIT | True |  | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/south-africa-victor-at-rugby.html | South Africa Victor at Rugby. | True |  | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/ottawa-sextet-again-wins-beats-milan-team-11-to-0.html | Ottawa Sextet Again Wins; Beats Milan Team, 11 to 0 | True |  | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/cities-of-the-nation-report-on-traffic-accomplishments-plans.html | CITIES OF THE NATION REPORT ON TRAFFIC ACCOMPLISHMENTS; Plans Carried Out Last Year in Leading Municipalities -- Regulations Affecting Motorists and Pedestrians -- New Projects New Bridges for Baltimore. | True |  | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/racing-plans-at-sea-island.html | RACING PLANS AT SEA ISLAND | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/hedging-sales-drop-wheat-after-rise-prices-break-1-38-to-1-12-c.html | HEDGING SALES DROP WHEAT AFTER RISE; Prices Break 1 3/8 to 1 1/2 C From 5/8 c Upturn, With Outside Trading in Small Volume. NET LOSSES 1/2 TO 3/4 CENT Corn's Decline Is Held to 1 1/8 c -- Setback In Oats Is 1/8 to 1/4 c -- Rye Reacts 3/8 to 1/2 c. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/accomplishments-in-boston.html | Accomplishments in Boston. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/hamilton-overcomes-alfred-five-3126-ollikainen-forward-and-burke.html | HAMILTON OVERCOMES ALFRED FIVE, 31-26; Ollikainen, Forward, and Burke, Substitute Centre, Star Players in Uphill Game. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/jh-case-again-heads-reserve-bank-board-od-young-reappointed-as.html | J.H. CASE AGAIN HEADS RESERVE BANK BOARD; O.D. Young Reappointed as Deputy Chairman -- R.N. Ball Made a Director of Buffalo Branch. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/edward-garnetts-plays-tbe-trial-of-jeanne-darc-and-other-plays-by.html | Edward Garnett's Plays; TBE TRIAL OF JEANNE D'ARC. And Other Plays. By Edward Garnett, Foreword by John Galsworthy. 304 pp New York: The Viking Press. $3. | True | PERCY HCKIISON. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/a-bit-player-speaks-up-mr-simonson-states-the-scene-designers-case.html | A "Bit" Player Speaks Up -- Mr. Simonson States the Scene Designer's Case | True | ISTAR BARZEL | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/what-we-need-is-philosophy-dr-cohens-opposition-to-its.html | WHAT WE NEED IS PHILOSOPHY; Dr. Cohen's Opposition to Its Utilitarianism Is Disputed | True | STANLEY I. STUBER. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/detroit-democrats-hopeful-of-victory-state-orgnization-believes.html | DETROIT DEMOCRATS HOPEFUL OF VICTORY; State Orgnization Believes Unrest Over Taxes Will React on Republicans. | True | By Gladys H. Kelsey.editorial Correspondence, The New York Times | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/rail-merger-speed-sought-from-i-c-c-clement-of-p-r-r-says.html | RAIL MERGER SPEED SOUGHT FROM I. C. C.; Clement of P. R. R. Says Settlement in East Will Expedite Efficient City Delivery. INSISTS UPON WABASH LINK Testimony for Four-System Plan Is Completed and Hearings for Opposition Will Start Feb. 15. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/rumania-and-poland-agree-on-soviet-pact-bucharest-minister-says-in.html | RUMANIA AND POLAND AGREE ON SOVIET PACT; Bucharest Minister Says in Warsaw Chain of Treaties Is Goal Before Arms Parley Is Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/new-york-title-co-wins-illinois-suit-supreme-court-of-that-state.html | NEW YORK TITLE CO. WINS ILLINOIS SUIT; Supreme Court of That State Upholds Its Right to Do Business There. OUSTER VERDICT REVERSED State Comity Ethics Demand That Injustice Should Always Be Rectified, Says Opinion. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/seen-in-paris-evening-gowns-for-riviera-nights.html | SEEN IN PARIS; Evening Gowns For Riviera Nights | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/new-york-built-nearly-1000-miles-of-road.html | NEW YORK BUILT NEARLY 1,000 MILES OF ROAD | True | By Samuel J. T. Coe. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/gain-point-in-mexico-catholics-succeed-in-having-one-amparo.html | GAIN POINT IN MEXICO.; Catholics Succeed In Having One Amparo Petition Filed. | True | Special Cable to THE HEW YORK TIMES. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/modifying-prohibition-an-approach-from-a-new-angle.html | MODIFYING PROHIBITION: AN APPROACH FROM A NEW ANGLE | True | By William D. Guthrie. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/three-cup-yachts-will-see-service-vanitie-to-join-resolute-and.html | THREE CUP YACHTS WILL SEE SERVICE; Vanitie to Join Resolute and Weetamoe Next Summer in Leading Racing Fleet. EXPECT BIG CRUISING CLASS Bermuda Test Listed for Division in June -- Interest Growing in Twelve-Meter Competition. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/john-ed-schell.html | John Ed Schell. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/large-export-sales-harden-copper-prices-domestic-consumers-obtain.html | LARGE EXPORT SALES HARDEN COPPER PRICES; Domestic Consumers Obtain Some Metd at 7 3/8 Cents From Custom Smelters. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-habits-of-wolves.html | THE HABITS OF WOLVES | True | FREDERICK S. DELLENBAUGH. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/thomas-j-forsyth.html | Thomas J. Forsyth. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/niagara-triumphs-2219-defeats-rochester-with-three-points-in.html | NIAGARA TRIUMPHS, 22-19.; Defeats Rochester With Three Points in Overtime Period. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/cf-noyes-pleads-for-transit-unity-realty-executive-also-urges-city.html | C.F. NOYES PLEADS FOR TRANSIT UNITY; Realty Executive Also Urges City Ownership, With Lines Self-Supporting. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/barnstormer-wins-two-miami-events-wittman-in-tiny-homemade-plane-is.html | BARNSTORMER' WINS TWO MIAMI EVENTS; Wittman in Tiny Home-Made Plane, Is First In Green and Curtiss Races. SETS MEET SPEED RECORD Beats Veterans at 166.9 Miles and Hour as Rain Forces Postponement of Part of Program. BOMBS DESTROY A 'VILLAGE Langley Field Squad's Aim is Perfcot -- Pangborn, in Forced Landing, Escapes Unhurt. | True | From a Staff Correspondent.Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/newton-academy-33-hackettstown-30.html | Newton Academy, 33; Hackettstown. 30. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/opera-dates-benefit-performance-comes-on-friday.html | OPERA DATES; Benefit Performance Comes on Friday | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/alekhine-accepts-invitation-for-london-chess-congress.html | Alekhine Accepts Invitation For London Chess Congress | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/federal-move-made-to-aid-depositors-bill-creating-a-150000000.html | FEDERAL MOVE MADE TO AID DEPOSITORS; Bill, Creating a $150,000,000 Relief Corporation, Is Part of Hoover's Plan. $100,000,000 TREASURY PART Senate Debates Long on Reconstruction Bill -- Agrees to Vote on It Monday. FEDERAL MOVE MADE TO AID DEPOSITORS | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/improvements-in-chicago.html | Improvements in Chicago. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/speculation-quieted-at-capital.html | Speculation Quieted at Capital. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/trade-bodies-oppose-federal-relief-to-idle-they-vote-2479-to-194.html | TRADE BODIES OPPOSE, FEDERAL RELIEF TO IDLE; They Vote, 2,479 to 194 -- Payne Says Present Red Cross Work Will Use All Its Funds. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/245-drop-in-1931-in-bank-clearings-410338166564-total-for-country.html | 24.5% DROP IN 1931 IN BANK CLEARINGS; $410,338,166,564 Total for Country Was the Smallest Since 1922. 24.2% DECLINE FOR CITY $263,270,393,958 Check Exchanges Is Low Record Since 1924 -- Gain in December. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/newly-recorded-music-grainger-plays-bach-releases-by-paderewski.html | NEWLY RECORDED MUSIC; Grainger Plays Bach -- Releases by Paderewski, Gieseking, Lamond and Cortot | True | By Compton Pakenham. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/theodore-untermoehlen-builder-of-propeller-for-the-firt-wright.html | THEODORE UNTERMOEHLEN.; Builder of Propeller for the Firt Wright Airplane Dies at 61. | True | | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/the-cat-and-rat-game-in-the-baltic-on-finlands-rum-row-it-has-been.html | THE "CAT AND RAT" GAME IN THE BALTIC; On Finland's Rum Row It Has Been Played to the Limit for Many Years THE "CAT AND RAT" GAME IN THE GRAY BALTIC On Finland's Rum Row Smugglers and Coast Guardsmen Have Played It to the Limit in All Kinds of Weather for Many Years | True | By Clair Price | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-10 | 1932-01-10 | https://www.nytimes.com/1932/01/10/archives/new-hampshire-victor-turns-back-boston-university-at-basketball.html | NEW HAMPSHIRE VICTOR.; Turns Back Boston University at Basketball, 28-18. | True | Special to The New York Times. | C1B 141352,C1B 141353,C1B 141354,C1B 141355,C1B 141356,C1B 141357,C1B 141358,C1B 141359,C1B 141360 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/miss-terry-gets-divorce-former-rio-rita-star-wins-decree-from.html | MISS TERRY GETS DIVORCE.; Former "Rio Rita" Star Wins Decree From Chicago Contractor. | True | | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/banks-warn-mayor-city-must-retrench-reply-to-his-attack-eight.html | BANKS WARN MAYOR CITY MUST RETRENCH; REPLY TO HIS ATTACK; Eight Institutions, Through T.W. Lamont, Tell Walker Loan Hinges on Strict Economy. DENY INFLUENCING POLICY But Question of Making Transit Lines Pay Through Fare Rise Was Stressed at a Parley. MAYOR HITS AT BANKERS At Benefit Dinner, He Says He "Never Tripped Over" One at a Similar Affair. BANKERS WARN CITY IT MUST RETRENCH | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/financial-markets-the-weeks-advance-on-the-stock-exchange-and-the.html | FINANCIAL MARKETS; The Week's Advance on the Stock Exchange, and the General Situation. | True | By Alexander D. Noyes. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/special-messages-by-hoover-ready-law-enforcement-and-consolidation.html | SPECIAL MESSAGES BY HOOVER READY; Law Enforcement and Consolidation Recommendations Await End of Economic Program. PROHIBITION NOT TOUCHED President Is Now Cool to Army-Navy Merger -- Congress to Pass Finance Board Bill This Week. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/upbraids-ministers-who-urge-resignation-to-dire-poverty.html | Upbraids Ministers Who Urge Resignation to Dire Poverty | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/dr-simons-hails-moral-reserves-declares-they-are-the-greatest.html | DR. SIMONS HAILS MORAL RESERVES; Declares They Are the Greatest Guarantee of a Nation in Times Like These. URGES SAVING OF IDEALS Society and the Individual Must Build Up Strength to Meet Stresses, He Says. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/upstate-banker-is-held-michel-duly-surrenders-at-rome-on-charge-of.html | UP-STATE BANKER IS HELD.; Michel Duly Surrenders at Rome on Charge of Larceny. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/massie-to-accept-trial-in-honolulu-defense-in-kahahawai-murder-asks.html | MASSIE TO ACCEPT TRIAL IN HONOLULU; Defense in Kahahawai Murder Asks No Change of Venue, Wants Early Action. MRS. FORTESCUE ILL IN BED Has a Severe Nervous Reaction -- Many Messages of Sympathy Are Sent to Her. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/supper-dance-planned-by-alumnae.html | Supper Dance Planned by Alumnae. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/dr-idleman-honored-by-his-congregation-at-special-ceremony-jhbanton.html | DR. IDLEMAN HONORED BY HIS CONGREGATION; At Special Ceremony J.H.Banton Tells of Pastor's 16 Years of Service to Church. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/mdonald-wants-hard-facts-faced-in-lausanne-parley-statement-cites.html | M'DONALD WANTS 'HARD FACTS FACED IN LAUSANNE PARLEY; Statement Cites Situation and Basle Report, Appearing to Support Bruening. EXPECTED GERMAN APPEAL Premier Is Believed to Have Sought to Placate French by Stressing Conference. BERLIN PLEA SHOCKS PARIS But Reich Leaders See No Cause for Surprise In Reiteration of Opposition to Reparations. M'DONALD WANTS HARD FACTS FACED | True | Special Cable to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/cabinet-studies-issue-today.html | Cabinet Studies Issue Today. | True | | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/westchester-drama-group-to-elect.html | Westchester Drama Group to Elect. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/chinese-beg-chiang-to-aid-government-many-leaders-to-go-to-his-home.html | CHINESE BEG CHIANG TO AID GOVERNMENT; Many Leaders to Go to His Home in Chekiang Province to Urge Him to Return. SUN FO THREATENS TO QUIT Says He Will Not Remain as Premier if Present Factional Dissensions Continue. Wireless to THE NEW YORK TIMES. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/parachute-descent-ends-in-grand-stand-twelve-jumpers-leap-from-same.html | PARACHUTE DESCENT ENDS IN GRAND STAND; Twelve Jumpers Leap From Same Plane in Final Event at Miami. BROOKS WINS LUND TROPHY Miss Fitzgerald of Binghamton, N.Y., and Rhoda Davis Among the Women Victors. | True | From a Staff Correspondent.Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/queen-thanks-dr-guthrie-wilhelmina-replies-to-proposal-for-seating.html | QUEEN THANKS DR. GUTHRIE; Wilhelmina Replies to Proposal for Seating Netherlands Aides. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/mrs-william-weeks-dead-at-95.html | Mrs. William Weeks Dead at 95. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/myersumiller.html | MyersuMiller. | True | Special to The New York-Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/college-lectures-held-prison-need-lewisohn-commission-advises.html | COLLEGE LECTURES HELD PRISON NEED; Lewisohn Commission Advises Enlistment of the Faculties of Near-By Universities. WOULD ALSO USE "TALKIES" Educational Director at $5,000 Salary Is Suggested -- Present System a Mere "Gesture." | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/to-make-debut-in-south-miss-ruth-ann-bissell-will-be-presented-at.html | TO MAKE DEBUT IN SOUTH.; Miss Ruth Ann Bissell Will Be Presented at Charleston, S.C. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/engen-wins-ski-jump-takes-ogden-utah-tourney-with-a-leap-of-155.html | ENGEN WINS SKI JUMP.; Takes Ogden (Utah) Tourney With a Leap of 155 Feet. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/statuto-wins-chilean-derby.html | Statuto Wins Chilean Derby. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/healing-measures.html | HEALING MEASURES. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/france-is-shocked-by-german-stand-majority-of-the-government-and-of.html | FRANCE IS SHOCKED BY GERMAN STAND; Majority of the Government and of the Press Firm for Continuing Reparation Payments. ISSUE INVOLVES CABINET Some Believe Laval Will Invite Radical Party Leaders to Take Vacated Places. | True | By P.j. Philip.special Cable To The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/i-cornelius-w-abbott-president-of-baltimore-bitters-firm-dies-at.html | I CORNELIUS W. ABBOTT.; President of Baltimore Bitters Firm Dies at the Age of 76. | True | I Special to The New YorTt Times. ' | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/amateurs-to-box-in-garden-tonight-open-metropolitan-title.html | AMATEURS TO BOX IN GARDEN TONIGHT; Open Metropolitan Title Tournament, 100 Being Entered in Eight Divisions. THREE TO DEFEND CROWNS Salica, Belloise and Hough Head List of Stars in Competition -- Event Concludes Wednesday. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/briand-laval-bruening.html | BRIAND, LAVAL, BRUENING. | True | | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/bronx-hockey-club-is-victor-by-230-vanquishes-bridgeport-sexte-on.html | BRONX HOCKEY CLUB IS VICTOR BY 23-0; Vanquishes Bridgeport Sexte on Coliseum Ice as Crowd of 3,000 Looks On. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/alabama-bank-closes-gadsden-national-quits-in-face-of-run-ls-called.html | ALABAMA BANK CLOSES.; Gadsden National Quits in Face of Run -- Is Called Solvent. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/german-experts-give-warning-against-excessive-pessimism.html | German Experts Give Warning Against Excessive Pessimism | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/basle-handicapped-by-bruening-action-central-bank-heads-accomplish.html | BASLE HANDICAPPED BY BRUENING ACTION; Central Bank Heads Accomplish Little at Meeting Despite Assurances by Luther. FRENCH HINT HAGUE APPEAL Indicate They Will Call on World Court in Line With Young Plan -- Hold Lausanne Parley Futile. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/david-hertz-weds-on-coast.html | David Hertz Weds on Coast. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/turn-is-indicated-in-steel-demand-trade-is-confident-low-point-has.html | TURN IS INDICATED IN STEEL DEMAND; Trade Is Confident Low Point Has Been Reached, With Slow Rise on the Way. PRICES CONTINUE WEAK Precedent Broken in U.S. Steel Report of a December Decline in Bookings. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/joe-flores-scores-mgonigle-is-next-pasadena-stables-entry-races-to.html | JOE FLORES SCORES; M'GONIGLE IS NEXT; Pasadena Stable's Entry Races to Victory in $2,500 Added California Handicap. REVEILLE BOY THIRD HOME Winner Carries Light Impost of 92 Pounds -- Jockeys Coucci and Smith Get Doubles. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/sees-a-roosevelt-sweep-bulitt-says-washington-will-start-the-ball.html | SEES A ROOSEVELT SWEEP.; Bulitt Says Washington Will Start the Ball Rolling in Far West. | True | By Telegraph To the Editor of the New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/increase-in-idle-german-shipping.html | Increase in Idle German Shipping. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/new-lutheran-pastor-installed.html | New Lutheran Pastor Installed. | True | Special to The New YorK Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/vacillate-victor-in-havana-feature-ensor-pilots-bonesteels-entry.html | VACILLATE VICTOR IN HAVANA FEATURE; Ensor Pilots Bonesteel's Entry Home in Front in the Iroquois Handicap. JACK COLLINS IS SECOND Outbound Finishes Third Ahead of Patricia Marian -- Winner Returns 7 to 10. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/reich-is-surprised-by-flurry-abroad-holds-bruenings-declaration-was.html | REICH IS SURPRISED BY FLURRY ABROAD; Holds Bruening's Declaration Was Mere Reiteration of Recent Official Utterances. PRESS HAILS STATEMENT Believes Chancellor Has Burned His Reparations Bridges Behind Him -- He Confers With Hugenberg. | True | By Guido Enderis.special Cabie To the New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/mrs-caraway-faces-voters-tomorrow-arkansas-is-expected-to-return.html | MRS. CARAWAY FACES VOTERS TOMORROW; Arkansas is Expected to Return Her to Senate as First Elected Woman Member. NO DEMOCRATIC OPPONENT 2 Independents Are on the Ticket, but Governor Has Endorsed the Senator's Widow. | True | | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/german-makers-curb-work-more-works-close-wire-export-firm-begins.html | GERMAN MAKERS CURB WORK.; More Works Close -- Wire Export Firm Begins Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/will-rogers-gives-his-version-of-an-unreported-conversation.html | Will Rogers Gives His Version Of an Unreported Conversation | True | WILL ROGERS. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/payment-on-german-loans-new-year-interest-on-internal-city-bonds.html | PAYMENT ON GERMAN LOANS; New Year Interest on Internal City Bonds Mostly Met Smoothly. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/weeks-sharp-advance-in-the-berlin-market-bonds-very-strong-many.html | WEEK'S SHARP ADVANCE IN THE BERLIN MARKET; Bonds Very Strong -- Many Stocks Are Higher Now Than in September. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/dr-wise-says-jews-face-gravest-crisis-more-militant-interest-needed.html | DR. WISE SAYS JEWS FACE GRAVEST CRISIS; More Militant Interest Needed Here to Aid Those Suffering Abroad, He Declares. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/ran-will-oppose-mnamara-tonight-welterweights-to-battle-in-feature.html | RAN WILL OPPOSE M'NAMARA TONIGHT; Welterweights to Battle in Feature at St. Nicholas -- Other Fight Programs. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/raskob-and-wets-scored-in-pulpits-dr-reisner-sees-grave-moral.html | RASKOB AND WETS SCORED IN PULPITS; Dr. Reisner Sees Grave Moral Dangers in Repeal Pleas and Assails State Option. STOCKDALE FOR EDUCATION Admits Enforcement Is Impossible Here, but Predicts a "Shock" for Its Foes in November. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/edmund-doremus-tremper.html | Edmund Doremus Tremper. | True | Special to The Neio York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/call-on-us-to-lead-world-to-disarm-women-ask-hoover-to-instruct.html | CALL ON US TO LEAD 'WORLD TO DISARM; Women Ask Hoover to Instruct Geneva Delegates to Present Drastic Program. DR. WOOLLEY REQUESTS AID Jeers at Dissenters, Whistling and Shouting Mark Peace League Meeting in Washington. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/dr-norwood-lauds-clergy-as-leaders-he-says-they-have-more-actual-in.html | DR. NORWOOD LAUDS CLERGY AS LEADERS; He Says They Have "More Actual Intellect Than Any Othet Group in America." DEFENDS SPIRITUAL VALUES Rector Finds Them Misrepresented, and Asserts Believers Will Survive as "Fittest." | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/six-shot-trying-to-enter-russia.html | Six Shot Trying to Enter Russia. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/syria-nominates-a-president-outmanoeuvring-the-royalists.html | Syria Nominates a President, Outmanoeuvring the Royalists | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/walker-plea-faces-senate-test-today-copeland-says-he-will-go-the.html | WALKER PLEA FACES SENATE TEST TODAY; Copeland Says He Will "Go the Limit" to Authorize City Loans in Reconstruction Bill. REPUBLICANS AGAINST IT They Declare Corporation's Capital Would Need to Be Quadrupled and Predict Defeat. | True | Special to The New York Times. | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/dwellings-board-to-keep-up-standards-counsel-says-it-is-willing-to.html | DWELLINGS BOARD TO KEEP UP STANDARDS; Counsel Says It Is Willing to Aid Realty Groups, but Will Not Lower Housing Conditions. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/thomas-sings-to-a-throng.html | Thomas Sings to a Throng. | True | W.B.C. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/baffled-in-killing-of-brooklyn-girl-police-lay-shooting-in-beauty.html | BAFFLED IN KILLING OF BROOKLYN GIRL; Police Lay Shooting in Beauty Parlor Either to Jealousy or Mistaken Identity. LETTERS GIVE NO CLUES Victim's Chum, Proprietor of the Shop Who Had Left Her in Charge, Is Questioned as to Enemies. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/two-canadian-pianists-play.html | Two Canadian Pianists Play. | True | G.B. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/lived-in-cellarhad-10000-baltimore-recluse-was-a-bank-depositor.html | LIVED IN CELLAR,HAD $10,000; Baltimore Recluse Was a Bank Depositor, Police Find After His Death | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/sinclair-lewis-at-vermont-farm.html | Sinclair Lewis at Vermont Farm. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/sales-of-german-potath-down.html | Sales of German Potath Down. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/aurelia-harrison-towedlieutryan-her-betrothal-to-u-s-naval-officer.html | AURELIA HARRISON /TOWEDLIEUT.RYAN; Her Betrothal to U. S. Naval Officer Is Announced by Her Mother. WEDDING IS NEXT MONTH Bride-Elect ts of Lynchburg, Va., . and Is a Member of Colonial 'o- Dames of America. | True | Special to The Nev York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/cotton-is-rallied-by-buying-of-spots-firmness-in-securities-also.html | COTTON IS RALLIED BY BUYING OF SPOTS; Firmness in Securities Also Has Effect, According to View in New Orleans. EXPORTS CONTINUE HIGH Bankers Expected to Bar Loans to Planters Who Refuse to Reduce Acreage. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/french-bank-showing-at-end-of-the-year-gold-rising-exchange.html | FRENCH BANK SHOWING AT END OF THE YEAR; Gold Rising, Exchange Holdings Falling, Note Issue Enlarged, Hoarding Stationary. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/doubt-quick-revival-prices-may-give-signal-paris-sees-debt-problem.html | DOUBT QUICK REVIVAL; PRICES MAY GIVE SIGNAL; Paris Sees Debt Problem Still a Bar to Optimism --Bourse Rise Helps. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/princetons-five-tops-league-race-tigers-have-won-both-of-their.html | PRINCETON'S FIVE TOPS LEAGUE RACE; Tigers Have Won Both of Their Games So Far in Eastern Basketball Circuit. SEIBERT LEADING SCORER Princeton Forward Has Tallied 22 Points -- Team-mate, Lord, Is Next With 17. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/lily-pons-in-westchester-soprano-to-sing-at-county-centre-with.html | LILY PONS IN WESTCHESTER; Soprano to Sing at County Centre With Metropolitan April 8. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/topics-op-the-times.html | TOPICS OP THE TIMES. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/seven-miners-are-rescued-seven-others-are-sought-in-german-cavein.html | SEVEN MINERS ARE RESCUED; Seven Others Are Sought In German Cave-In. | True | | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/catholics-here-give-funds-for-missions-father-h-jcasey-tells-of-the.html | CATHOLICS HERE GIVE FUNDS FOR MISSIONS; Father H. J.Casey Tells of the Pioneer Missionaries and Their Battle for Faith. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/rare-negro-songs-given-zora-hurstons-compilation-of-four-years.html | RARE NEGRO SONGS GIVEN.; Zora Hurston's Compilation of Four Years Heard at Golden Theatre. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/sand-ejector-prevents-antos-from-skidding-in-amsterdam.html | Sand Ejector Prevents Antos From Skidding in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/james-f-walsh.html | James F. Walsh. | True | Special to The New YorTc Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/c-f-curtiss-dies-clock-plant-head-president-of-waterbury-com-pany.html | C. f, CURTISS DIES; CLOCK PLANT HEAD; President of Waterbury Com- pany and Its General Manager Was III Only Few Days. ONCE JOHN N. WILLYS AIDE Was Organizer of Tiffany Manu- facturing Company, Which He Sold to Vincent Bendix. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/league-circles-fear-japanese-blockade-foresee-danger-in-possibility.html | LEAGUE CIRCLES FEAR JAPANESE BLOCKADE; Foresee Danger in Possibility of Reprisal Theoretically Limited to Chinese Shipping. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/our-action-on-china-pleasing-to-russia-soviets-interest-in-open.html | OUR ACTION ON CHINA PLEASING TO RUSSIA; Soviet's Interest in Open Door in Manchuria Coincides With Stimson Attitude. NEWSPAPERS ARE CAUTIOUS Though They Attack Policies of All "Imperialist" Powers, Satisfaction Over This Case Exists. | True | By Walter Duranty.wireless To the New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/sir-howard-frank-dies-at-60-in-london-head-of-estate-agency-firm.html | SIR HOWARD FRANK DIES AT 60 IN LONDON; Head of Estate Agency Firm and Leader in Profession -- Served on Government Boards. | True | Special Cable to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/57-are-pledged-at-nyu-violet-blade-group-at-the-commerce-school.html | 57 ARE PLEDGED AT N.Y.U.; Violet Blade Group at the Commerce School Announces List. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/agnes-de-mille-gives-dance-novelty-introduces-two-scenes-with.html | AGNES DE MILLE GIVES DANCE NOVELTY; Introduces Two Scenes With Spoken Dialogue at the Guild Theatre. | True | By John Martin. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/democrats-plan-drive-in-mfaddens-district-caacas-jan-21-to-pick.html | DEMOCRATS PLAN DRIVE IN M'FADDEN'S DISTRICT; Caacas Jan. 21 to Pick Candidate -- Victory Sighted With Republicans Split Over Representative. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/hopefulness-grows-in-financiallondon-belief-increases-that-france.html | HOPEFULNESS GROWS IN FINANCIALLONDON; Belief Increases That France and England Will Unite on Reparations Policy. MARKETS BECOME CHEERFUL Talk in the "City" of an Entirely New Arrangement for Germany's Frozen Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/find-beggar-slain-in-auto-police-believe-minor-racketeer-was-victim.html | FIND BEGGAR SLAIN IN AUTO.; Police Believe Minor Racketeer Was Victim of Brooklyn Gangsters. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/admiral-woodward-in-managua.html | Admiral Woodward in Managua. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/mrs-clair-m-siggins.html | Mrs. Clair M. Siggins. | True | Special to The New York Times. | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/soldiers-funeral-giyen-to-maginot-military-pomp-marks-the-paris.html | SOLDIER'S FUNERAL GIYEN TO MAGINOT; Military Pomp Marks the Paris Services for War Minister, Sergeant at Verdun. LAVAL DELIVERS EULOGY Says Dead Man Held Security of France First Condition of Peace uBurial at Revigny Today. | True | Wlreleis to THI New irons TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/grain-for-starving-chinese-burns.html | Grain for Starving Chinese Burns. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/will-ship-bulky-cargoes-interports-corporation-to-operate-to-new.html | WILL SHIP BULKY CARGOES.; Interports Corporation to Operate to New England Ports. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/sees-china-as-crux-of-far-east-peace-writer-in-volume-6-of-social.html | SEES CHINA AS CRUX OF FAR EAST PEACE; Writer in Volume 6 of Social Sciences Encyclopedia Says She Must Settle Problems. FEARS FALL IF SHE FAILS Internal Difficulties Resulting From Modernization Also Linked to Trouble With Japan. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/atlantic-travel-off-29-in-year-third-class-europebound-is-only.html | ATLANTIC TRAVEL OFF 29% IN YEAR; Third Class, Europe-Bound, Is Only Service Gaining in 1931, Lines' Compilation Shows. CHIEF LOSS IS FELT HERE Drop In Westbound Passengers Far Greater Howevert Than Among Americans Going Abroad. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/mob-of-12000-frees-prisoners-in-india.html | MOB OF 12,000 FREES PRISONERS IN INDIA | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/loss-in-ulen-co-offset-by-trust-american-internationals-net-in-year.html | LOSS IN ULEN & CO. OFFSET BY TRUST; American International's Net In Year Leaves Balance to Surplus of $168,889. WIDE PORTFOLIO CHANGES $6,950,662 Losses Realized in Sale of Securities, Compared to $5,976,305 in Preceding Period. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/provisions-in-chicago-lard-is-selling-at-lowest-price-in-33-years.html | PROVISIONS IN CHICAGO.; Lard Is Selling at Lowest Price in 33 Years. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/zionists-mark-jubilee-take-in-20000-at-dinner-for-purchase-of-land.html | ZIONISTS MARK JUBILEE.; Take in $20,000 at Dinner for Purchase of Land in Palestine. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/roxy-sees-radio-city-as-home-of-dancing-tells-teachers-of-art-its.html | ROXY SEES RADIO CITY AS HOME OF DANCING; Tells Teachers of Art Its Music Hall Will Have a Ballet of Sixty-four Members. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/sentiment-rises-in-west-buying-reported-improved-with-unemployment.html | SENTIMENT RISES IN WEST.; Buying Reported Improved, With Unemployment Decreased. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/extra-trains-bring-auto-show-visitors-motorcar-men-from-detroit.html | EXTRA TRAINS BRING AUTO SHOW VISITORS; Motor-Car Men From Detroit, Chicago and Other Centres Swell Passenger Travel. TODAY 'INTERNATIONAL DAY' Foreign Representatives to Be Guests of the Industry's Leaders at a Luncheon. MOTOR ENGINEERS TO MEET Many Dealers' Sessions Scheduled -- General Motors Opens Separate Display -- Prices Announced. | True | | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/crescent-sextet-plays-a-tie-1-to-1-held-even-by-the-sea-gulls-in.html | CRESCENT SEXTET PLAYS A TIE, 1 TO 1; Held Even by the Sea Gulls in Feature of Double-Header in the Garden. R. BLINCO, FOSTER SCORE St. John's College Beats Lions, 1-0, on Tally by Donohue in the First Encounter. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/decline-of-ayear-on-the-paris-bourse-averages-down-18-38-from-1930.html | DECLINE OF A YEAR ON THE PARIS BOURSE; " Averages" Down 18 3/8% From 1930 -- Metal, Textile and Foreign Shares Hard Hit. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/dorothy-lawrence-to-wed-g-h-fitch-betrothal-of-member-of-colonial.html | DOROTHY LAWRENCE TO WED G. H. FITCH; Betrothal of Member of Colonial Dames of America Is An- nounced by Her Parents. FIANCE IS SENIOR AT YALE fie Is Also of Colonial Ancestry and ; ts a Member of St. Nicholas [ Society of New York. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/two-shootoffs-required.html | Two Shoot-Offs Required. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/nina-tarasova-returns.html | Nina Tarasova Returns. | True | W.B.C. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/lannin-memorial-golf-next-july-2-3-and-4-to-be-on-matchplay-basis.html | Lannin Memorial Golf Next July 2, 3 and 4 To Be on Match-Play Basis Instead of Medal | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/cities-seek-govelys-help-massachusetts-mayors-to-ask-influence-on.html | CITIES SEEK GOV.ELY'S HELP; Massachusetts Mayors to Ask Influence on Bankers for Loans. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/bellumichael.html | BelluMichael. | True | Special to. The New York Times. \ | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/benefit-for-stony-wold-a-yankee-doodle-ball-to-be-given-jan-22-at.html | BENEFIT FOR STONY WOLD.; A "Yankee Doodle" Ball to Be Given Jan. 22 at the St. Regis. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/bellevue-benefit-dances-mrs-charles-morgan-heads-committee.html | BELLEVUE BENEFIT DANCES.; Mrs. Charles Morgan Heads Committee Arranging Series. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/mrs-charles-d-doctor.html | Mrs. Charles D. Doctor. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/pilot-killed-as-plane-loses-wing.html | Pilot Killed as Plane Loses Wing. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/lidashaikim-o-educator-isdead-former-dean-of-the-womens-college-in.html | LIDASHAIKIM, o EDUCATOR, ISDEAD; Former Dean of the - Women's College in Brown University I ,Stricken at 63. AN ARCHAEOLOGY STUDENT Had Been Identified With Excava- tion Work in GreeceaStudied In American School -at Athens. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/a-world-adventure.html | A WORLD ADVENTURE. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/all-even-after-70-minutes.html | All Even After 70 Minutes. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/gov-cross-heckled-by-drys-at-lecture-barrage-of-queries-follows-his.html | GOV. CROSS HECKLED BY DRYS AT LECTURE; Barrage of Queries Follows His Plea for Nullification at Address in Brooklyn. CHALLENGED TO A DEBATE " Not Here," He Replies, Smiling at Flood of Questions -- Insists the Dry Law Breeds Corruption. | True | | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/edgar-martin-kepler-ouuu-landscape-and-portrait-painter-dies-after.html | EDGAR MARTIN KEPLER. ouuu; Landscape and Portrait Painter Dies After Long Illness, | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/paper-output-curb-urged-union-board-in-albany-declares-chaos-near.html | PAPER OUTPUT CURB URGED; Union Board In Albany Declares Chaos Near in the Industry. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/chinese-bandits-take-city-3000-capture-tungshan-in-hupeh-600-killed.html | CHINESE BANDITS TAKE CITY; 3,000 Capture Tungshan, in Hupeh -- 600 Killed in Battle. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/resident-offices-report-on-trade-lncrease-in-buying-this-week.html | RESIDENT OFFICES REPORT ON TRADE; Increase In Buying This Week Expected to Offset Drop in Apparel Orders. EARLY SPRING CALL SEEN Warm Weather Centres Interest on Coming Season -- Now Dress Lines Feature Irish Lace. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/marymount-school-alumnae-elect.html | Marymount School Alumnae Elect. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/c-j-ritzman.html | C. J. Ritzman. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/snow-prevents-soccer-game.html | Snow Prevents Soccer Game. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/martin-wins-outboard-regatta-at-miami-with-3092-points.html | Martin Wins Outboard Regatta At Miami With 3,092 Points | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/record-bank-suspensions-2302-reported-for-1931-only-68-in-first.html | RECORD BANK SUSPENSIONS; 2,302 Reported for 1931 -- Only 68 in First Week of 1032. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/campbell-debates-dry-law-with-dunford-warns-it-causes-sectionalism.html | CAMPBELL DEBATES DRY LAW WITH DUNFORD; Warns It Causes Sectionalism -- Anti-Saloon League Counsel Says Science Backs It. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/confused-with-nicholas-roosevelt.html | Confused With Nicholas Roosevelt. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/trailed-by-gang-shot-camden-autoist-believed-to-have-been-mistaken.html | TRAILED BY GANG, SHOT.; Camden Autoist Believed to Have Been Mistaken for Dry Agent. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/bears-predict-more-mild-weather.html | Bears Predict More Mild Weather. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/st-john-grain-shipments-up.html | St. John Grain Shipments Up. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/foreign-trade-council-issues-call-on-session-honolulu-meeting-may.html | FOREIGN TRADE COUNCIL ISSUES CALL ON SESSION; Honolulu Meeting May 4-6 Will Discuss Pacific Area Sales, Farrell Explains. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/decision-on-parley-is-expected-today-roosevelt-likely-to-appoint-a.html | DECISION ON PARLEY IS EXPECTED TODAY; Roosevelt Likely to Appoint a Commissioner to Investigate Sheriff's 'Tin Box.' 1932 NOMINATION AT STAKE Meanwhile, Seabury Will Appeal to Court to Void Writ Barring Examination of Hastings. SENATOR THREATENS HIM Declares He Wili Hale Counsel Before Bar of Senate -- Sher- wood Assets Up for Sale. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/prison-schools.html | PRISON SCHOOLS. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/mrs-wh-vanderbllt-better.html | Mrs. W.H. Vanderbllt Better. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/dry-ice-a-common-term.html | Dry Ice" a Common Term. | True | | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/unearth-more-relics-of-an-ancient-era-pennsylvania-museum.html | UNEARTH MORE RELICS OF AN ANCIENT ERA; Pennsylvania Museum Expedition in Mesopotamia Finds Make-Up Set of 5,000 B.C. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/oyster-bay-home-burns-flames-cause-30000-damage-at-residence-of-je.html | OYSTER BAY HOME BURNS.; Flames Cause $30,000 Damage at Residence of J.E. Rousmaniere. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/gather-for-conference.html | Gather for Conference. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/find-inventories-cut-and-prices-steadier-observations-by-journal-of.html | FIND INVENTORIES CUT AND PRICES STEADIER; Observations by Journal of the Bankers' Association Point to Some Increase in Demand. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/germany-declines-us-offer-to-bring-sextet-to-olympics.html | Germany Declines U.S. Offer To Bring Sextet to Olympics | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/world-slump-cure-viewed-as-political-sir-william-beveridge-on-radio.html | WORLD SLUMP CURE VIEWED AS POLITICAL; Sir William Beveridge on Radio in London Says Reparations Are 'Continuation of War.' ASKS CURB ON NATIONALISM Calls It Bad Economics and Bad Humanity -- Warns Crisis Must Be Faced This Year. WORLD SLUMP CURE IS HELD POLITICAL | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/eat-less-aid-needy-he-tells-his-church-dr-db-aldrich-says-number-of.html | EAT LESS, AID NEEDY, HE TELLS HIS CHURCH; Dr. D.B. Aldrich Says Number of Courses Can Be Cut in at Least One Meal a Day. FAMILY QUOTA $1 A WEEK " Fill This Instead" Envelopes to Be Put in Pews at Ascension Church -- Rector Urges Self-Sacrifice. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/flood-refugees-return-red-cross-aids-in-mississippi-as-rivers-quit.html | FLOOD REFUGEES RETURN.; Red Cross Aids in Mississippi as Rivers Quit Rising. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/stock-average-unchanged-fisher-index-same-for-last-week-as-week.html | STOCK AVERAGE UNCHANGED; " Fisher Index" Same for Last Week as Week Before. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/small-moves-limit-wheat-speculation-traders-fear-to-take-a-stand.html | SMALL MOVES LIMIT WHEAT SPECULATION; Traders Fear to Take a Stand -- Futures Off 3/8 to 5/8c in Week as Cash Grain Hardens. STOCK MARKET WATCHED Corn Also Sags in a Narrow Range -- Consumers Buy When Oats Fall -- Rye Is Easier. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/wiggin-discusses-germanys-plight-asserts-much-of-her-private-debt.html | WIGGIN DISCUSSES GERMANYS PLIGHT; Asserts Much of Her Private Debt Could Be Paid if Banks Would Accept Reichsmarks. LISTS THE CHASE HOLDINGS In Cable to Stockholders He Says World Now Knows of America's Soundness. FEAR DELAYS PROSPERITY" He Holds Adjustment in Policies Must Come, but That Sentiment Is Worse Than Facts. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/thayer-turns-in-best-score.html | Thayer Turns In Best Score. | True | Special to The New York Times. | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/burnham-estate-899041-largest-bequeat-is-350000-to-build-library-in.html | BURNHAM ESTATE $899,041.; Largest Bequeat Is $350,000, to Build Library in Glastonbury, Conn. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/live-topics-at-translux-mississippi-foods-gandhis-arrest-and.html | LIVE TOPICS AT TRANS-LUX.; Mississippi Foods, Gandhi's Arrest and Japanse Campaign Shown. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/book-notes.html | BOOK NOTES | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/touring-ottawa-hockey-team-conquers-zurich-sextet-41.html | Touring Ottawa Hockey Team Conquers Zurich Sextet, 4-1 | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/money-easier-at-berlin-decline-in-rates-causes-demand-for-treasury.html | MONEY EASIER AT BERLIN.; Decline In Rates Causes Demand for Treasury Bills. | True | Wireless to THE NEW YORE TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/mexican-governor-to-resign.html | Mexican Governor to Resign. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/hakoah-turns-back-yonkers-thistles-triumphs-by-5-to-0-in-the-first.html | HAKOAH TURNS BACK YONKERS THISTLES; Triumphs by 5 to 0 in the First Round of Cup Competition at Commercial Field. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/italy-does-not-see-end-of-depression-fail-in-prices-is-retarded-but.html | ITALY DOES NOT SEE END OF DEPRESSION; Fail in Prices Is Retarded, but Decline Has Not Yet Ended. PRODUCTION STILL SMALL Doubts Entertained Over Grain Market Position -- Consumption Retarded by High Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/durand-wins-final-in-golf-at-miami-brilliant-rally-brings-brooklyn.html | DURAND WINS FINAL IN GOLF AT MIAMI; Brilliant Rally Brings Brooklyn Youth 1-Up Triumph Over Goodwin in Amateur Play. 6 DOWN TO RIVAL AT NOON Victor Shoots Sensational 71 in Afternoon Round, Taking Lead on 34th. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/de-bruym-ties-mark-in-st-anselms-run-marathon-champion-of-germany.html | DE BRUYM TIES MARK IN ST. ANSELM'S RUN; Marathon Champion of Germany Goes 4 1/2 Miles in 22:40 for the Best Time. HAS CLOSE DUEL WITH CAIN Is Tenth In Order of Finish in the Handicap Event -- Sullivan Leads the Field. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/7000-at-cathedral-for-mission-sunday-cardinal-hayes-presides-at.html | 7,000 AT CATHEDRAL FOR MISSION SUNDAY; Cardinal Hayes Presides at Service in Which 300 Children March in Pageant. GILLIS URGES AID ABROAD Stresses Need for Spreading the Gospel, Assailing "Superstition That God Favors the Whites." | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/military-guards-increased.html | Military Guards Increased. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/to-aid-nurse-service-new-series-of-evenings-abroad-will-be-held-at.html | TO AID NURSE SERVICE.; New Series of "Evenings Abroad" Will Be Held at the St. Regis. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/the-village-saved-again.html | THE VILLAGE SAVED AGAIN. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/english-channel-gale-causes-wide-damage-many-rescued-in-high-seas.html | ENGLISH CHANNEL GALE CAUSES WIDE DAMAGE; Many Rescued in High Seas -- Floods at Monmouth Force People Out of Homes. | True | | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/hold-party-rally-aided-roosevelt-supporters-to-push-unofficial.html | HOLD PARTY RALLY AIDED ROOSEVELT; Supporters to Push Unofficial Drive to Capitalize Effect of Washington Meeting. FARLEY TO REPORT TO HIM Republicans Await Governor's Tax Plan Before Deciding on Their Program. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/teams-play-football-game-in-snow.html | Teams Play Football Game in Snow. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/filipinos-silent-on-col-roosevelt-many-confuse-prospective-governor.html | FILIPINOS SILENT ON COL ROOSEVELT; Many Confuse Prospective Governor With Writer of Book Against Independence. AMERICANS ENTHUSIASTIC They Like Him Personally, but Fear the Philippines Are Being Used as an Aid to His Career. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/hainesuthoreson.html | HainesuThoreson. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/police-with-bombs-and-guns-called-to-turn-gat-a-light.html | Police With Bombs and Guns Called to Turn Gat a Light | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/the-play.html | THE PLAY | True | W.L. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/postpones-speed-trial-smith-delays-attempt-for-auto-mark-in-new.html | POSTPONES SPEED TRIAL.; Smith Delays Attempt for Auto Mark in New Zealand. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/glantzberg-making-brave-fight.html | Glantzberg Making Brave Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/steel-production-below-30-per-cent.html | Steel Production Below 30 Per Cent. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/greenleaf-beats-woods-ends-exhibition-1750-to-897-with-victories-in.html | GREENLEAF BEATS WOODS.; Ends Exhibition, 1,750 to 897, With Victories in Last Blocks. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/elizabeth-team-scores-in-squash-beats-essex-club-42-to-keep-lead-in.html | ELIZABETH TEAM SCORES IN SQUASH; Beats Essex Club, 4-2, to Keep Lead in New Jersey Class C Title Tournament. RALLIES AFTER A SETBACK Montclair A.C. Also Victor, Turning Back Short Hills Club Combination, 5 to 2. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/search-desert-for-flier-40-planes-hunt-british-officer-lost-between.html | SEARCH DESERT FOR FLIER.; 40 Planes Hunt British Officer Lost Between Cairo and Bagdad. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/emil-6-hantsche-founder-of-cabinet-making-com-pany-diet-in-hi12.html | EMIL 6. HANTSCHE.; Founder of Cabinet Making Com- pany Diet in HI1/2 90th Year | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/town-starts-week-of-prayer-for-solution-of-job-problem.html | Town Starts Week of Prayer For Solution of Job Problem | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/find-receiverships-in-realty-a-racket-city-club-investigators-lay.html | FIND RECEIVERSHIPS IN REALTY A 'RACKET'; City Club Investigators Lay Blame on Courts in Naming of Foreclosure Officials. THREE REMEDIES PROPOSED Dentist Was Elected Nine Times and Widow of Supreme Court Justice Sixteen in Such Cases. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/miss-marie-e-roy-wed.html | Miss Marie E. Roy Wed. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/at-the-villa-rose.html | At the Villa Rose." | True | H.T.S. | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/newark-americans-advance-in-soccer-eliminate-portuguese-from-the-us.html | NEWARK AMERICANS ADVANCE IN SOCCER; Eliminate Portuguese From the U.S. Cup Competition by Gaining 4-1 Triumph. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/rangers-triumph-over-toronto-six-16000-the-seasons-largest-crowd-at.html | RANGERS TRIUMPH OVER TORONTO SIX; 16,000, the Season's Largest Crowd at Garden, See Leafs Beaten by 2 to 0. RIVALS IN THRILLING GAME Keeling Tallies in the Second Period After Taking Pass From Milks. BRENNAN SCORES IN THIRD Drives Long Shot Past Chabot -- Canadians Battle Valiantly to the Finish. | True | By Joseph C. Nichols. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/young-to-visit-school-financier-will-attend-opening-of-addition-to.html | YOUNG TO VISIT SCHOOL.; Financier Will Attend Opening of Addition to His Gift. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/heavenly-haemony.html | HEAVENLY HAEMONY. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/westchester-supervisor-88-today.html | Westchester Supervisor 88 Today. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/state-to-plant-20000000-trees.html | State to Plant 20,000,000 Trees. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/lowry-tops-field-in-snowbirds-golf-cards-901674-to-capture-low-net.html | LOWRY TOPS FIELD IN SNOWBIRDS GOLF; Cards 90-16-74 to Capture Low Net Honors in Weekly Play at Swanoy Club. FOUR IN TIE FOR SECOND McLean, Hawe, Carlson and Scott Score Net 75s -- Black Next With Tally of 76. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/princeton-rotc-trio-triumphs-by-19-to-16-firestone-with-nine-goals.html | PRINCETON R.O.T.C. TRIO TRIUMPHS BY 19 TO 16; Firestone, With Nine Goals, Sets Pace in Victory Over 112th Field Artillery. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/german-machinery-export-as-42-of-combined-british-amerlcan-and.html | GERMAN MACHINERY EXPORT; As 42% of Combined British, Amerlcan and German Total. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/tariff-power-shift-opposed-by-hoover-he-is-expected-to-disapprove.html | TARIFF POWER SHIFT OPPOSED BY HOOVER; He Is Expected to Disapprove Bill and Watson Predicts Sustaining of the Veto. SENATE PASSAGE EXPECTED Morris Says Progressives Will Back Measure -- Crowther Hits it as "Political Expediency." | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/popcorn-still-popular-but-there-is-a-technique-for-popping-and-even.html | POPCORN STILL POPULAR.; But There Is a Technique for Popping and Even Eating it. | True | J.E. HARRIS. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/snow-to-prairie-dog-just-a-wet-blanket-colony-in-the-bronx-zoo-kept.html | SNOW TO PRAIRIE DOG JUST A WET BLANKET; Colony in the Bronx Zoo, Kept Guessing by Fickle Weather, Finally Defers Hibernation. AND GETS A CHILL INSTEAD One Can Now Hear Noise in Village -- It's Either Chattering of Teeth or Bickering Over Decision. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/says-youth-she-aided-sought-to-kill-her-bronx-woman-charges-russian.html | SAYS YOUTH SHE AIDED SOUGHT TO KILL HER; Bronx Woman Charges Russian Whose Passage She Paid Tried to Asphyxiate Whole Family. | True | | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/miss-perkins-explains-sees-confusion-on-labor-and-dwellings-laws.html | MISS PERKINS EXPLAINS.; Sees Confusion on Labor and Dwellings Laws and Clarifies Them. | True | FRANCES PERKINS, | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/major-gr-fortescue-now-seriously-ill-worry-over-wifes-plight-causes.html | Major G.R. Fortescue Now Seriously Ill; Worry Over Wife's Plight Causes Relapse | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/cycle-of-wagner-by-metropolitan-opera-companys-annual-matinee.html | CYCLE OF WAGNER BY METROPOLITAN; Opera Company's Annual Matinee Series Will Open Feb. 12 With "Tannhaeuser." SIX WORKS ARE TO BE GIVEN Manager Gatti's Announcement Refutes Rumors -- Regular Subscribers to Have First Choice. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/commodity-average-reduced-for-week-now-under-lowest-of-1931-british.html | COMMODITY AVERAGE REDUCED FOR WEEK; Now Under Lowest of 1931 -- British Prices Are Down, Italian Higher. | True | Special to The New fork Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/washingtons-life-held-beacon-today-lauded-at-bicentenary-service-at.html | WASHINGTON'S LIFE HELD BEACON TODAY; Lauded at Bicentenary Service at St. John the Divine as an Example for Present Crisis. DR. LLOYD CITES COURAGE Bishop Urges Same Spirit in Facing Depression -- Cadman Calls for Maintenance of Ideals. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/drop-by-french-railways-loadings-down-8-from-1930-revenue-cut-10.html | DROP BY FRENCH RAILWAYS.; Loadings Down 8% From 1930, Revenue Cut 10%. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/not-a-foreign-body-membership-of-womens-indian-association-largely.html | NOT A FOREIGN BODY.; Membership of Women's Indian Association Largely Native. | True | MARGARET E. COUSINS. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/attitude-of-berlin-on-frozen-credits-resisting-partial-repayment.html | ATTITUDE OF BERLIN ON 'FROZEN CREDITS'; Resisting Partial Repayment Now, but Not Expecting "Consolidation" of the Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/will-extend-steel-mills-farrell-tells-of-plans-to-expand-3-western.html | WILL EXTEND STEEL MILLS.; Farrell Tells of Plans to Expand 3 Western Pennsylvania Plants. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/body-found-in-cannes-that-of-new-yorker-french-police-identify-it.html | BODY FOUND IN CANNES THAT OF NEW YORKER; French Police Identify It as Thomas Clark, 67 Years Old. | True | Special Cable to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/harvard-to-make-no-cuts-in-sports-full-program-planned-despite.html | HARVARD TO MAKE NO CUTS IN SPORTS; Full Program Planned Despite $200,000 Football Drop to Crimson and Opponents. DECLINE WAS ANTICIPATED Officials Shaped Budget to Meet Decrease -- Salaries, Number of Employes Not to Be Reduced. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/defeat-of-purdue-upset-in-big-ten-impressive-string-of-victories.html | DEFEAT OF PURDUE UPSET IN BIG TEN; Impressive String of Victories Ended by 28-21 Setback at Hands of Illinois. TWO QUINTETS SET PACE Northwestern and Ohio State Have Scored Two Triumphs -- Michigan, Minnesota Have One A piece. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/episcopal-synod-to-meet.html | Episcopal Synod to Meet. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/killed-by-fall-off-horse-helen-durham-schenectady-ny-author-dies-at.html | KILLED BY FALL OFF HORSE.; Helen Durham, Schenectady (N.Y.) Author, Dies at Littleton, N.H. | True | Special to The New York Times. | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/colombia-reduces-budget-press-reports-7000000-cut-because-of-drop.html | COLOMBIA REDUCES BUDGET; Press Reports $7,000,000 Cut Because of Drop in Customs. | True | Special Cable to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/mack-starts-south-today-athletics-manager-will-make-trip-earlier.html | MACK STARTS SOUTH TODAY; Athletics' Manager Will Make Trip Earlier Than Usual. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/canal-engineer-resigns-construction-superintendent-leaving-panama.html | CANAL ENGINEER RESIGNS.; Construction Superintendent Leaving Panama to Join Wife. | True | Special Cable to THE NEW TORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/gold-gain-by-france-a-considered-policy-london-ascribes-movement-to.html | GOLD GAIN BY FRANCE A CONSIDERED POLICY; London Ascribes Movement to French Bank's Liquidation of Foreign Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/gp-connfelt-memorial-to-yale.html | G.P. Connfelt Memorial to Yale. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/round-hill-club-loses-bows-to-racquet-and-swimming-squash-racquets.html | ROUND HILL CLUB LOSES.; Bows to Racquet and Swimming Squash Racquets Team, 3-2. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/plane-christened-in-road-chamberlin-lands-on-highway-for-ceremony.html | PLANE CHRISTENED IN ROAD.; Chamberlin Lands on Highway for Ceremony at Teaneck, N.J. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/move-to-make-geneva-a-real-listening-post-arms-parley-will-get.html | Move to Make Geneva a Real 'Listening Post'; Arms Parley Will Get World Comment Daily | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/washington-remains-aloof-on-reparations-moves-in-europe-are-watched.html | WASHINGTON REMAINS ALOOF ON REPARATIONS; Moves in Europe Are Watched With Keen Interest but No Change in Policy. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/mrs-aa-mkay-gives-tea-in-south-entertains-in-compliment-to-her-palm.html | MRS. A.A. M'KAY GIVES TEA IN SOUTH; Entertains in Compliment to Her Palm Beach House Guests -- Joseph E. Widener Arrives. MRS. F.M. BARNES HOSTESS Mrs. Nettie Livermore and Mrs. Nell Kendall Are Joint Hostesses at a Dinner at Their Home. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/germanys-auto-output-down-19.html | Germany's Auto Output Down 19%. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/would-enact-a-law-for-right-to-work-representative-lewis-to-offer.html | WOULD ENACT A LAW FOR RIGHT TO WORK; Representative Lewis to Offer Measure Compelling Employers to Put Jobs on Quota. WOULD COMPENSATE IDLE Some of Swope Proposals Are included in Plan, With Trade Commission Supervision. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/w-h-bo-wen-publisher-dead-at-81.html | W. H. Bo wen, Publisher, Dead at 81 | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/show-by-pekingese-club-benefit-for-the-new-york-womens-league-for.html | SHOW BY PEKINGESE CLUB.; Benefit for the New York Women's League for Animals Set for Jan. 18. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/alimony-dodgers-buy-freedom-as-new-jail-is-fitted-for-them.html | Alimony Dodgers Buy Freedom As New Jail Is Fitted for Them | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/flowers-of-bureaucracy.html | FLOWERS OF BUREAUCRACY. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/-john-p-braduury.html | . John P, Braduury. | True | Special to The New 1'orfc Times. | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/rail-unions-map-wage-arguments-labor-executives-contend-that.html | RAIL UNIONS MAP WAGE ARGUMENTS; Labor Executives Contend That "Average Earnings" Given by Roads Are Incorrect. SOME WORKERS NOT LISTED First Brotherhood Leaders Arrive in Chicago -- Will Meet Railroad Chiefs Thursday. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/plans-sing-sing-recreation-centre.html | Plans Sing Sing Recreation Centre. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/record-group-insurance-equitable-life-assurance-reports-highest.html | RECORD GROUP INSURANCE.; Equitable Life Assurance Reports Highest Premium Income In 1931. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/gains-and-carrera-matched-for-bout-in-london-may-30.html | Gains and Carrera Matched For Bout in London May 30 | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/cold-endangers-wheat-but-rain-and-snow-improve-moisture-conditions.html | COLD ENDANGERS WHEAT.; But Rain and Snow Improve Moisture Conditions in Southwest. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/two-tour-associations-merge.html | Two Tour Associations Merge. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/most-commodities-lower-for-week-rally-in-securities-cotton-and.html | MOST COMMODITIES LOWER FOR WEEK; Rally in Securities, Cotton and Wheat Fails to Cause Full Recovery in Other Markets. SOME GROUND IS REGAINED But Sugar, Coffee, Cocoa, Hides and Rubber All Close With Small Losses. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/mrs-helen-h-lodge-wed-is-married-to-james-b-melick.html | MRS. HELEN H. LODGE WED.; Is Married to James B. Melick in Quiet Ceremony Here. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/triplett-receives-durant-auto-trophy-coast-driver-then-starts-1932.html | TRIPLETT RECEIVES DURANT AUTO TROPHY; Coast Driver Then Starts 1932 With Victory in 100-Lap Race at Los Angeles. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/germanys-payments-disputed-figure-on-the-sums-paid-in-reparations.html | GERMANYS PAYMENTS.; Disputed Figure on the Sums Paid in Reparations to Date. | True | A GERMAN. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/marinan-is-winner-in-manhattan-run-18yearold-curtis-evening-high.html | MARINAN IS WINNER IN MANHATTAN RUN; 18-Year-Old Curtis Evening High Harrier, With 2:30 Handicap, Leads Field. CONNOLLY IS CLOSE SECOND Brown Captures Third and Time Honors Go to Ledingham, Scratch Man. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/10000000-to-boston-bank-new-capital-funds-subscribed-for-the.html | $10,000,000 TO BOSTON BANK; New Capital Funds Subscribed for the Atlantic National. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/temple-five-to-travel-will-meet-three-opponents-on-trip-this-week.html | TEMPLE FIVE TO TRAVEL.; Will Meet Three Opponents on Trip This Week. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall.h.t.s. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/19-japanese-slain-trapped-by-bandits-lieut-col-gentaro-koga-among.html | 19 JAPANESE SLAIN, TRAPPED BY BANDITS; Lieut. Col. Gentaro Koga Among Four Officers Killed in Sharp Fight at Chinshi. PLANES RUSH TO DEFENSE 5,000 Irregulars Battle Stubbornly -- Tahushan Raided -- Antung Area Still Troubled. | True | By Hugh Byas.special Cable To the New York Times. | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/w-e-blunt-91-dies-in-haverhill-mass-served-as-postmaster-under.html | W. E. BLUNT, 91, DIES IN HAVERHILL, MASS.; Served as Postmaster Under Three Republican Presidents Many Years Ago. | True | Special to The New 1 o-s-ie Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/friends-of-kindergarten-to-meet.html | Friends of Kindergarten to Meet. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/unemployment-in-germany-increase-at-yearend-distribution-of-relief.html | UNEMPLOYMENT IN GERMANY; Increase at Year-End -- Distribution of Relief Provision. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/reviving-markets-cheering-to-berlin-new-year-rise-of-securities.html | REVIVING MARKETS CHEERING TO BERLIN; New Year Rise of Securities Causes Prediction of General Recovery. BANKERS OPINION CAUTIOUS Early January Rise of 1931 and 1930 Cited -- Trade Outlook Is Still Diapouraging. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/from-san-juan-to-manila.html | FROM SAN JUAN TO MANILA. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/steers-off-5-cents-in-chicago-market-but-fancy-grades-advance-25-to.html | STEERS OFF 5 CENTS IN CHICAGO MARKET; But Fancy Grades Advance 25 to 50c for Week -- Hogs in Demand, but Prices Break. RECORD RUN FOR LAMBS Buyers Take Advantage of Heavy Supplies, With Drop to $5.10 Average From $5.60. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/statue-of-hercules-found-at-porto-danzio-site-of-important-gems-of.html | Statue of Hercules Found at Porto Danzio, Site of Important Gems of Roman Sculpture | True | Special cable to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/carroll-triumphs-at-nyac-traps-beats-burns-in-shootoff-to-capture.html | CARROLL TRIUMPHS AT N.Y.A.C. TRAPS; Beats Burns in Shoot-Off to Capture High Scratch Cup -- Handicap Test to Happel. MANHASSET BAY Y.C. WINS Downs Engineers Club by Four Targets in Team Match -- Smith Scores at Larchmont. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/wage-adjustment-interests-builders-contractors-on-eve-of-state.html | WAGE ADJUSTMENT INTERESTS BUILDERS; Contractors on Eve of State Convention Look for Action on Problem Here. PRESENT SCALE TO LAPSE State Builders' Association Meeting Jan. 27 Is Expected to Fix Basis for Agreement. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/movietone-news.html | Movietone News. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/pathway-cleared-for-miami-fight-preliminaries-settled-formal.html | PATHWAY CLEARED FOR MIAMI FIGHT; Preliminaries Settled, Formal Signing of Schmeling and Walker Due Wednesday. CHAMPION WILL GET 40% Max Will Depart for Florida Saturday, While His Opponent Is to Leave on Wednesday. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/mexico-calls-london-envoy-home.html | Mexico Calls London Envoy Home. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/church-election-opposed-greek-orthodox-laky-in-palestine-will-sue.html | CHURCH ELECTION OPPOSED; Greek Orthodox Laky in Palestine Will Sue. | True | Special Cable to THE NEW YORK TIMES. | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/bartlett-in-debut-as-frostbite-racer-arctic-sailor-competes-in.html | BARTLETT IN DEBUT AS FROSTBITE RACER; Arctic Sailor Competes in Third Series of Dinghy Contests Off New Rochelle. WOMEN AGAIN TAKE PART Miss Knapp and Mrs. Baker Among Those Who Brave Cold -- More Races Are Listed. | True | By James Robbins.special To the New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/exhibit-will-picture-building-management-realty-board-sponsors.html | EXHIBIT WILL PICTURE BUILDING MANAGEMENT; Realty Board Sponsors Showing of Apartment and Office Structure Equipment. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/gabrilowitsch-wins-praise.html | Gabrilowitsch Wins Praise. | True | H.T. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/the-spokane-example.html | The Spokane Example. | True | A HOUSEWIFE. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/canada-in-davis-cup-play-dominion-tennis-association-decides-to.html | CANADA IN DAVIS CUP PLAY.; Dominion Tennis Association Decides to Enter Competition. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/johnson-urged-to-run-against-the-president-antihoover-forces-seek-a.html | JOHNSON URGED TO RUN AGAINST THE PRESIDENT; Anti-Hoover Forces Seek a Candidate to File in Contest in North Dakota. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/give-morriss-new-work.html | Give Morris's New Work. | True | H.T. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/victor-e-downer-president-of-a-new-york-towing-company-dies-in.html | VICTOR E. DOWNER.; President of a New York Towing Company Dies in Rutherford. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/names-her-bridal-party-uuuuuuu-miss-yearley-of-baltimore-plans-her.html | NAMES HER BRIDAL PARTY.; uuuuuuu ^ Miss Yearley of Baltimore Plans Her Wedding to Charles W. Hoff. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/john-m-tracey-chief-of-police-of-paterson-n-j-dead-of-heart-disease.html | JOHN M. TRACEY.; Chief of Police of Paterson, N. J., Dead of Heart Disease. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/friends-urge-smith-to-seek-nomination-but-he-resists-move-leaders.html | FRIENDS URGE SMITH TO SEEK NOMINATION, BUT HE RESISTS MOVE; Leaders' Efforts, Supplemented by Thousands of Letters, Are Revealed in Washington. SEEK TO STOP ROOSEVELT Possibility Is Seen That Governor May Make a Runaway Race in the Convention. SO DEADLOCK IS THE AIM In the Meantime, Roosevelt Managers Leave Capital Well Satisfied With the Strength Shown. FRIENDS URGE SMITH TO SEEK NOMINATION | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/dr-perry-rejects-popes-unity-plea-presiding-protestant-episcopal.html | DR. PERRY REJECTS POPE'S UNITY PLEA; Presiding Protestant Episcopal Bishop Says Jesus Alone Is Head of Church. HE DENIES "INFALLIBILITY" Declares His Communion Must Cling to the Right of Private Judgment. WEARS HIS SCARLET ROBE ' At Cathedral of St. John the Divine He Praises "Gracious" Appeal in Pius's Encyclical. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/pinehurst-field-trials-to-open.html | Pinehurst Field Trials to Open. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/london-expects-early-revival-in-new-loans-after-bad-year.html | London Expects Early Revival In New Loans, After Bad Year | True | Special Cable to THE NEW YORK TIMES. | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/legislators-await-roosevelt-budget-republican-chiefs-are-wary-of.html | LEGISLATORS AWAIT ROOSEVELT BUDGET; Republican Chiefs Are Wary of Stating Their Position on New Taxes Before Getting Details. MESSAGE IS DUE TUESDAY Governor Watching City's Strife Over Interest on Loans, but He Has No Purpose to Act. LEGISLATORS AWAIT ROOSEVELT BUDGET | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/acts-to-halt-payments-uruguayan-council-asks-suspension-on-foreign.html | ACTS TO HALT PAYMENTS.; Uruguayan Council Asks Suspension on Foreign Debt Sinking Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/two-tied-for-lead-in-psal-hockey-bergman-and-de-lorenzo-with-five.html | TWO TIED FOR LEAD IN P.S.A.L. HOCKEY; Bergman and De Lorenzo, With Five Goals Each, Retain Honors in Scoring. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/100-bill-betrayed-stockforging-ring-detectives-tell-how-they-traced.html | $100 BILL BETRAYED STOCK-FORGING RING; Detectives Tell How They Traced It to Four Men Now Under Arrest. ONE POSED AS A BROKER They Say Several Members Have Confessed to Taking Part in $5,000,000 Forgeries. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/church-pension-fund-less-congregational-and-christian-groups-get.html | CHURCH PENSION FUND LESS; Congregational and Christian Groups Get $73,513 in Appeal. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/many-in-dire-need-as-citys-aid-lags-taylor-and-advisers-tell-mayor.html | MANY IN DIRE NEED AS CITY'S AID LAGS; Taylor and Advisers Tell Mayor Thousands Face Starvation if Relief Is Not Restored. DELAY MEANS TRAGEDY" Study Shows 117,000 Get Some Help, 117,000 More Require It and 800,000 Are Idle. MANY IN DIRE NEED AS CITY'S AID LAGS, | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/warns-12-fliers-of-faulty-licenses.html | Warns 12 Fliers of Faulty Licenses. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/dr-cady-says-hollywood-films-give-world-spiritual-and-moral-fear-of.html | Dr. Cady Says Hollywood Films Give World "Spiritual and Moral Fear" of United States | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/mob-of-12000-frees-3-prisoners-in-india-wife-of-gandhi-is-placed.html | Mob of 12,000 Frees 3 Prisoners in India; Wife of Gandhi is Placed Under Arrest | True | Special Cable to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/holmes-in-hollywood-shows-new-film-of-scenes-along-west-coast-at.html | HOLMES IN HOLLYWOOD.; Shows New Film of Scenes Along West Coast at Carnegie Hall. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/pianist-pleases-in-debut.html | Pianist Pleases in Debut. | True | W.B.C. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/maxonuhughes.html | MaxonuHughes. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/polish-jews-depart-from-goodwill-body-benjamin-winter-explains-that.html | POLISH JEWS DEPART FROM GOOD-WILL BODY; Benjamin Winter Explains That Warsaw Is Doing Nothing to Combat Great Ill Will There. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/british-prices-now-above-september-18-still-4-14-below-year-ago.html | BRITISH PRICES NOW ABOVE SEPTEMBER 18; Still 4 1/4% Below Year Ago -- Decline During 1931 Was Nearly 13%. | True | Special Cable to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/new-court-rules-march-1-one-in-appellate-division-drops-cases.html | NEW COURT RULES MARCH 1; One, In Appellate Division, Drops Cases Inactive for Year. | True | | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/plainfield-is-victor-50-beats-englewood-in-class-c-team-squash.html | PLAINFIELD IS VICTOR, 5-0.; Beats Englewood in Class C Team Squash Racquets Tourney. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/levy-is-honored-as-fund-drive-ends-walker-pays-tribute-to-loyalty.html | LEVY IS HONORED AS FUND DRIVE ENDS; Walker Pays Tribute to Loyalty of Borough President at Dinner of Jewish Federation. MEETING NETS $43,000 Brings Total Collected in the Campaign Within Few Thousand of $5,138,000 Goal. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/put-52-of-its-assets-in-public-securities-capital-administration.html | PUT 52% OF ITS ASSETS IN PUBLIC SECURITIES; Capital Administration Company Reports Investments in Federal, State and Municipal Bonds. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/london-rubber-prices-quiet-barely-steady-declines-in-stocks.html | LONDON RUBBER PRICES QUIET, BARELY STEADY; Declines in Stocks Expected -- Tin Is Firm as American Buying Lags -- Lead in Demand. | True | Special Cable to THE NEW YORK TIMES | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/night-raids-increasing-japanese-trapped-by-bandits-lose-19.html | Night Raids Increasing.; JAPANESE, TRAPPED BY BANDITS, LOSE 19 | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/argentine-grains-up-as-year-begins-exports-above-previous-week-and.html | ARGENTINE GRAINS, UP AS YEAR BEGINS; Exports Above Previous Week and Corresponding Period in 1931 -- Prices Rise. PESO QUOTATION STRONGER Bolsa Trading Healthier With Closing Firm -- Cattle and Wool Markets Dull. | True | Special Cable to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/le-gall-wins-bicycle-race.html | Le Gall Wins Bicycle Race. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/not-cutting-wheat-area-european-planters-believed-to-be-putting-in.html | NOT CUTTING WHEAT AREA.; European Planters Believed, to Be Putting In Full Acreage. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/the-game-laws-in-boxing.html | The Game Laws in Boxing. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/lackawanna-fare-fight-debated.html | Lackawanna Fare Fight Debated. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/support-bruenings-move-austrian-and-hungarian-papers-say-problem-is.html | SUPPORT BRUENING'S MOVE.; Austrian and Hungarian Papers Say Problem Is Now for Us to Solve. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/wolf-of-central-park-a-mystery-to-science-he-howls-daily-at-noon.html | Wolf of Central Park a Mystery to Science; He Howls Daily at Noon, Except on Sundays | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/inspiring-even-if-not-art-washington-crossing-the-delaware-should.html | INSPIRING, EVEN IF NOT ART.; ' Washington Crossing the Delaware' Should Have Honored Place. | True | GEORGE MORGAN. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/belgium-is-angered-by-bruenings-ideas-brussels-editor-fears-german.html | BELGIUM IS ANGERED BY BRUENING'S IDEAS; Brussels Editor Fears German Competition if War Debt Is Wiped out. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/yonkers-pay-cuts-urged-taxpayers-discuss-plan-to-have-city-follow.html | YONKERS PAY CUTS URGED.; Taxpayers Discuss Plan to Have City Follow County's Lead. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/bankers-to-discuss-problems-of-slump-eastern-regional-savings.html | BANKERS TO DISCUSS PROBLEMS Of SLUMP; Eastern Regional Savings Conference, Opening Here Jan. 28, Will Hear Speakers on Many Topics. | True | | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/dry-praising-hoover-warns-of-the-future-howard-in-boston-drive-says.html | DRY, PRAISING HOOVER, WARNS OF THE FUTURE; Howard, in Boston Drive, Says" a Yellow-Dog President" Would Unbar "Sleeping Saloon." | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/miss-mary-harping-matron-emeritus-of-new-york-mili-tary-academy.html | MISS MARY HARPING.; Matron Emeritus of New York Mili-tary Academy Dies in 78th Year. | True | Special to The New YorJc Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/school-heads-oppose-any-cut-in-state-aid-regents-committee-warns-of.html | SCHOOL HEADS OPPOSE ANY CUT IN STATE AID; Regents Committee Warns of Decreased Services -- Graves Tells of Economy Effort. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/text-of-resolution.html | Text of Resolution. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/count-elemer-batthyany-president-of-bu-apest-jockey-club-dies-at.html | COUNT ELEMER BATTHYANY.; " President of Bu apest Jockey Club Dies at the Age of 83. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/foreign-vacancies-studied-by-hoover-castle-dwight-davis-fletcher.html | FOREIGN VACANCIES STUDIED BY HOOVER; Castle, Dwight Davis, Fletcher Are Mentioned to Succeed Dawes and Forbes. NEED WEALTH AND SUAVITY J.R. Beverly Is Urged for Porto Rico Governor, but Islanders Desire a Native, | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/soviet-jails-5-in-wreck-five-others-fined-2-reprimanded-in-yaroslav.html | SOVIET JAILS 5 IN WRECK.; Five Others Fined, 2 Reprimanded, in Yaroslav Rail Crash. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/fosdick-finds-city-ruled-as-a-racket-political-ring-that-governs-he.html | FOSDICK FINDS CITY RULED AS A RACKET; ' Political Ring' That Governs, He Says, Is Not Actuated by Public Responsibility. TELLS DUTIES OF POWER It Must Be Accompanied by Moral Character, Which Is at Low Level Today, He Asserts. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/mount-vernon-six-wins-merkeley-stars-as-pelham-is-beaten-by-43.html | MOUNT VERNON SIX WINS; Merkeley Stars as Pelham Is Beaten by 4-3. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/other-wedding-plans-campbellumalick.html | Other Wedding Plans; CampbelluMalick. | True | SpeciaZ to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/soccer-giants-win-cup-contest-by-72-conquer-americans-in-the-first.html | SOCCER GIANTS WIN CUP CONTEST BY 7-2; Conquer Americans in the First Round of National Challenge Play Before 2,000. PATENAUDE HEADS ATTACK Drives Home Four Goals at Polo Grounds -- Crilley Tallies Twice for the Losers. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/hall-joins-caterpillar-club.html | Hall Joins Caterpillar Club. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/eleanor-f-bicknell-engaged-to-marry-i-_____-member-of-staff-of.html | ELEANOR F. BICKNELL ENGAGED TO MARRY i _____; Member of Staff of Grace Church Is to Marry William Kirk Doggett, Banker. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/france-is-calling-in-foreign-credits-opposed-to-goldexchange.html | FRANCE IS CALLING IN FOREIGN CREDITS; Opposed to Gold-Exchange Standard and Desirous of Strengthening Its Position. NOT TO FORCE GOLD IMPORT Belief Exists That Gold Export Will Be Retarded, but That It Must Come. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/congress-will-act-on-honolulu-cries-to-safeguard-navy-senator.html | CONGRESS WILL ACT ON HONOLULU CRIES TO SAFEGUARD NAVY; Senator McKellar Will Ask for an Inquiry and Bingham Promises Reforms. MAY LESSEN HOME RULE Demand to Be Made for Facts on Prosecution in Cases of Attacks on Women. MASSIE ASKS EARLY TRIAL Officer Held In Murder Waives His Naval Rights -- Mrs. Fortescue Has Nervous Reaction. CONGRESS WILL ACT ON HONOLULU CRIME | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/train-kills-mount-vernon-man.html | Train Kills Mount Vernon Man. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/man-killed-4-hurt-in-jersey-crash.html | Man Killed, 4 Hurt in Jersey Crash. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/mrs-angie-c-tullar-_o-____-i-wellsville-philanthropist-dies-at-the.html | MRS. ANGIE C. TULLAR. \|_o_^___- I; Wellsville Philanthropist Dies at the Age of 90 Years, | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/dr-learned-is-harvard-lecturer.html | Dr. Learned Is Harvard Lecturer. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/change-in-rail-operation-missouri-pacific-to-be-divided-into-two.html | CHANGE IN RAIL OPERATION.; Missouri Pacific to Be Divided Into Two Districts. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/redlight-beaters.html | Red-Light Beaters. | True | M.L. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/helen-gahagan-makes-her-vaudeville-debut-sings-four-songs-winningly.html | HELEN GAHAGAN MAKES HER VAUDEVILLE DEBUT; Sings Four Songs Winningly at Palace -- Buck and Bubbles and Harry Green Among Fun Makers. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/viviano-brilliant-halfback-is-elected-captain-of-the-football-team.html | Viviano, Brilliant Halfback, Is Elected Captain of the Football Team at Cornell | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/covers-fathers-wreck-albany-reporter-assigned-to-crash-finds-parent.html | COVERS FATHER'S WRECK.; Albany Reporter Assigned to Crash Finds Parent Badly Hurt. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/herbarium-to-university-5000-mounted-indian-plants-given-to-state.html | HERBARIUM TO UNIVERSITY.; 5,000 Mounted Indian Plants Given to State Institution. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/lake-placid-six-wins-takes-two-games-from-general-electric.html | LAKE PLACID SIX WINS.; Takes Two Games From General Electric, Schenectady, 3-0, 8-1. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/power-body-seeks-laws-as-rate-club-right-is-asked-for.html | POWER BODY SEEKS LAWS AS RATE CLUB; Right Is Asked for Municipalities to Distribute Energy From St. Lawrence. AS THREAT TO CORPORATION Step Is Required to Bring Niagara-Hudson Company to Terms, It Is Contended. PROGRESS IN NEGOTIATIONS Authority Reports to Roosevelt That Federal Consent to State Power Control Is in Prospect. | True | By W.a. Warn.special To the New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/admiral-nicholson-of-england-dead-commanded-britains-largest-ship.html | ADMIRAL NICHOLSON OF ENGLAND DEAD; Commanded Britain's Largest Ship in Battle of JutlandLater "Was Third Sea Lord. | True | Special Cable to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/reichsbankreservehold-but-yearend-ratio-was-only-24-14-against-5.html | REICHSBANKRESERVEHOLD; But Year-End Ratio Was Only 24 1/4%, Against 5 6/8 in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 140542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/elliott-roosevelt-lists-bridal-party-his-brother-james-will-be-best.html | ELLIOTT ROOSEVELT LISTS BRIDAL PARTY; His Brother James Will Be Best Man at Marriage on Saturday to Miss Elizabeth Donner. | True | Special to The New York Times. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/law-change-urged-to-cut-stock-fraud-mccauley-would-compel-brokers.html | LAW CHANGE URGED TO CUT STOCK FRAUD; McCauley Would Compel Brokers to File Character Statements With the State. LICENSING PLANS OPPOSED Securities Bureau Saved $22,638,129 to Investors Last Year, Report to Bennett Shows. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/panamas-old-regime-seeks-to-be-cleared-asks-supreme-court-to-fine.html | PANAMA'S OLD REGIME SEEKS TO BE CLEARED; Asks Supreme Court to Fine the Attorney General for Delay in Filing Fraud Charges. | | Special Cable to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/bruening-sees-hugenberg.html | Bruening Sees Hugenberg. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/hits-plane-hidden-by-nose-of-his-ship-roger-q-williams-landing-in.html | HITS PLANE HIDDEN BY NOSE OF HIS SHIP; Roger Q. Williams, Landing in Transport at Bennett Field, Runs Down Small Craft. 8 HURT, 1 IN HOSPITAL Lighter Plane Is Demolished as Steel Propeller Plows Through It. After Sightseeing Flight. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/nazis-triumph-in-lippe-win-nine-provincial-legislative-seats-where.html | NAZIS' TRIUMPH IN LIPPE.; Win Nine Provincial Legislative Seats Where They Held None. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/hunts-racketeers-preying-on-aliens-corsi-says-fake-inspectors.html | HUNTS RACKETEERS PREYING ON ALIENS; Corsi Says Fake Inspectors Victimize Foreigners Who Entered Illegally. TWO OF RING IMPRISONED Commissioner Reveals Other Cases Are Being Investigated and More Arrests Loom. ASKS PUBLIC TO COOPERATE 511 Criminals Deported in 1931 -- Ousting of 62 Second Offenders in December Set a Record. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/easy-money-in-prospect-refunding-of-british-loan-possible-but-bank.html | EASY MONEY IN PROSPECT.; Refunding of British Loan Possible, but Bank Rate Will Hold. | True | Special Cable to THE NEW YORK TIMES. | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/falcons-conquer-canadiens-3-to-1-triumph-in-bristling-game-marked.html | FALCONS CONQUER CANADIENS, 3 TO 1; Triumph in Bristling Game, Marked by 17 Penalties, Including 2 Majors. BOSTON-CHICAGO IN TIE Engage in 1-1 Overtime Deadlock on Black Hawks' Ice Before Crowd of 12,000. | True | | C1B 140542 |
| 1932-01-11 | 1932-01-11 | https://www.nytimes.com/1932/01/11/archives/pay-cut-on-union-county-park-jobs.html | Pay Cut on Union County Park Jobs | True | Special to The New York Times. | C1B 140542 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/joseph-jarno-i-actor-and-manager-in-austria-and-j-hungary-dies.html | JOSEPH JARNO. i; Actor and Manager in Austria and j Hungary Dies Suddenly. j | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/accord-on-credits-is-near-in-berlin-conclusion-of-negotiations-for.html | ACCORD ON CREDITS IS NEAR IN BERLIN; Conclusion of Negotiations for Further Stabilization Now Ex- pected by End of Week. MANY DETAILS UNSETTLED But Foreign Bankers Are Reconciled on the Whole to Conditions Ger- mans Are Likely to Accept. | True | Special Cable to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/silas-proctor-chase.html | Silas Proctor Chase. | True | Special to The New York Times. | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/bank-exhead-gives-up-his-scarfpin-in-court-jm-hollands-property-may.html | BANK EX-HEAD GIVES UP HIS SCARFPIN IN COURT; J.M. Holland's Property May Be Held for Creditors of Closed Baltimore Institution. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/philadelphia-clearing-house-elects-special-to-the-new-york-times.html | Philadelphia Clearing House Elects.; Special to The New York Times. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/roosevelt-shows-budget-to-leaders-he-goes-over-details-of-his.html | ROOSEVELT SHOWS BUDGET TO LEADERS; He Goes Over Details of His Measure With Fearon and McGinnies. RID TO CITIES DISCUSSED Governor Willing to Expedite With Special Message, Plan to Recoup Their Revenues. BANKING BILLS TO FORE Measures Creating Additional Board and Rail Securities Will Lead the Calendar. | True | By W.a. Warn.special To the New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/dr-donald-macrac.html | Dr. Donald MacRac. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/hoover-grandson-ill-apprehension-is-felt-for-fouryearold-boy-at.html | HOOVER GRANDSON ILL.; Apprehension is Felt for Four-Year-Old Boy at Pasadena. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/price-takes-lead-in-miami-golf-play-score-a-78-to-top-field-by-a.html | PRICE TAKES LEAD IN MIAMI GOLF PLAY; Score a 78 to Top Field by a Stroke in Invitation Ama- teur Tournament. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/chiang-may-return-as-savior-of-china-former-head-of-nanking-rule.html | CHIANG MAY RETURN AS 'SAVIOR OF CHINA'; Former Head of Nanking Rule Expected to Yield Despite Present Obduracy. | True | Special Cable to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/full-hawaii-report-ordered-by-senate-navy-holds-massie-attorney.html | FULL HAWAII REPORT ORDERED BY SENATE; NAVY HOLDS MASSIE; Attorney General Is Directed to Study Police and Courts and Suggest Reforms. EVEN WIDER INQUIRY URGED M'Kellar Would Investigate Attitude Toward Naval Per- sonnel -- Vote Today. PLANS FOR TRIAL GO AHEAD Grand Jury Called at Honolulu -- Extra Session of the Legisla- ture Is Considered. SENATE DEMANDS REPORT ON HAWAII | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/government-time-and-demand-deposits-show-declines-for-week-ended.html | Government, Time and Demand Deposits Show Declines for Week Ended Jan. 6 | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/pet-animals-found-maimed-by-torture-amputation-of-tails-paws-and.html | PET ANIMALS FOUND MAIMED BY TORTURE; Amputation of Tails, Paws and Claws of Cats and Dogs Stirs Huntington, L.I. REWARD SPURS INQUIRY Prize Deerhound a Victim -- Many Pets Are Reported Missing From Homes. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/the-pierre-lorillard-house-bought-by-hoffman-nickerson.html | The Pierre Lorillard House Bought by Hoffman Nickerson | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/abraham-benvenlste.html | Abraham Benvenlste. | True | | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/bill-bars-aid-to-cities-copelands-amendment-fails-4528-after-attack.html | BILL BARS AID TO CITIES; Copeland's Amendment Fails, 45-28, After Attack on Banks. MEASURE'S SCOPE WIDER Loans to Small Farmers as Well as to Bankers and Others Provided In Measure. PROGRESSIVE FORCES SHIFT Change Which La Follette Asked Bans Advances to National Credit Association. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/sees-japan-sowing-red-revolt-in-east-berlin-paper-holds.html | SEES JAPAN SOWING RED REVOLT IN EAST; Berlin Paper Holds Continuation of Aggression Will Incite China and India and Close Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/new-delay-on-farley-governor-sets-today-for-action-on-seabury.html | NEW DELAY ON FARLEY.; Governor Sets Today for Action on Seabury Charges. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/say-athlete-posed-as-his-dead-brother-charges-of-imposture-involve.html | SAY ATHLETE POSED AS HIS DEAD BROTHER; Charges of Imposture Involve Champion High School Team of Bridgeport. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/admits-getting-loan-fee-but-costa-rican-says-amount-told-to-senate.html | ADMITS GETTING LOAN FEE.; But Costa Rican Says Amount Told to Senate Was Too High. | True | Special Cable to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/mrs-charles-lang-dies785-disguised-as-man-she-tried-to-see-i.html | MRS. CHARLES LANG DIES785; Disguised as Man She. Tried to See i Servlca In Civil War at 16. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/oregon-woman-stricken-in-rome.html | Oregon Woman Stricken in Rome. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/porter-named-head-of-ways-and-means-other-assembly-committee-as.html | PORTER NAMED HEAD OF WAYS AND MEANS; Other Assembly Committee As- signments Put 10 Up-State Republicans on Cities. 4 PER CENT BEER BILL IN Another Measure Would Make Per- manent Disorderly Conduct Law Aimed at Gangsters. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/dartmouths-five-beats-yale-2120-elis-drop-their-opening-con-test-in.html | DARTMOUTH'S FIVE BEATS YALE, 21-20; Elis Drop Their Opening Con- test in League, Victors Tying Princeton for Lead. MACKEY'S GOAL WINS GAME Scores in Final Minute After Mates Rally to Cut Rivals' 15-7 Margin at Half. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/new-killings-imperil-russorumanian-pact-bucharest-says-youths.html | NEW KILLINGS IMPERIL RUSSO-RUMANIAN PACT; Bucharest Says Youths Trying to Cross Border Were Reds -- Riga Parley at Critical Point. | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/joseph-huhn.html | Joseph Huhn. | True | I Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/confesses-killing-cincinnati-child-cobbler-of-45-who-found-body-of.html | CONFESSES KILLING CINCINNATI CHILD; Cobbler of 45, Who 'Found' Body of Marion McLean, Admits Luring Her to Cellar. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/joseph-g-alexander-actor-dies-on-co-ast-adapted-trilby-to-screen.html | JOSEPH G. ALEXANDER, ACTOR, DIES ON CO AST; Adapted "Trilby" to Screen- John Barrymore Took Role .of Svengali. | True | | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/bender-hurt-lost-to-columbia-five-xray-shows-dislocated-carti-lage.html | BENDER, HURT, LOST TO COLUMBIA FIVE; X-Ray Shows Dislocated Carti- lage in Knee, Suffered in Princeton Encounter. FACES LAY-OFF TILL FEB. 6 Possible Operation After Close of Season Also Likely to Keep Him Off Baseball Team. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/franco-to-build-ottawa-legation.html | Franco to Build Ottawa Legation. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/gaorge-hurt-in-fall-loses-bout.html | Gaorge Hurt in Fall, Loses Bout. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/sues-heiress-wife-to-visit-their-son-irving-d-harris-charges-that.html | SUES HEIRESS WIFE TO VISIT THEIR SON; Irving D. Harris Charges That Rudolph Spreckels's Niece Deserted Him. SAYS SHE GAVE NO REASON His Counsel Asserts Efforts Have Been Made to Defame Him and Make Him Appear Not Sane. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/missdurhaiks-funeral-i-_____-witer-killed-by-fall-in-new-hamp.html | MISSDURHAIK'S FUNERAL. I _____; W.-iter, Killed by Fall in New Hamp- shire, to Be Buried in Schenectady. | True | I Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/lending-abroad.html | LENDING ABROAD. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/hitler-votes.html | HITLER VOTES. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/killed-in-blast-at-powder-plant.html | Killed in Blast at Powder Plant. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/red-strike-in-spain-fails-socialist-unions-prevent-workers.html | RED STRIKE IN SPAIN FAILS.; Socialist Unions Prevent Workers Answering Walkout Call. | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/a-warning.html | A WARNING. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/berry-says-relief-hinges-on-walker-banks-loans-contingent-upon.html | BERRY SAYS RELIEF HINGES ON WALKER; Banks' Loans Contingent Upon Mayor's Action on Economies, He Writes Social Workers. CUT IN OUTLAY POSSIBLE Charities Taxed by Closing of City Bureaus, Where Hundreds of Needy Are Turned Away. BERRY SAYS RELIEF HINGES ON WALKER | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/tax-cut-advocated-on-jersey-realty-new-head-of-state-board-urges.html | TAX CUT ADVOCATED ON JERSEY REALTY; New Head of State Board Urges Reduction to 50 Per Cent of Total Collection. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/edward-clinton-ball-.html | Edward Clinton Ball. / | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/drop-in-rail-income-less-in-november-net-operating-returns-of-class.html | DROP IN RAIL INCOME LESS IN NOVEMBER; Net Operating Returns of Class A Roads Off 40.7%, Against 43% in October. EXPENSES REDUCED 20.4% Total Net Operating Income for 11 Months $509,502,000, a De- crease of 39%. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/united-fight-on-mellon-theatretax-plan-is-opened-here-by-stage.html | United Fight on Mellon Theatre- Tax Plan Is Opened Here by Stage Organizations; OPEN UNITED FIGHT ON STAGE TAX PLAN | True | | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/urges-law-to-ban-gambling-devices-albertson-tells-grand-jurors.html | URGES LAW TO BAN GAMBLING DEVICES; Albertson Tells Grand Jurors Slot-Machines Are a Racket Second Only to Bootlegging. LAYS WIDE CRAFT TO THEM Adequate Blue Sky Code and New Criminal Procedures Also Asked at Civic Conference Here. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/both-parties-urged-to-name-dr-butler-the-columbia-spectator-asks.html | BOTH PARTIES URGED TO NAME DR. BUTLER; The Columbia Spectator Asks Alumni and Students to Organ- ize Club to Aid Candidacy. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/bates-six-wins-31-defeats-bowdoin-in-maine-state-series-contest.html | BATES SIX WINS, 3-1.; Defeats Bowdoin In Maine State Series Contest. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/a-good-golf-nine.html | A Good Golf Nine. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/la-follette-urges-5500000000-plan-advocates-over-radio-federal-bond.html | LA FOLLETTE URGES $5,500,000,000 PLAN; Advocates Over Radio Federal Bond Issue for Public Works and Employment. SAYS LOCAL EFFORTS FAIL Recreated Buying Power Would Revive Agriculture and Busi- ness, He Argues. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/ca-johns-jurist-dead-was-associate-justice-of-supreme-court-of-the.html | C.A. JOHNS, JURIST, DEAD.; Was Associate Justice of Supreme Court of the Philippines. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/i-joseph-j-hartley-sr.html | I .Joseph J. Hartley Sr. | True | I Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/mrs-laura-rothschild-pflaum.html | Mrs. Laura Rothschild Pflaum. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/terrorism-charged-to-japanese-troops-in-chinchow-region-railway.html | TERRORISM CHARGED TO JAPANESE TROOPS IN CHINCHOW REGION; Railway Stations Looted and Equipment Burned -- All Native Business Ceases. HARD FIGHTING AT SINMIN Japanese Infantry Company Is Wiped Out There -- Raids Continue Widespread. TIENTSIN NOW IS ON EDGE Fears City Will Become Centre of Domestic Fight of Sino- Japanese Clash. TERRORISM CHARGED TO JAPANESE FORCE | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/laval-sees-bad-german-impression.html | Laval Sees Bad German Impression. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/grain-man-assails-government-curbs-pb-carey-new-president-of.html | GRAIN MAN ASSAILS GOVERNMENT CURBS; P.B. Carey, New President of Chicago Board, Says Inter- ference Checks Recovery. URGES FREE EXCHANGES" Blighting Attempts" at Price Fixing Is Held to Have Demoralized Markets. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/kirks-frolic-wins-in-pinehurst-trials-kirkovers-pointer-beats.html | KIRK'S FROLIC WINS IN PINEHURST TRIALS; Kirkover's Pointer Beats Ferris Lady Bimpkins to Capture Amateur All-Age Stake. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/86814-were-employed-at-beer-making-in-1914-lamont-gives-figures-on.html | 86,814 WERE EMPLOYED AT BEER MAKING IN 1914; Lamont Gives Figures on Workers in Liquor Industry in Years Before Prohibition. | True | Special to The New York Times. | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/ve-downers-die-a-day-apart.html | V.E. Downers Die a Day Apart. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/william-m-crane-retired-manufacturer-of-gas-equip-ment-dies.html | WILLIAM M. CRANE; Retired Manufacturer of Gas Equip- ment Dies. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/needs-in-villages-acute-community-chest-pleads-for-aid-in-drive-for.html | NEEDS IN VILLAGES ACUTE; Community Chest Pleads for Aid in Drive for Funds. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/1931-was-warmest-of-63-years-in-city-weather-survey-also-shows-it.html | 1931 WAS WARMEST OF 63 YEARS IN CITY; Weather Survey Also Shows It Was Driest Since 1910 and Air Pollution Was Cut 54%. TEMPERATURE AVERAGED 55 Every Month Was Above Normal and Sun Shone More Than Half of Possible Time. SLUMP REDUCED SMOKE Clean Atmosphere Laid Partly to Slack In Industry -- Snow Scarcest Since 1913. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/charles-collins-former-state-democratic-comtnlt-teeman-of-new.html | CHARLES COLLINS; Former State Democratic Comtnlt- teeman of New Jersey Dies at 70. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/price-spca-head-in-jersey-to-resign-storm-centre-in-series-of-suits.html | PRICE, S.P.C.A. HEAD, IN JERSEY, TO RESIGN; Storm Centre in Series of Suits Against Equestrians, Says He 'Has Earned Rest.' CALLED A 'COMMON SCOLD' Woman Said to Have Horsewhipped Crusader When He Led Away Her Mount Because 'It Was Lame.' | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/dry-arrests-rose-in-last-half-year-woodcock-also-reports-increase.html | DRY ARRESTS ROSE IN LAST HALF YEAR; Woodcock Also Reports Increase in Seizures and Cases Made Over First Six Months of 1931. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/favors-debt-revision-with-reparations-cut-italy-sees-issues-as.html | FAVORS DEBT REVISION WITH REPARATIONS CUT; Italy Sees Issues as Intimately Connected, but Will Not Take the Initiative. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/end-12-weeks-trial-in-erlanger-case-steaer-and-kresel-have-to-jan.html | END 12 WEEKS' TRIAL IN ERLANGER CASE; Steaer and Kresel Have to Jan. 29 for Briefs, and Decision Is Expected by March 1. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/crest-of-big-falls-collapses-in-west-earthquake-is-thought-to-have.html | CREST OF BIG FALLS COLLAPSES IN WEST; Earthquake Is Thought to Have Fractured the Cliffs of Sitting Bull in New Mexico. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/rails-again-lead-rise-in-home-bonds-corporation-issues-buoyant-on.html | RAILS AGAIN LEAD RISE IN HOME BONDS; Corporation Issues Buoyant on Stock Exchange -- Federal Section Weak. FOREIGN LOANS DECLINE German, French and British Groups Lose Ground -- Day's Turnover Exceeds $15,000,000. | True | | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/fund-for-neediest-rises-to-285914-days-54-gifts-totaling-1573.html | FUND FOR NEEDIEST RISES TO $285,914; Day's 54 Gifts, Totaling $1,573, Include One of $1,000 Which Is Sent Anonymously. 10,960 DONATIONS SO FAR Amount Received Is $59,875 Behind Last Year -- Work Praised In Southern Editorial. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/chinese-and-japanese-approve-nominees-for-leagues-study.html | Chinese and Japanese Approve Nominees for League's Study | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/penultimate-johnson.html | PENULTIMATE JOHNSON. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/smith-shows-way-in-hockey-scoring-maroons-star-has-compiled-23point.html | SMITH SHOWS WAY IN HOCKEY SCORING; Maroons' Star Has Compiled 23-Point Total to Regain Lead in League. BILL COOK NEXT WITH 22 Jackson, Primeau and Clapper in Tie for Third With 21 Each -- 3 Others Trail With 20. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/macy-optimistic-on-inquiry.html | Macy Optimistic on Inquiry. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/resigns-colgate-post.html | Resigns Colgate Post. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/cloth-sales-exceeded-production-for-year-margin-was-36-per-cent.html | CLOTH SALES EXCEEDED PRODUCTION FOR YEAR; Margin Was 3.6 Per Cent, Textile Merchants Report -- Stocks Cut 20.3 Per Cent. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/cudahy-packing-elects-2-to-board.html | Cudahy Packing Elects 2 to Board. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/democrats-in-jersey-to-force-dry-repeal-party-will-stick-to-the.html | DEMOCRATS IN JERSEY TO FORCE DRY REPEAL; Party Will Stick to the Assembly Fight Against Act Despite Opposition in Senate. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/i-mrs-agnea-c-macqueen.html | I Mrs. Agnea C. MacQueen. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/eizabwootsey-wed-to-c-s-smith-marriage-takes-place-at-new-haven-and.html | EIZAB'WOOtSEY WED TO C, S. SMITH; Marriage Takes Place at New Haven and Is Performed by o'.' ": o Bride's Grandfather. BRIDEGROOM IS A VIRGINIAN Mrs. Smith Is Member of Old Yale and Connecticut FamiliesuTheir Home to Be in Rye. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/museum-to-rehang-historic-painting-crossing-the-delaware-to-mark.html | MUSEUM TO REHANG HISTORIC PAINTING; " Crossing the Delaware" -- to Mark Metropolitan's Washing-ton Bicentennial Exhibition. ART WORK NOT TO BE LENT But Governor Roosevelt Seeks Per-manent Place for it in Some State Building in Albany. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/degnan-captures-aau-title-swim-west-side-ymca-star-wins.html | DEGNAN CAPTURES A.A.U. TITLE SWIM; West Side Y.M.C.A. Star Wins Metropolitan Junior 220-Yard Breast-Stroke Test. MISS HARRISON IN FRONT Women's Swimming Association Entry Annexes Crown in 100-Yard Free-Style Competition. | True | | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/french-balk-action-on-credit-to-berlin-moret-at-basle-reserves.html | FRENCH BALK ACTION ON CREDIT TO BERLIN; Moret at Basle Reserves Right to Veto Extension of Time on $100,000,000. CHECK TO BRUENING IS SEEN Hitler and Hugenberg Reject Plan to Keep Hindenburg in Post Without Election. FRENCH BALK VOTE OF GERMAN CREDIT | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/combat-students-poll.html | Combat Students' Poll. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/south-african-match-is-drawn.html | South African Match Is Drawn. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/kills-himself-in-homemade-coffin.html | Kills Himself in Home-Made Coffin. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/chatover-is-first-by-length-margin-woodwards-entry-shows-way-to.html | CHATOVER IS FIRST BY LENGTH MARGIN; Woodward's Entry Shows Way to Tantalizing in Feature at Tropical Park. PREPARE, 7 TO 10, VICTOR Jockey Clelland, Who Scores Double, Rides Choice to Triumph Over Fair Billows, Spanfair. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/crosetti-yanks-75000-rookie-reaches-big-leagues-after-sensational.html | Crosetti, Yanks' $75,000 Rookie, Reaches Big Leagues after Sensational 5-Year Rise; By The Associated Press. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/rev-james-mckeough-new-jersey-clergyman-dies-of-heart.html | REV. JAMES McKEOUGH.; New Jersey Clergyman Dies of Heart DiseaseuStricken After Mass, | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/proposes-stock-reduction.html | Proposes Stock Reduction. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/einsteins-see-untermyer-visit-california-home-of-new-york-lawyer.html | EINSTEINS SEE UNTERMYER.; Visit California Home of New York Lawyer, Who Is ill. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/pittsburgh-steel-plant-reopens.html | Pittsburgh Steel Plant Reopens. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/salaries-cut-10-by-express-agency-notice-of-a-15-wage-reduc-tion.html | SALARIES CUT 10% BY EXPRESS AGENCY; Notice of a 15% Wage Reduc- tion Also Is Served on 50,000 Unionized Workers. LATTER MOVE CONDITIONAL Railroad Pay Conference to Decide Action on Crafts -- Annual Saving of $8,000,000 Seen by Cowie. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/auto-orders-start-mills-youngstown-reports-resumption-and-expansion.html | AUTO ORDERS START MILLS; Youngstown Reports Resumption and Expansion in Steel Plants. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/34-trotters-remain-eligible-for-55000-hambletonian.html | 34 Trotters Remain Eligible For $55,000 Hambletonian | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/jones-also-turned-over-to-navy.html | Jones Also Turned Over to Navy. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/honolulu-loses-5000000-by-falling-under-navy-ban.html | Honolulu Loses $5,000,000 By Falling Under Navy Ban | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/jersey-labor-seeks-ban-on-injunctions-federation-also-frames-bills.html | JERSEY LABOR SEEKS BAN ON INJUNCTIONS; Federation Also Frames Bills for Child Labor Amendment and Eight-Hour Day. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/cold-keeps-brandeis-off-bench-holmes-and-van-devanter-lame.html | Cold Keeps Brandeis Off Bench; Holmes and Van Devanter Lame | True | Special to The New York Times. | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/mrs-gandhi-seized-for-antitax-drive-three-other-indian-women-are.html | MRS. GANDHI SEIZED FOR ANTI-TAX DRIVE; Three Other Indian Women Are Also Arrested as More Join Nationalist Campaign. BOMBAY BUSINESS FALLS Cotton Brokers Approve Boycott -- Civil Disobedience Meetings Are Forbidden by Magistrate. | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/1931-shipments-up-2-for-chrysler-270927-units-are-reported-against.html | 1931 SHIPMENTS UP 2% FOR CHRYSLER; 270,927 Units Are Reported, Against 266,169 Total for the Previous Year. 57% GAIN IN SECOND HALF Corporation's Twelve-Month Rise Contrasts With 25% Drop for Entire Industry. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/hitler-bars-plan-to-avert-election-nazi-leader-and-hugenberg-refuse.html | HITLER BARS PLAN TO AVERT ELECTION; ' Nazi' Leader and Hugenberg Refuse to Back Extension of Hindenburg's Term. DOUBT CONSTITUTIONALITY Rebuffed In Effort to Get German President to Commit Himself Over Bruening's Head. | True | By Guido Enderis.special Cable To the New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/arms-parley-funds-blocked-in-house-blanton-of-texas-objects-to.html | ARMS PARLEY FUNDS BLOCKED IN HOUSE; Blanton of Texas Objects to $450,000 for Delegates as Ex- cessive for 'Forlorn Hope.' | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/clapton-orient-soccer-victor.html | Clapton Orient Soccer Victor. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/drops-race-for-new-rochelle-post.html | Drops Race for New Rochelle Post. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/pope-orders-9-american-cars-at-antwerp-general-motors.html | Pope Orders 9 American Cars At Antwerp General Motors | True | Special Cable to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/boycott-hits-bombay-trade.html | Boycott Hits Bombay Trade. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/personalty-rise-ordered-in-chicago-court-writ-would-compel-board-to.html | PERSONALTY RISE ORDERED IN CHICAGO; Court Writ Would Compel Board to Add 15 Billions, Cutting Tax Rate. STAY GRANTED FOR APPEAL Trust Estates, Bank Deposits, Stocks, Bonds and Exchange Seats Listed as Unassessed. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/court-clerk-ousted-for-taking-bail-money-essex-market-attache.html | COURT CLERK OUSTED FOR TAKING BAIL MONEY; Essex Market Attache Dismissed by McDonald When He Fails to Appear for Disciplinary Trial. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/stimson-to-close-chamberlain-case-japanese-promise-to-punish.html | STIMSON TO CLOSE CHAMBERLAIN CASE; Japanese Promise to Punish Consul's Assailants Is Held Sufficient Redress. APOLOGIES ALREADY MADE Secretary of State Suggests Plan to Discipline Major General at Muk- den Be Dropped. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/william-a-bramley.html | William A. Bramley. | True | Special to The New York Times. | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/dr-cohens-remarks.html | Dr. Cohen's Remarks. | True | MORRIS R. COHEN. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/urges-new-jersey-to-merge-railways-public-utility-board-asks-also.html | URGES NEW JERSEY TO MERGE RAILWAYS; Public Utility Board Asks Also More Power Over Toll Bridges and Broadcasting. BUS CONDITIONS DEPLORED Situation Found Uneconomical and Inimical to Public -- Congress Accused of Inaction. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/prices-fluctuate-on-curb-exchange-gains-and-losses-fairly-well.html | PRICES FLUCTUATE ON CURB EXCHANGE; Gains and Losses Fairly Well Balanced in Small Volume of Trading. DOMESTIC BONDS LOWER Foreign Loans Improve, With Danish Mortgage Bank 5s Advancing 16 Points. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/news-of-markets-in-london-and-paris-english-prices-move-lower-after.html | NEWS OF MARKETS IN LONDON AND PARIS; English Prices Move Lower After Profit-Taking -- Ster- ling Weakens. FRENCH LIST FAIRLY FIRM Bourse Withstands Shock of German Chancellor's Announcement -- Rentes Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/cotton-up-in-face-of-southern-sales-buying-in-contract-markets.html | COTTON UP IN FACE OF SOUTHERN SALES; Buying in Contract Markets Offsets Early Activity in Producing Areas. GAINS ARE 1 TO 6 POINTS Movements Hold Within a Range of 10 Points -- Port Stocks Near Season's High Mark. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/financial-markets-stocks-resume-advance-rail-ways-lead-many-further.html | FINANCIAL MARKETS; Stocks Resume Advance, Rail- ways Lead; Many Further Recoveries in Bonds. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/the-city-needs-money.html | THE CITY NEEDS MONEY. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/rawlins-advances-in-squash-racquets-former-champion-beats-jonk-laas.html | RAWLINS ADVANCES IN SQUASH RACQUETS; Former Champion Beats Jonk- laas to Gain Third Round of Metropolitan Tourney. PEASE VICTOR OVER BANKS Debevolse, Fink and Nightingale Also Triumph -- Pool, Title De- fender Wins by Default. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/mrs-carl-stoeckel-will-dine-connecticut-state-police-unit.html | Mrs. Carl Stoeckel Will Dine Connecticut State Police Unit | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/u840000-paid-in-ship-fire-400000-more-likely-to-be-added-to-cover.html | u840,000 PAID IN SHIP FIRE.; $400,000 More Likely to Be Added to Cover Damage to Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/sanborns-nomination-approved.html | Sanborn's Nomination Approved. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/transit-appointment-near.html | Transit Appointment Near. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/bethlen-off-to-rome-to-visit-mussolini-hungarians-believe-that.html | BETHLEN OFF TO ROME TO VISIT MUSSOLINI; Hungarians Believe That Czechs' Danubian Confederation Plan Will Be Chief Topic. | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/tells-of-reprimand-for-loan-warnings-oc-townsend-says-commerce.html | TELLS OF 'REPRIMAND' FOR LOAN WARNINGS; O.C. Townsend Says Commerce Department Urged Optimistic Reports on Peru In 1928. PROMOTION 'GRAFT' ALLEGED Bolivia Protests to Senate Fi- nance Committee Against Talk of Bond Default. GOT A 'REPRIMAND' FOR LOAN WARNING | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/newark-south-side-wins-defeats-vocational-quintet-4224-in.html | NEWARK SOUTH SIDE WINS.; Defeats Vocational Quintet, 42-24, In Hard-Fought Game. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/republicans-urge-transit-recapture-county-croup-criticizes-city-for.html | REPUBLICANS URGE TRANSIT RECAPTURE; County Croup Criticizes City for Delaying Program and insists on Quick Action. CONDEMNS ROADS' DEMANDS Wants Them Brought to Terms to Remove Administration From Role of Suppliant. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/routed-by-broadway-fire-16-families-grope-way-to-street-through.html | ROUTED BY BROADWAY FIRE.; 16 Families Grope Way to Street Through Fumes and Smoke. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/delicious-detachment.html | DELICIOUS DETACHMENT." | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/grand-jury-chosen-in-hawaii-murder-panel-of-twentythree-of-mixed.html | GRAND JURY CHOSEN IN HAWAII MURDER; Panel of Twenty-three, of Mixed Races, Will Act Friday on Indictment of Four. LEGISLATORS CONFERRING May Call Special Session to Clean Up Honolulu -- Navy Reports Are Asked of Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/clinton-is-beaten-by-commerce-five-victors-lead-throughout-to-turn.html | CLINTON IS BEATEN BY COMMERCE FIVE; Victors Lead Throughout to Turn Back Rivals, 21-14 -- Brooks Tops Scoring. BERKELEY-IRVING PREVAILS Conquers Brooklyn Prep Quintet by 34-22 -- Results of Other School Encounters. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/baker-sees-war-peril-in-reparations-issue-says-france-would-have.html | BAKER SEES WAR PERIL IN REPARATIONS ISSUE; Says France Would Have Seized Rhine if Germany Had Halted Payments a Year Ago. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/banks-in-cleveland-joined-by-merger-midland-with-28000000-de-posits.html | BANKS IN CLEVELAND JOINED BY MERGER; Midland With $28,000,000 De- posits Made Part of Cleveland Trust With $245,000,000. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/porto-ricans-want-a-native-as-governor-but-like-beverley.html | Porto Ricans Want a Native As Governor, but Like Beverley | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/syracuse-cubs-triumph-defeat-manlius-3313-de-young-and-sanford.html | SYRACUSE CUBS TRIUMPH.; Defeat Manlius, 33-13, De Young and Sanford Starring. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/gov-emmerson-not-to-run-again.html | Gov. Emmerson Not to Run Again. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/i-frank-g-connelly.html | I Frank G. Connelly. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/say-they-want-him-reelected.html | Say They Want Him Re-elected. | True | | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/new-swedish-mine-expected-to-yield-12-tons-of-gold-a-year.html | New Swedish Mine Expected To Yield 12 Tons of Gold a Year | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/mrs-michael-j-g1lchrist-mother-of-former-head-of-transit-commission.html | MRS. MICHAEL J. GILCHRIST.; Mother of Former Head of Transit Commission Dies at 78. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/camden-tax-rise-feared-commissioner-forecasts-increase-unless.html | CAMDEN TAX RISE FEARED.; Commissioner Forecasts Increase Unless Budget Is Cut Further. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/sir-henry-cow-an-dies-former-british-m-p-served-in-commons-for-23.html | SIR HENRY COW AN DIES; FORMER BRITISH M. P.; Served in Commons for 23 Years, for Liberals and Conservatives '-Had Traveled Widely. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/curtis-honor-guest-at-bachelors-ball-many-from-out-out-of-town-attend.html | CURTIS HONOR GUEST AT BACHELORS' BALL; Many From Out of Town Attend Cotillion in Washington for Vice President. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/detailed-vote-of-the-senate-on-the-reconstruction-bill.html | Detailed Vote of the Senate On the Reconstruction Bill | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/75000-pearls-vanish-mrs-frank-t-howard-reports-loss-of-necklace.html | $75,000 PEARLS VANISH; Mrs. Frank T. Howard Reports Loss of Necklace. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/new-britain-conn-banks-unite.html | New Britain (Conn.) Banks Unite. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/paris-mils-denial-of-german-credit-press-praises-morets-action-but.html | PARIS MILS DENIAL OF GERMAN CREDIT; Press Praises Moret's Action but Distorts News of World Bank's Extension. LAVAL TO TALK TO BRIAND Foreign Minister's Position Still Uncertain -- Conference With British Expert Ends. | True | By P.j. Philip.special Cable To the New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/court-and-commission.html | COURT AND COMMISSION. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/elisha-d-hubbards-honored-in-florida-edward-l-welsh-gives-dinner.html | ELISHA D. HUBBARDS HONORED IN FLORIDA; Edward L. Welsh Gives Dinner for Them at His Villa in Palm Beach. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/consider-the-postoffice-its-functions-are-international-and-it.html | CONSIDER THE POSTOFFICE.; Its Functions Are International and It Needs No Armies. | True | EDWARD BERWICK. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/young-plan-report-approved.html | Young Plan Report Approved. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/soviet-welcomes-bruenings-stand-germanys-opposition-to-pay-ment-of.html | SOVIET WELCOMES BRUENING'S STAND; Germany's Opposition to Pay-ment of Reparations Recalls Moscow's Repudiation. PROPAGANDA MOVE SEEN Berlin, London and Wall Street Are Believed to Be in Contest With French and Our Congress. | True | By Walter Duranty.wireless To the New York Times. | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/1931-sales-below-1930-in-department-stores-figures-for-last-month.html | 1931 SALES BELOW 1930 IN DEPARTMENT STORES; Figures for Last Month Were 13 Per Cent Behind, and for the Year, 11 Per Cent. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/thomas-a-mead-descendant-of-old-greenwich-conn-family-is-dead.html | THOMAS A. MEAD.; Descendant of Old Greenwich (Conn.) Family Is Dead. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/arrange-arbitration-for-usbritain-trade-association-here-completes.html | ARRANGE ARBITRATION FOR U.S.-BRITAIN TRADE; Association Here Completes Plan With Chamber in London to Adjust Disputes. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/bermuda-yacht-club-gets-cup-donated-by-prince-of-wales.html | Bermuda Yacht Club Gets Cup Donated by Prince of Wales | True | Special Cable to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/montreal-removing-stock-pegs.html | Montreal Removing Stock Pegs. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/hospital-fund-lists-gifts-to-free-service-total-of-504427-lags.html | HOSPITAL FUND LISTS GIFTS TO FREE SERVICE; Total of $504,427 Lags Behind Last Year's - - George A. Wil- son Named Secretary. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/calls-crowley-queer-in-plea-to-roosevelt-weeks-asks-commutation-for.html | CALLS CROWLEY 'QUEER' IN PLEA TO ROOSEVELT; Weeks Asks Commutation for Slayer -- Edwards Opposes It -- Two Other Pleas Heard. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/two-golf-teams-tie-in-play-at-pinehurst-leaders-in-tin-whistles.html | TWO GOLF TEAMS TIE IN PLAY AT PINEHURST; Leaders in Tin Whistles Tourney Finish 7 Up on Par -- Field of Fifty-six Competes. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/australian-to-race-tomorrow.html | Australian to Race Tomorrow. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/grenade-shells-seized-vienna-police-say-socialists-were-arming.html | GRENADE SHELLS SEIZED.; Vienna Police Say Socialists Were Arming Against Heimwehr Putsch. | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/trace-discoveries-of-psychologists-seven-educators-in-new-book.html | TRACE DISCOVERIES OF PSYCHOLOGISTS; Seven Educators, in New Book, Report Wide Results of Study of the Mind. SCHOOL WORK IS ALTERED But Science is Still in Its Infancy, Writers Assert, Warning of Pre- tensions of Chariatans. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/heads-princeton-chapter-sar.html | Heads Princeton Chapter S.A.R. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/yale-jayvee-five-scores-opens-season-by-repulsing-trinity-jv-at-new.html | YALE JAYVEE FIVE SCORES.; Opens Season by Repulsing Trinity J.V. at New Haven, 25-16. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/railroad-earnings-chicago-milwaukee-st-paul-pacific.html | RAILROAD EARNINGS.; Chicago, Milwaukee, St. Paul & Pacific. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/youth-19-sentenced-for-murder.html | Youth, 19, Sentenced for Murder. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/treasury-bill-rate-drops-issue-of-50175000-sold-at-the-equivalent.html | TREASURY BILL RATE DROPS; Issue of $50,175,000 Sold at the Equivalent of 2 7/8 Per Cent. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/hears-ward-liner-protest-ship-board-takes-up-competition-in-new.html | HEARS WARD LINER PROTEST; Ship Board Takes Up Competition in New York-Havana Trade. | True | Special to The New York Times. | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/kreutzberg-in-recital-with-4-new-dancers-opens-season-without.html | KREUTZBERG IN RECITAL WITH 4 NEW DANCERS; Opens Season Without Yvonne Georgi -- Program at Cort In- cludes Original Designs. | True | By John Martin. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/one-killed-in-fire-in-larchmont-inn-five-escape-as-gartenhaus.html | ONE KILLED IN FIRE IN LARCHMONT INN; Five Escape as Gartenhaus, Former Historic Red Lion, Is Badly Damaged. FIREMAN ROUSES SLEEPERS Victim Reaches Foot of Stairway When Overcome by Smoke -- Water Hydrants Useless. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/belloise-scores-in-amateur-test-defending-118pound-champion.html | BELLOISE SCORES IN AMATEUR TEST; Defending 118-Pound Champion Sherigan as Met- ropolitan Tourney Opens. 8,000 SEE GARDEN BOUTS Dardell Wins From Rogers in 160-Pound Class in Only Second-Round Test of Program. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/violet-ray-to-test-forgery-in-court-prosecutor-relies-on-lamp-to.html | VIOLET RAY TO TEST FORGERY IN COURT; Prosecutor Relies on Lamp to Show Erased Signatures on Stolen Securities. AT "NATE" RAYMOND TRIAL Gambler Is Accused of Turning Over Certificates to Bookmaker as Loan Collateral. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/crain-gets-evidence-on-culkins-deposits-prosecutor-presses-action.html | CRAIN GETS EVIDENCE ON CULKIN'S DEPOSITS; Prosecutor Presses Action on Seabury's Charge Ex-Sheriff Embezzled Public Funds. HASTINGS WRIT IS ARGUED Decision In Contempt Case Is Expected by Tomorrow -- Parley Ruling Today. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/miss-ferber-answers-new-england-critics-she-says-at-yale-that-the.html | MISS FERBER ANSWERS NEW ENGLAND CRITICS; She Says at Yale That the Char- acters in Her Novel 'American Beauty' Are Imaginary. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/minnesota-off-for-hockey-finals.html | Minnesota Off for Hockey Finals. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/exhibit-show-need-for-a-cleaner-city-display-opening-today-points.html | EXHIBIT SHOW NEED FOR A CLEANER CITY; Display, Opening Today, Points Out How Sanitary Condi- tions Can Be Improved. NEW YORK LAGS, SAYS SACHS It Gets No Adequate Return on $38,000,000 a Year Spent on Street Cleaning, He Holds. AIR HERE CALLED IMPURE Less Littering, Better Handling of Garbage, Special Police Squad Among Steps Urged. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/another-congress-chief-sentenced.html | Another Congress Chief Sentenced. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/schmeling-boxes-as-10000-look-on-champion-greets-sharkey-in-ring.html | SCHMELING BOXES AS 10,000 LOOK ON; Champion Greets Sharkey in Ring Before He Begins Exhibition in Boston. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/hotel-group-buys-in-christopher-st-castle-craven-corporation-gets.html | HOTEL GROUP BUYS IN CHRISTOPHER ST.; Castle Craven Corporation Gets Motion Picture House From J.W. Dimick Estate. PLAINTIFFS BID IN REALTY Eight Manhattan Parcels and One in the Bronx Go on Block in Foreclosure Auctions. | True | | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/north-german-lloyd-under-fire-on-deals-bremen-district-attorney.html | NORTH GERMAN LLOYD UNDER FIRE ON DEALS; Bremen District Attorney Takes Up Charge Stock Transactions Violated Publicity Rules. | True | Special cable to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/ship-outrages-death-liner-california-speeds-iii-engineer-to-panama.html | SHIP OUTRAGES DEATH.; Liner California Speeds III Engineer to Panama Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/roosevelt-drive-to-start-at-once-farley-ready-to-carry-fight-for.html | ROOSEVELT DRIVE TO START AT ONCE; Farley Ready to Carry Fight for Nomination to Many 'Favorite Son' States. ACTION THURSDAY LIKELY Governor's Speech at Victory Dinner Here Is Expected to Lay Basis for Campaign. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/sirs-rosenfeld-dead-widow-of-playwright-former-actress-remembered.html | SIRS. ROSENFELD DEAD; WIDOW OF PLAYWRIGHT; Former Actress Remembered for Her Beauty Fifty Years Ago; Helped Husband in His Work. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/john-e-williamson.html | John E. Williamson. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/select-huntington-for-hunts-meeting-1932-spring-races-tentatively.html | SELECT HUNTINGTON FOR HUNTS MEETING; 1932 Spring Races, Tentatively Fixed for June 11, to Be Run Over West Hills Course. FIVE EVENTS ON SCHEDULE List Is Departure From Usual Card of Six -- One Test to Be Known as Bowman Memorial. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/offenbach-opera-tunefully-revived-new-york-opera-comique-pre-sents.html | OFFENBACH OPERA TUNEFULLY REVIVED; New York Opera Comique Pre- sents "La Vie Parisienne" at the Heckscher Theatre. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/mnamara-stopped-by-ran-in-second-right-to-the-jaw-drops-new-york.html | M'NAMARA STOPPED BY RAN IN SECOND; Right to the Jaw Drops New York Welterweight in Feature Bout at St. Nicholas. NEKOLNY ALSO IS VICTOR Czechoslovakian Outpoints Rafferty in Semi-Final Encounter -- 4,500 See Card. | True | By James P. Dawson. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/will-hear-appeal-against-packers-supreme-court-sets-feb-29-for.html | WILL HEAR APPEAL AGAINST PACKERS; Supreme Court Sets Feb. 29 for Arguments on Modifying the Consent Decree. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/dawes-for-hoover-stops-rivalry-talk-any-intimation-that-he-is-not-a.html | DAWES FOR HOOVER; STOPS RIVALRY TALK; Any Intimation That He Is Not a Loyal Supporter of President Is Declared an "Insult." RECORD HELD UNEQUALED And Economically the Country Has Started on the Upgrade, Am- bassador Says in Chicago. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/dutch-bonds-in-sharp-rise-3-government-loan-gains-58-12-to-72-in.html | DUTCH BONDS IN SHARP RISE; 3% Government Loan Gains 58 1/2 to 72% in Fortnight. | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/f-a-steele-mbs-a-noted-collector-friend-of-president-roosevelt.html | F. A. STEELE MBS; A NOTED COLLECTOR; Friend of President Roosevelt Owned Rare Early Editions of Edgar Allan Poe. FORMER WHITE HOUSE AIDE He Served 8 Years as Head of Board of Aldermen In New Rochelleu Succumbs at 71. _____ \ | True | Special to The New York Times. | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/favor-refinancing-for-park-central-two-groups-of-bondholders-adopt.html | FAVOR REFINANCING FOR PARK CENTRAL; Two Groups of Bondholders Adopt Reorganization Plan for Hotel Here. TO SEEK $2,250,000 LOAN Money Would Be Used for Back Taxes and Improvements -- Pur- pose Is to Avoid Receivership. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/plan-british-stand-in-lausanne-parley-british-cabinet-ministers.html | PLAN BRITISH STAND IN LAUSANNE PARLEY; British Cabinet Ministers Study Situation Created by Bruen- ing's View of Reparations. BERLIN'S MOVE APPROVED Governments Burma Policy En- dorsed and Will Be Announced To- day at Round Table Conference. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/dorothy-d-pratt-to-wed-on-feb-6-will-become-the-bride-of-sam-uel.html | DOROTHY D. PRATT TO WED ON FEB. 6; Will Become the Bride of Sam- uel Croft Register 2d in Lattingtown Church. HELEN BALL MAID OF HONOR Bride to Have Six Other Attendants -- Reception Will Be Held at Killenworth, the Pratt Home. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/miss-maribel-y-vinson-figure-skating-champion.html | Miss Maribel Y. Vinson -- Figure Skating Champion | True | By Lincoln A. Werden. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/find-no-bombs-on-ship-in-search-at-naples-officials-will-hunt.html | FIND NO BOMBS ON SHIP IN SEARCH AT NAPLES; Officials Will Hunt Further Today far Missiles Reported Sent to Italian King and Mussolini. | True | Special Cable to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/fantinlatour-reconsidered.html | Fantin-Latour Reconsidered. | True | By Edward Alden Jewell. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/miss-sarah-bogle-librarian-is-dead-a-pioneer-in-her-field-she-won.html | MISS SARAH BOGLE, LIBRARIAN, IS DEAD; A Pioneer in Her Field, She Won Recognition by Developing Book Service for Children. DIRECTED SCHOOL IN PARIS Had Made Important Surveys in This CountryuWas Long Official In American Library Association. | True | Special to The New fork T,-,o | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/miss-mayo-hopeful-of-indias-missions-author-tells-interfaith-group.html | MISS MAYO HOPEFUL OF INDIA'S MISSIONS; Author Tells Interfaith Group That 60,000,000 Untouchables. Need Christian Influence. SAYS FAITH CAN FREE THEM Rev. Antonio Mangano Urges Im- proving Political Conditions Among Foreign-Born Voters Here. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/dr-eugene-ludlow-fiend-or-the-dicks-revenge-death-in-mysterious.html | Dr. Eugene Ludlow, Fiend; or, The Dick's Revenge -- Death in Mysterious "Black Tower" on Palisades. | True | By J. Brooks Atkinson. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/eight-are-indicted-as-stock-forgers-police-say-all-have-confessed.html | EIGHT ARE INDICTED AS STOCK FORGERS; Police Say All Have Confessed -- Bail Fixed at $25,000 for Four, $10,000 for Three. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/washington-sees-no-change-on-debts-german-stand-against-payment-of.html | WASHINGTON SEES NO CHANGE ON DEBTS; German Stand Against Payment of Reparations Is Held Not to Involve Money Due Us. BRUENING ACTION EXPECTED Default by Berlin Would Further Decrease Purchases From United States, Officials Belleve. | True | Special to The New York Times. | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/dr-richards-to-take-pulpit-in-boston-presbytery-grants-his-transfer.html | DR. RICHARDS TO TAKE PULPIT IN BOSTON; Presbytery Grants His Transfer to Congregationalism -- Accepts Resignation of Dr. Wightman. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/assert-jehol-is-being-conquered.html | Assert Jehol Is Being Conquered. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/egon-petri-impressive-in-debut.html | Egon Petri Impressive in Debut. | True | By Olin Downes. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/to-file-rosenwald-will-chicago-firms-will-send-the-docu-ment-to.html | TO FILE ROSENWALD WILL.; Chicago Firms Will Send the Document to Court This Week. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/american-couple-safe-radiophone-message-from-honolulu-reassures.html | AMERICAN COUPLE SAFE.; Radiophone Message From Honolulu Reassures Pennsylvania Family. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/to-honor-four-musicians-mrs-aliens-reception-friday-will-be-prelude.html | TO HONOR FOUR MUSICIANS.; Mrs. Alien's Reception Friday Will Be Prelude to Benefit Opera. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/unger-estate-put-at-37237.html | Unger Estate Put at $37,237. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/james-oiehlead-expert-on-parks-was-a-factor-in-beautifying.html | JAMES OIEHLEAD; EXPERT ON PARKS; Was a Factor in Beautifying Westchester County by Means of Its Parks. AN ASSISTANT ENGINEER _____ i Known to Many as "the Man Who Made Westchester Famous" by Publicity Methods. | True | Special to The New York T,-O aa | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/oppose-trustee-plan-in-new-england-lines-rhode-island-interests-say.html | OPPOSE TRUSTEE PLAN IN NEW ENGLAND LINES; Rhode Island Interests Say Such Handling of P.R.R. Holdings Wonld Be Disastrous. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/yale-club-again-scores-at-squash-defeats-princeton-club-70-to-run.html | YALE CLUB AGAIN SCORES AT SQUASH; Defeats Princeton Club, 7-0, to Run Streak to Eight in Class C Title Play. COLUMBIA, CRESCENTS WIN Turn Back N.Y.A.C. and Harvard, Respectively, Each by 5-2, in Group A Series. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/shows-fossil-here-of-manlike-ape-dr-wk-gregory-explains-however.html | SHOWS FOSSIL HERE OF MAN-LIKE APE; Dr. W.K. Gregory Explains, However, That Some Regard It as That of Ape-Like Man. HIGHER THAN THE GORILLA Science Academy- Symposium Seeks to Prove the Human Race Originated in Africa. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/parisrallies-after-weakness.html | Paris-Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/finds-coast-guard-honest-and-heroic-ameli-at-antisaloon-meeting.html | FINDS COAST GUARD 'HONEST AND HEROIC; Ameli, at Anti-Saloon Meeting, Promises the Guilty Element Will Be Ferreted Out. SEES ENFORCEMENT GAIN Federal Attorney Tells Ministers New Decisions. Stiffen Law -- Victor Scores Plea for Beer. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/maginot-buriedat-revigny-french-throngs-pay-last-tribute-i-to-war.html | MAGINOT BURIEDAT REVIGNY; ! French Throngs Pay Last Tribute i to War Minister at His Birthplace. | True | Special Cable to THK NEW TORK TIMKS. | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/syracuse-quintet-downs-rochester-triumphs-by-31-to-14-losers.html | SYRACUSE QUINTET DOWNS ROCHESTER; Triumphs by 31 to 14, Losers Failing to Score a Basket Until Late in Last Half. ORANGE USES 15 PLAYERS Regulars See Action for Only a Few Minutes in Encounter on Their Home Court. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/edyth-totten-sues-drama-comedy-club-head-here-seeks-divorce-from-rm.html | EDYTH TOTTEN SUES.; Drama Comedy Club Head Here Seeks Divorce From R.M. Fanning. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/protesting-higher-taxes.html | Protesting Higher Taxes. | True | L.G. GRIEVE. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/vlttlo-bolafflo.html | Vlttlo Bolafflo. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/wife-assures-fortescue-please-dont-worry-all-will-be-well-she.html | WIFE ASSURES FORTESCUE.; " Please Don't Worry; All Will Be Well," She Cables From Hawaii. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/sinclair-oil-board-to-approve-merger-corporations-directors-will.html | SINCLAIR OIL BOARD TO APPROVE MERGER; Corporation's Directors Will Meet Tomorrow to Vote on Prairie Acquisitions. PLANS PAYMENT IN STOCK Deal Must Have Sanction of 80 Per Cent of Shares of Con- cerns Absorbed. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/mrs-kase-wins-golf-prize.html | Mrs. Kase Wins Golf Prize. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/bears-fail-in-move-to-depress-wheat-support-meets-early-sales-and.html | BEARS FAIL IN MOVE TO DEPRESS WHEAT; Support Meets Early Sales and Rally Results When Secur- ities Become Firmer. NET RISES ARE 1/2 TO 1/8C Corn Goes Forward After Decline, Ending 3/8 to /12 Cent Higher -- Oats and Rye Also Rise. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/9000-salary-cut-spurned-by-terry-giant-star-returns-contract-which.html | $9,000 SALARY CUT SPURNED BY TERRY; Giant Star Returns Contract, Which, He Reveals, Calls for a 40 Per Cent Drop. STONEHAM DEFENDS OFFER Says Club Will Not Negotiate Nor Grant Player's Request to Be Sent to Another Team. | True | By John Drebinger. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/i-mrs-george-hoppe-.html | I Mrs. George Hoppe. ' | True | I Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/sheehan-ill-gets-3-months-leave-vice-president-of-fox-films-suffers.html | SHEEHAN, ILL, GETS 3 MONTHS' LEAVE; Vice President of Fox Films Suffers Nervous Break-Down as Result of Overwork. RIFT IN COMPANY DENIED Corporation's Statement Scouts the Rumors That He Was Unable to Cooperate With Officers. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/to-plan-benefit-carnival-sponsors-will-meet-today-to-ar-range-event.html | TO PLAN BENEFIT CARNIVAL.; Sponsors Will Meet Today to Ar- range Event on May 3. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/two-national-radio-chains-to-give-details-of-winter-olympic.html | Two National Radio Chains to Give Details Of Winter Olympic Contests at Lake Placid | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/bishop-desiremarieh-pa-get.html | Bishop Desire-Marie-H. Pa get. | True | | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/lindsay-predicts-free-trade-revival-british-envoy-says-erection-of.html | LINDSAY PREDICTS FREE TRADE REVIVAL; British Envoy Says Erection of Tariff Walls Eventually Will Lead to a Reaction. PILGRIMS HONOR HERRIDGE Dr. Butler Finds That Federal Government System Is "Feeling Its Way" in Europe. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/airplane-principles-used-for-new-car-radical-streamlining-and-other.html | AIRPLANE PRINCIPLES USED FOR NEW CAR; Radical Streamlining and Other Features Said to Give 100-Mile Speed at 30 Horsepower. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/fourth-av-structure-in-foreclosure-suit-bowker-building-at-29th.html | FOURTH AV. STRUCTURE IN FORECLOSURE SUIT; Bowker Building at 29th Street Carries $1,230,000 Lien -- Other Court Actions. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/dick-morris-wins-fifth-race-in-row-defeats-elizabeth-bolla-to-score.html | DICK MORRIS WINS FIFTH RACE IN ROW; Defeats Elizabeth Bolla to Score at Jefferson Park -- Wise Seller Is Third. CAMP DOUGLAS IS VICTOR Leads Flying Don, 7-to-10 Choice, by Two and a Half Lengths, to Take Fourth Straight. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/yale-trio-to-go-west-will-play-in-cincinnati-and-cleve-land-this.html | YALE TRIO TO GO WEST.; Will Play in Cincinnati and Cleve- land This Week. | | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/show-mrs-fortescue-as-purchaser-of-gun-honolulu-inquiries-also.html | SHOW MRS. FORTESCUE AS PURCHASER OF GUN; Honolulu Inquiries Also Reveal Mrs. Massie Sought Arm After Attackers Were Freed. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/newspaper-cashier-dies-of-wound.html | Newspaper Cashier Dies of Wound. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/government-wins-haitian-election.html | Government Wins Haitian Election. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/elizabeth-doper-gives-bridal-plans-mrs-c-b-dall-will-be-matron-of.html | ELIZABETH DOPER GIVES BRIDAL PLANS; Mrs. C. B. Dall Will Be Matron of Honor at Her Marriage to Elliott Roosevelt Saturday. SISTER AS MAID OF HONOR Governor and Mrs. Roosevelt Will Attend Ceremony in Bryn Mawr uDinner to Honor Them. | True | uuu , I SpeciaZ.to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/munch-fears-uprisings-danish-minister-tells-journalists-economic.html | MUNCH FEARS UPRISINGS.; Danish Minister Tells Journalists Economic War Threatens. | | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/end-300000-rayon-suit-cohen-bros-and-bemberg-co-settle-threeyear.html | END $300,000 RAYON SUIT.; Cohen Bros. and Bemberg Co. Settle Three-Year Action at Court's Plea. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/albion-bank-is-closed-citizens-national-had-deposits-of-4000000-at.html | ALBION BANK IS CLOSED.; Citizens National Had Deposits of $4,000,000 at Last Statement. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/a-foothold-dislodged.html | A Foothold Dislodged. | True | GEORGE E. JENNINGS. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/proposes-amnesty-bill-president-machado-would-liberate-most-of.html | PROPOSES AMNESTY BILL.; President Machado Would Liberate Most of Political Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/phar-lap-assigned-top-weight-of-129-crack-australian-racer-will.html | PHAR LAP ASSIGNED TOP WEIGHT OF 129; Crack Australian Racer Will Carry Heaviest Burden in Agua Caliente Handicap. IS DUE ON COAST FRIDAY Dr. Freeland and Plucky Play Listed at 120 Pounds -- 43 Nom- inees Get Ratings. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/gale-in-montana-warmest-jan-11.html | Gale in Montana, Warmest Jan. 11. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/chinese-annihilate-japanese-at-sinmin-wipe-out-infantry-company-and.html | CHINESE ANNIHILATE JAPANESE AT SINMIN; Wipe Out Infantry Company and Derail Train Bringing Help to Defenders. 3 CITIES WITHOUT LIGHT Chinchow, Tahushan and Sin- min in Darkness as Power Station Is Blown Up. RAIDS GO ON WIDESPREAD Chinese Report Drive on Jehol Province Is Being Pressed by the Tokyo Forces. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/huge-plane-to-have-328foot-wing-span-new-dutch-flying-boat-to-be.html | HUGE PLANE TO HAVE 328-FOOT WING SPAN; New Dutch Flying Boat, to Be Twice Size of Do-X, Will Carry 200 Passengers. CRUISING SPEED, 140 M.P.H. Ten Motors Will Develop a Total of 10,000 H.P. -- Non-Stop Flight of 3,200 Miles Will Be Possible. | | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/intercoastal-lines-still-seeking-accord-spokesmen-reticent-on-cause.html | INTERCOASTAL LINES STILL SEEKING ACCORD; Spokesmen Reticent on Cause of Failure to Reorganize Rate Conference. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/sees-rise-in-travel-to-south-america-grate-line-executive-returns.html | SEES RISE IN TRAVEL TO SOUTH AMERICA; Grate Line Executive Returns, Confident of Improvement -- Explorer Brings Blow-Gun. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/newark-man-killed-by-truck.html | Newark Man Killed by Truck. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/mrs-emma-c-ocobock.html | Mrs. Emma C. Ocobock. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/tammany-worried-over-city-finances-leaders-admit-halting-relief.html | TAMMANY WORRIED OVER CITY FINANCES; Leaders Admit Halting Relief Work May Hurt Reputation for Caring for Needy. BUT STAND BY 5-CENT FARE Hold a Surrender Would Weaken the Organization for 1933 and Wipe Out an Issue With Berry. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/feed-pupils-first-school-heads-told-teaching-of-the-three-rs-is.html | FEED PUPILS FIRST, SCHOOL HEADS TOLD; Teaching of the Three 'R's' Is Secondary Is O'Shea's Edict to Principals. TEACHERS' AID IS PRAISED But Relief Fund Board Says More Liberal Gifts May Be Necessary -- Clothing of Needy Also Ordered | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/meanest-postman-sentenced-in-theft-carrier-gets-two-years-when-he.html | MEANEST POSTMAN' SENTENCED IN THEFT; Carrier Gets Two Years When He Admits Taking $1,000 From Sunshine League's Mail. TRAPPED BY TEST LETTERS 78 Rifled Envelopes Found in His Car When Gifts to Aid Poor Children Are Missed. | True | | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/wets-select-plan-for-test-in-house-biparty-board-agrees-to-cite.html | WETS SELECT PLAN FOR TEST IN HOUSE; Bi-Party Board Agrees to Cite Wickersham Revision Plan to Offering Two Resolutions. BROOKHART ASSAILS PRESS He Charges "Racket" Against Dry Bodies for Refusing to Advertise -- Dr. W.G. Morgan Lauds Beer. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/drive-on-bandits-renewed.html | Drive on Bandits Renewed. | True | By Hugh Byas.special Cable To the New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/where-lincoln-was-born.html | Where Lincoln Was Born. | True | ANOTHER LINCOLNITE. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/j-henry-koenig.html | J. Henry Koenig. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/magazine-ban-up-to-license-chief-geraghty-has-power-to-oust-obscene.html | MAGAZINE BAN UP TO LICENSE CHIEF; Geraghty Has Power to Oust Obscene Periodicals, Says Corporation Counsel. | True |  | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/exconvict-slain-fighting-capture-rubber-trying-to-shoot-way-out-of.html | EX-CONVICT SLAIN FIGHTING CAPTURE; Rubber Trying to Shoot Way Out of Brooklyn House Is Felled by Four Policemen. PHONE CALL TRAPS THREE One Hold-Up Suspect Telephones to Ask Whether Any One Saw Storekeeper Wounded. | True |  | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/reserve-chiefs-meet-on-open-market-plans-public-debt-operations.html | RESERVE CHIEFS MEET ON OPEN MARKET PLANS; Public Debt Operations Also Are Discussed, With Mills at Washington Session. Special to The New York Times. | True |  | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/manchurian-plan-denied-washington-has-received-no-re-quest-for.html | MANCHURIAN PLAN DENIED.; Washington Has Received No Re- quest for Neutralization of Region. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/obriens-ashes-to-be-strewn-on-ocean.html | O'Brien's Ashes to Be Strewn on Ocean. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/mooney-sees-trade-impeded-by-tariffs-head-of-motor-export-company.html | MOONEY SEES TRADE IMPEDED BY TARIFFS; Head of Motor Export Company Urges Reciprocal Treaties to Relieve "Deadlock." ASKS FOREIGN LEADERS' AID Ambassador Willys Welcomes Them -- Road Building Halled as Prosperity Move. | True |  | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/rudolph-and-ponzi-divide-each-wins-block-as-play-starts-in.html | RUDOLPH AND PONZI DIVIDE.; Each Wins Block as Play Starts in Exhibition Cue Match. | True |  | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/copper-prices-firmer-in-domestic-market-some-custom-smelters-ask-7.html | COPPER PRICES FIRMER IN DOMESTIC MARKET; Some Custom Smelters Ask 7 1/2c -- Advance of 1/8c by Exporters Expected Today. | True |  | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/hawaiian-outbreaks-laid-to-beach-boys-navy-officers-say-many-women.html | HAWAIIAN OUTBREAKS LAID TO 'BEACH BOYS'; Navy Officers Say Many Women Visitors Are Too Familiar With Half-Castes. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/a-sign-of-better-times.html | A Sign of Better Times. | True | A. HECKSCHER. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/aims-at-judicial-deals-post-to-present-bill-for-nomination-only-by.html | AIMS AT JUDICIAL DEALS.; Post to Present Bill for Nomination Only by Petition. | True |  | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/livingst-on-davis-commits-suicide-former-assistant-to-fd-roose-velt.html | LIVINGST ON DAVIS COMMITS SUICIDE; Former Assistant to F.D. Roose- velt in Navy Is Found Shot on Brookline Estate. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/wood-out-of-olympics-harvard-star-and-cunningham-not-to-seek-hockey.html | WOOD OUT OF OLYMPICS.; Harvard Star and Cunningham Not to Seek Hockey Berths. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/blames-hawaiian-politics-former-honolulu-resident-says-corrupt.html | BLAMES HAWAIIAN POLITICS.; Former Honolulu Resident Says Corrupt Police Machine Balks at Arresting Hoodlums. | True | THEON WRIGHT. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/booth-assigned-to-manila-command.html | Booth Assigned to Manila Command | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/mmillen-throws-steele-in-5418-wins-chance-to-meet-londos-for-title.html | M'MILLEN THROWS STEELE IN 54:18; Wins Chance to Meet Londos for Title by Triumph at 71st Armory. CROWD OF 5,000 PRESENT Victor Scores With Flying Tackles and Body Spread -- Stein Pins McDougall in Semi-Final. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/refloat-ship-in-cape-fear-river.html | Refloat Ship in Cape Fear River. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/mckinleys-bodyguard-dies.html | McKinley's Bodyguard Dies. | True | Special to The New YorJe Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/harvard-jayvees-win-at-hockey-by-2-to-1-stones-marker-in-final.html | HARVARD JAYVEES WIN AT HOCKEY BY 2 TO 1; Stone's Marker in Final Minute Defeats Noble and Greenough Six in Boston Garden. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/the-transit-situation-higher-fare-and-unification-must-come-so-why.html | THE TRANSIT SITUATION.; Higher Fare and Unification Must Come, So Why Not Now? | True | TAXPAYER. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/loughran-ordered-to-train-here-as-move-to-avert-repetition-of.html | Loughran Ordered to Train Here as Move To Avert Repetition of Battalino Fiasco | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/shaw-sees-no-crisis-arriving-at-capetown-he-says-there-is-only-a.html | SHAW SEES NO CRISIS.; Arriving at Capetown, He Says There Is 'Only a Muddle' in Europe. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/hospital-council-resigns-five-of-staff-of-institution-in-wee-hawken.html | HOSPITAL COUNCIL RESIGNS; Five of Staff of Institution in Wee-hawken Protest By-Laws. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/citys-new-museum-jammed-at-opening-subwaylike-crush-gives-an.html | CITY'S NEW MUSEUM JAMMED AT OPENING; Subway-Like Crush Gives an Up-to-date Touch to Treasure-House of New York Relics. MORE THAN 8,000 ATTEND Beauty of Building as Well as His- torical Exhibits and Tableaux Stir Admiring Comments. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/coll-seized-agiin-as-he-gathers-gang-his-bride-and-two-henchmen-are.html | COLL SEIZED AGAIN AS HE GATHERS GANG; His Bride and Two Henchmen Are Arrested as One Phones "Tell Boys to Be Ready." HAD JUST RETURNED HERE Police Believe Some Enterprise Nipped as Detective Spots Him and Overhears Message. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/harvard-cancels-boxing-match.html | Harvard Cancels Boxing Match. | True | Special to The New York Times. | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/hero-of-school-fire-dies-w-w-upton-rescued-18-in-blaze-that-cost.html | HERO OF SCHOOL FIRE DIES.; W. W. Upton Rescued 18 in Blaze That Cost 175 Lives in 1908. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/yale-daily-news-urges-elis-follow-harvard-in-abolishing-formal.html | Yale Daily News Urges Elis Follow Harvard In Abolishing Formal Spring Football Drills | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/delegate-defends-justice-in-hawaii-declares-islands-own-side-of.html | DELEGATE DEFENDS JUSTICE IN HAWAII; Declares Islands' Own Side of Massie Case Has Not Been Placed Before Americans. CITES INSTRUCTION TO JURY Houston Submits Charge of Judge Steadman in Trial of Men for Attack on Navy Officer's Wife. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/proof-is-offered-of-lincoln-letter-italian-paper-prints-facsimiles.html | PROOF IS OFFERED OF LINCOLN LETTER; Italian Paper Prints Facsimiles of Fragment of Translation and Signature on Original. DOUBTS CALLED "PUERILE" Professor Casanova, State Archivist, Challenges Any One to Rebut Photographic Evidence. | True | Special Cable to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/auto-dealers-study-reaction-to-exhibit-thousands-here-from-all-over.html | AUTO DEALERS STUDY REACTION TO EXHIBIT; Thousands Here From All Over Country to Observe Signs of the Public's Attitude. YEAR CONSIDERED CRUCIAL Walker to Broadcast Welcome Tonight -- 1,500 Will Attend Chamber's Annual Dinner. COLOR STYLES FROM PARIS Easier Steering, Automatic Controls and More Efficient Brakes Are Features of Models Shown. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/automobile-production-index-moves-up-again-ford-started-operations.html | Automobile Production Index Moves Up Again; Ford Started Operations on Four-Cylinder Car | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/press-attacks-simon-for-attitude-on-japan-liberal-papers-score-his.html | PRESS ATTACKS SIMON FOR ATTITUDE ON JAPAN; Liberal Papers Score His Not Sending Note, Fearing Our Stand Will Hurt British. | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/frank-mulligan-dead-retired-army-cook-84-said-to-have-been-one-of.html | FRANK MULLIGAN DEAD.; Retired Army Cook, 84, Said to Have Been One of Oldest Overseas. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/light-rate-strike-is-threat-of-reds-leaders-tell-of-plan-at-hearing.html | LIGHT RATE 'STRIKE' IS THREAT OF REDS; Leaders Tell of Plan at Hearing Before Commission After 500 Parade From Union Square. COLBY ASKS FOR INQUIRY Speaking for Washington Heights Taxpayers, He Calls Electricity Charges 'Greatly Excessive.' | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/gov-russell-sees-roosevelt-in-lead.html | Gov. Russell Sees Roosevelt in Lead | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/argentine-polls-orderly-but-little-enthusiasm-is-shown-at-municipal.html | ARGENTINE POLLS ORDERLY; But Little Enthusiasm Is Shown at Municipal Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/league-gets-building-for-arms-conference-authorities-of-geneva-turn.html | LEAGUE GETS BUILDING FOR ARMS CONFERENCE; Authorities of Geneva Turn Over Completed Structure With Wishes for Parley's Success. | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/sergeant-h-g-weston-retired-massachusetts-state-house-guide-dies-at.html | SERGEANT H. G. WESTON.; Retired Massachusetts State House Guide Dies at 87. | True | Spec.inJ to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/money-monday-jan-11-1932.html | MONEY Monday, Jan. 11, 1932. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/treaty-navy-urged-as-help-at-geneva-admiral-pratt-and-representa.html | TREATY NAVY URGED AS HELP AT GENEVA; Admiral Pratt and Representa- tive Darrow Argue Bargain- ing Power Is Needed. HOUSE HEARING NEAR END Delegation of New York National Guardsmen Petitions President to Maintain Defenses. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/a-conservative-era.html | A CONSERVATIVE ERA | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/calls-conference-on-capitalism.html | Calls Conference on Capitalism. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/magistrates-to-see-city-jail-conditions-patter-son-invites-them-to.html | MAGISTRATES TO SEE CITY JAIL CONDITIONS; Patter son Invites Them to Visit Welfare Island Jan. 21 in Move for Better Understanding. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/mlaughlin-gains-in-martin-squash-turns-back-baron-in-spirited-match.html | M'LAUGHLIN GAINS IN MARTIN SQUASH; Turns Back Baron in Spirited Match on Yale Club Court by 9-15, 15-9, 17-14. LOSER MAKES HARD FIGHT Evens Count at 14-14 in Deciding Game, Only to Falter -- Wolf and Haines Among Other Victors. | True | By Allison Danzig. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/japans-team-arrives-at-scene-of-olympics-squad-of-21-reaches-lake.html | JAPAN'S TEAM ARRIVES AT SCENE OF OLYMPICS; Squad of 21 Reaches Lake Placid After 7,000-Mile Trip From Homeland. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/lytton-stracheys-condition-worse.html | Lytton Strachey's Condition Worse. | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/zaleski-pessimistic-on-lausanne-parley-polish-foreign-minister-says.html | ZALESKI PESSIMISTIC ON LAUSANNE PARLEY; Polish Foreign Minister Says Bruening's Stand Makes Discussions Futile. | True | Special Cable to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/bars-curleys-son-as-driver.html | Bars Curley's Son as Driver. | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/vandenberg-moves-to-kill-tariff-bill-republican-files-substitute.html | VANDENBERG MOVES TO KILL TARIFF BILL; Republican Files Substitute for Democratic Measure as the Latter Reaches Senate. ASKS OIL AND COPPER DUTY Senator Would Strike Out House Plans to End President's Power and for World Conference. | True | Special to The New York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/i-fylrs-daniel-a-boons.html | I fylrs. Daniel A. Boons. | True | Special to The Nero York Times. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/agree-with-reich-plea-dutch-expecting-reparations-stand-favor.html | AGREE WITH REICH PLEA.; Dutch, Expecting Reparations Stand, Favor Cancellation. | True | Wireless to THE NEW YORK TIMES. | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/italia-flag-raised-on-liner-augustus-ship-leaves-for-west-indies-as.html | ITALIA FLAG RAISED ON LINER AUGUSTUS; Ship Leaves for West Indies as the First to Carry Standard of New Company From Here. TARABOTTO IS HER MASTER Funnel Markings Are Green, White and Red Stripes on White Stack -- Narrow Black Line Above Colors. | True | | C1B 140543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/mayor-instructs-cabinet-demands-officials-submit-data-by-tonight-on.html | MAYOR INSTRUCTS CABINET; Demands Officials Submit Data by Tonight on Items to Be Cut. FIRM ON SUBWAY POLICY $120,000,000 Projects Before Board Today Face First Test of Retrenchment Move. TAX DATE CHANGE SOUGHT Jan. 1 Collections Would Avert Need for Short Loans -- Bond Sale to Public Considered. WALKER ORDERS DRASTIC ECONOMIES | True | | C1B 140543 |
| 1932-01-12 | 1932-01-12 | https://www.nytimes.com/1932/01/12/archives/walker-says-city-pay-cuts-would-be-negligible-saving.html | Walker Says City Pay Cuts Would Be Negligible Saving | True | | C1B 140543 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/text-of-seaburys-charges.html | Text of Seabury's Charges | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/grace-e-king-dead-new-orleans-author-began-her-writing-career-in.html | GRACE E. KING DEAD; NEW ORLEANS AUTHOR; Began Her Writing Career in Midst of Controversy Over Novels of George W. Cable. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/harrison-five-triumphs-undefeated-team-downs-alexander-hamilton.html | HARRISON FIVE TRIUMPHS.; Undefeated Team Downs Alexander Hamilton High by 31-9. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/navy-to-surrender-prisoners-to-hawaii-wilbur-sees-hoover-asking.html | NAVY TO SURRENDER PRISONERS TO HAWAII; Wilbur Sees Hoover, Asking Civilian Control of Four Accused of Murder. CABINET CONSIDERS CRIME Honolulu Inquiries Are Begun by Mitchell and House Members -- Governor Defends City. NAVY TO SURRENDER ACCUSED TO HAWAII | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/margaret-hansons-exhibit.html | Margaret Hanson's Exhibit. | True | K.G.S. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/government-in-business-federal-finance-corporation-starts-a-train.html | GOVERNMENT IN BUSINESS.; Federal Finance Corporation Starts a Train of Thought. | True | RANULPH KINGSLEY. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/the-newsboys-hero.html | THE NEWSBOYS HERO. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/auto-show-visitors-greeted-by-walker-in-radio-welcome-mayor-hails.html | AUTO SHOW VISITORS GREETED BY WALKER; In Radio Welcome, Mayor Hails the Exhibit as an Agency of Business Recovery. CROWDS 40% OVER 1931 Pioneer Vehicles and Model of Big Plant at Work Attract Attention -- Even Trucks Are Beautified. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/wilkerson-is-named-for-court-of-appeals-hoover-cites-splendid.html | WILKERSON IS NAMED FOR COURT OF APPEALS; Hoover Cites "Splendid Record" in Curbing Chicago Gangs -- Opposition on Labor Record. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/30000-in-dress-shops-threaten-a-walkout-manufacturers-and-union.html | 30,000 IN DRESS SHOPS THREATEN A WALKOUT; Manufacturers and Union Leaders Fail to Agree at Final Con- ference for a Truce. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/brazil-begins-new-coffee-gas-trial.html | Brazil Begins New Coffee Gas Trial. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/baltimore.html | BALTIMORE. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/william-h-porter.html | William H. Porter. | True | Special to The New York Times. | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/gibbons-again-is-named-is-reelected-president-of-philadel-phia.html | GIBBONS AGAIN IS NAMED.; Is Re-elected President of Philadelphia Tennis Association. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/la-salle-ma-14-central-islip-5.html | La Salle M.A., 14; Central Islip, 5. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/police-aim-to-drive-coll-from-the-city-inspector-warns-gang-will-be.html | POLICE AIM TO DRIVE COLL FROM THE CITY; Inspector Warns Gang Will Be "Picked Up" Continually Until It Leaves Town. CONSPIRACY CHARGE FAILS But Two of Five Are Held, Accused of Other Offenses -- Leader Resents Being Called "Baby Killer." | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/passaic-five-prevails-turns-back-belleville-high-school-on-losers.html | PASSAIC FIVE PREVAILS.; Turns Back Belleville High School on Losers' Court, 30-18. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/grain-export-smaller-weeks-shipments-however-were-711000-bushels.html | GRAIN EXPORT SMALLER.; Week's Shipments, However, Were 711,000 Bushels Above Year Ago. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/finds-slums-here-are-growing-worse-dr-jl-elliott-hudson-guild-head.html | FINDS SLUMS HERE ARE GROWING WORSE; Dr. J.L. Elliott, Hudson Guild Head, Calls Housing Among the Poor Terrible.* WOMEN PLAN FOR REMEDY Miss Helen Alfred of Civic Affairs Group Urges Quick Legis- lative Action. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/mr-justice-holmes.html | MR. JUSTICE HOLMES. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/hunt-rumrunners-in-jersey-marshes-state-troopers-hem-in-crews-of.html | HUNT RUM-RUNNERS IN JERSEY MARSHES; State Troopers Hem in Crews of Two Boats After $50,000 Liquor Cargo Is Seized. TRUCKS READY FOR LOADING Coast Guard at Great Egg Harbor Gets Another $25,000 Shipment of "Delayed Holiday Goods." | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/atlantic-city.html | ATLANTIC CITY. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/j-proctor-clarke-noted-jurist-dies-oformer-presiding-justice-of.html | J. PROCTOR CLARKE, NOTED JURIST, DIES; oFormer Presiding Justice of Appellate Division Victim of Pneumonia at 76. ON BENCH FOR 26 YEARS Appointed fay Theodore Rooseveltu Headed Division Eleven Yearsuo Associate Maret Counsel. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/protest-to-mayor-on-nudity-of-society-show-at-boston.html | Protest to Mayor on Nudity Of Society Show at Boston | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/mcadoo-considers-senate-urged-to-enter-california-primary-he-is.html | McADOO CONSIDERS SENATE.; Urged to Enter California Primary, He Is Weighing Proposal. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/glen-head.html | GLEN HEAD. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/pratt-has-no-hope-for-geneva-parley-admiral-tells-house-naval-com.html | PRATT HAS NO HOPE FOR GENEVA PARLEY; Admiral Tells House Naval Com- mittee Obstacles Beset Arms Reduction. BRITTEN ASSAILS EXPENSE Meanwhile Foreign Affairs Commit- tee Moves to Hasten House Action on Fund for Delegation. | True | Special to The New York Times. | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/minkley-sets-pace-at-coral-gables-detroit-golfer-scopes-78-in-final.html | MINKLEY SETS PACE AT CORAL GABLES; Detroit Golfer Scopes 78 in Final Qualifying Round of Miami-Biltmore Tourney. TIES PRICE FOR MEDAL Lawton and Novotny Share Third Place With Hohlfelder and Norman Trailing. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/beverley-is-favored-for-porto-rican-post-islands-attorney-general.html | BEVERLEY IS FAVORED FOR PORTO RICAN POST; Island's Attorney General Since 1928 -- Fletcher Mentioned to Succeed Dawes. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/atlanta.html | ATLANTA. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/rail-unions-vote-negotiate-to-end-1500000-men-agree-to-accept.html | RAIL UNIONS VOTE 'NEGOTIATE TO END'; 1,500,000 Men Agree to Accept Decisions of Leaders at Parley on Wages and Work Hours. CHIEFS TO ORGANIZE TODAY Willard of B. & O. Heads Advance Guard of Carrier Officials Gathering at Chicago. | True | By Louis Stark.special To the New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/plainfield.html | PLAINFIELD. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/14-bobsled-teams-train-for-trials-fourman-and-twoman-squads-entered.html | 14 BOBSLED TEAMS TRAIN FOR TRIALS; Four-Man and Two-Man Squads Entered in A.A.U. Title Events at Lake Placid. SPEED IS SHOWN IN TESTS Races Friday and Saturday to Determine U.S. Representatives in Winter Olympics. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/larson-would-end-bank-speculation-final-message-to-jersey-lawmakers.html | LARSON WOULD END BANK SPECULATION; Final Message to Jersey Law-Makers a Plea for Reforms in State Financing. SENATE ACTS ON DRY LAW But Bill Asking Congressional Move Against Prohibition Is Bottled Up by Democratic Assembly. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/cottonseed-output-less-than-year-ago-five-months-decrease-177463.html | COTTONSEED OUTPUT LESS THAN YEAR AGO; Five Months' Decrease 177,463 Tons -- Increase in Stock on Hand at Mills. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/bellas-hess-chain-acts-to-cut-losses-plans-for-future-operations.html | BELLAS HESS CHAIN ACTS TO CUT LOSSES; Plans for Future Operations Are Still Undetermined as Directors Confer Here. OBLIGATIONS, BEING MET Put Sale of Mail-Order Bureau or Liquidation Is Considered to Lower Operating Expense. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/sees-new-process-ending-canned-food-prof-thomas-tells-engineers.html | SEES NEW PROCESS ENDING CANNED FOOD; Prof. Thomas Tells Engineers Here of Rapid Progress in Dehydrating Vegetables. FAMILY MEAL IN ENVELOPE Airplanes Could Replace Trains in Supplying Cities With Produce, Scientist in Audience Says. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/spontaneous-being-held-a-possibility-study-of-filterable-viruses.html | SPONTANEOUS BEING HELD A POSSIBILITY; Study of Filterable Viruses Reuses Anew Problem Thought Set- tled by Pasteur. | True | | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/georgetown-eleven-picks-hudson.html | Georgetown Eleven Picks Hudson. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/kansas-city.html | KANSAS CITY. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/auto-gang-seized-guaranteed-loot-brooklyn-police-trap-three-as.html | AUTO GANG SEIZED; GUARANTEED LOOT; Brooklyn Police Trap Three as Ingenious Band That Offer to Supply Any Type of Car. CALL ONE STREET SWEEPER Says He "Spotted" Autos on Round of Duty -- Tell of Device to Start Motors and Fake Bills of Sale. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/pittsburgh.html | PITTSBURGH. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/city-bonding-bills-passed-by-senate-restrictive-amendments-are.html | CITY BONDING BILLS PASSED BY SENATE; Restrictive Amendments Are Incorporated to Assure the Governor's Approval. BANKING ACTS ADVANCED After Flurry Over Selection of Board, Both Measures Are Due for Adoption Today. LOVE CLASHES WITH PARTY Charges Committee Reprisal for Vote on Immunity Bills, but Twomey Feels No "Insult." | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/answers-brookhart-on-dry-publicity-senator-metcalf-asks-for-any.html | ANSWERS BROOKHART ON DRY PUBLICITY; Senator Metcalf Asks for Any Evidence of Discrimination by Newspapers. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/dr-j-w-cook-dies-of-typhus-in-persia-_____-i-medical-missionary.html | DR. J. W. COOK DIES OF TYPHUS IN PERSIA \ _____; I Medical Missionary Formerly Practiced in CaliforniauuWas Born in Pennsylvania. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/news-of-markets-in-london-and-paris-prices-advance-on-english-ex.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Advance on English Ex-change -- Sterling Shows Moderate Gain. FRENCH STOCKS IMPROVE Virtually the Entire Bourse List Gains, With Trading Brisk Near Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/valley-stream.html | VALLEY STREAM. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/theatre-board-named-to-fight-ticket-tax-committee-appointed-to.html | THEATRE BOARD NAMED TO FIGHT TICKET TAX; Committee Appointed to Combat Mellon Proposal Will Hold First Meeting Today. SIX PLAY OPENINGS SET FOR NEXT WEEK "Whistling in the Dark,' 'Drums' and 'The Little Racketeer' Are Among the Productions. 'ZOMBIE TO BE SEEN SOON. Pauline Starke in Leading Role of Play of Unannounced Authorship. PLAYERS FOR 'ALIBI.' Rehearsals of Charles Laughton's Starring Vehicle Have Begun. TO TRY OUT NEW PLAYS. Fisher and Gross Will Present Series at New Yorker Theatre. Return of "Patience" Canceled. Benefit for Israel Orphan Asylum. | True | | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/haines-triumphs-in-close-battle-rallies-to-subdue-oconnor-by-156.html | HAINES TRIUMPHS IN CLOSE BATTLE; Rallies to Subdue O'Connor by 15-6, 13-15, 18-14, in Martin Memorial Squash Tourney. WOLF WINS FROM COHALAN Scores by 15-17, 15-4, 15-6 Tally -- McLaughlin and Larigan Also Gain Semi-Final Round. | True | By Allison Danzig. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/lancaster-bank-suspends-business-leaders-pledge-a-fund-to-permit.html | LANCASTER BANK SUSPENDS; Business Leaders Pledge a Fund to Permit Reorganization. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/350000-to-be-raised-in-cities-over-15000-to-defray-costs-of.html | $350,000 to Be Raised in Cities Over 15,000 To Defray Costs of America's Olympic Squad | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/invasion-of-jehol-combated.html | Invasion of Jehol Combated. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/british-report-drop-in-surplus-exports-decrease-from-1930-l6508000.html | BRITISH REPORT DROP IN SURPLUS EXPORTS; Decrease From 1930 L6,508,000 -- Increase for Whole Year 1931 L21,741,000. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/dr-b-d-steedley-dead-prominent-south-carolina-surgeon-dies-at-58.html | DR. B. D. STEEDLEY DEAD.; Prominent South Carolina Surgeon Dies at 58 Years. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/davies-buys-a-plot-on-madison-avenue-bronx-operator-invests-in-a.html | DAVIES BUYS A PLOT ON MADISON AVENUE; Bronx Operator Invests in a Fifty-Foot Property Near Fifty-ninth Street. AUCTION OFFERINGS BID IN Plaintiffs Protect Their Liens on Manhattan and Bronx Realty Put Up Under Foreclosures. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/new-nanking-regime-is-planned-by-sun-fo-special-commission-of-nine.html | NEW NANKING REGIME IS PLANNED BY SUN FO; Special Commission of Nine Will Run Government in Absence of 'Big Three.' | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/rochester.html | ROCHESTER. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/argentine-exports-rise-but-monetary-gain-in-1931-was-far-below.html | ARGENTINE EXPORTS RISE.; But Monetary Gain in 1931 Was Far Below Quantity Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/lytton-is-saved-from-death-in-chair-gov-roosevelt-commutes-negros.html | LYTTON IS SAVED FROM DEATH IN CHAIR; Gov. Roosevelt Commutes Negro's Sentence to Life Term -- W.C. Downey Sent to Asylum. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/urges-debt-moratorium-colombian-paper-holds-senate-dis-closures.html | URGES DEBT MORATORIUM.; Colombian Paper Holds Senate Dis- closures Kill Hopes for Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/mrs-sabin-urges-drys-to-play-fair-asserts-repeal-foes-threaten.html | MRS. SABIN URGES DRYS TO PLAY FAIR; Asserts Repeal Foes Threaten Members of Congress Who Favor Vote on Prohibition. WOULD END LAWLESS ERA Reform Group Head in Colorado Springs Assails Costliness of the "Nation's Noble Experiment." | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/louisville.html | LOUISVILLE. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/st-louis.html | ST. LOUIS. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/australian-funds-rise-budget-is-expected-to-balance-because-of.html | AUSTRALIAN FUNDS RISE.; Budget Is Expected to Balance Because of Increased Revenue. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/annuls-hendricks-decree-california-appellate-court-finds-for-wife.html | ANNULS HENDRICKS DECREE.; California Appellate Court Finds for Wife and Orders Retrial. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/output-of-oil-rises-slightly-in-the-week-increases-east-of.html | OUTPUT OF OIL RISES SLIGHTLY IN THE WEEK; Increases East of California and in East Texas Are Reported by Institute. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/dealings-heavy-in-federal-bonds-list-on-stock-exchange-drops-below.html | DEALINGS HEAVY IN FEDERAL BONDS; List on Stock Exchange Drops Below 1931 Lows, but Some Rally Moderately. RAILROAD GROUP ACTIVE Gains and Losses Fairly Well Balanced -- Foreign Loans Fluctuate Narrowly. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/washington-likely-to-ignore-lausanne-no-observer-may-be-sent-to.html | WASHINGTON LIKELY TO IGNORE LAUSANNE; No Observer May Be Sent to Parley Owing to Position Taken by Congress. PUBLIC TURNS TO ORIENT Officials Believe Our People See Best Chance of Future Trade in the Far East. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/still-seeking-a-leader-but-when-a-real-one-appears-will-he-be.html | STILL SEEKING A LEADER.; But When a Real One Appears, Will He Be Recognized? | True | ELMER DAVIS. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/st-johns-conquers-st-francis-388-losers-get-only-four-points-in.html | ST. JOHN'S CONQUERS ST. FRANCIS, 38-8; Losers Get Only Four Points in Each Half on Their Own Court. SLOTT STAR OF THE GAME His Goal Shooting Features Fast At- tack of Winners, Who Lead From the Start. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/list-of-improvements-shelved-by-the-city-includes-parks-and.html | List of Improvements Shelved by the City Includes Parks and Brooklyn College Site; LIST OF PROJECTS DROPPED BY CITY | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/ridgewood.html | RIDGEWOOD. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/park-shrine-urged-for-historic-canvas-john-mara-tammany-leader.html | PARK SHRINE URGED FOR HISTORIC CANVAS; John Mara, Tammany Leader, Wants 'Washington Crossing Delaware' on the Heights. CRITICIZES 'MODERNIST' ART Sees Little Merit in the "Blue Boy" -- Governor Suggests Painting Be Turned Over to State. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/roosevelt-invites-criticism-of-plan-asks-those-who-could-offer.html | ROOSEVELT INVITES CRITICISM OF PLAN; Asks Those Who Could Offer Better to Come to Albany or Remain Silent. ESTIMATES HEAVILY CUT Governor Slashed Over $40,000,000 From Requests of Departments Ex- cepting Judiciary and Legislative. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/hoboken.html | HOBOKEN. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/cincinnati.html | CINCINNATI. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/the-customs-court-deny-claim-for-30-per-cent-duty-on-paper-whistles.html | THE CUSTOMS COURT.; Deny Claim for 30 Per Cent Duty on Paper Whistles and Horns. | True | | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/bullet-ends-the-life-of-mrs-wh-hughes-death-of-philadelphia-society.html | BULLET ENDS THE LIFE OF MRS. W.H. HUGHES Death of Philadelphia Society Woman, Long Ill, Is Listed Unofficially as Suicide. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/bond-issue-for-idle-attacked-by-sisson-calls-it-mistake-to-think.html | BOND ISSUE FOR IDLE ATTACKED BY SISSON; Calls It Mistake to Think That Government Deficits Can Be Met by Loans Without Limit. ASSAILS TALK OF "GOUGING" No Move Has Been Made to Bring Pay of Mayor and Others Down, He Tells Republican Women. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/financial-markets-stocks-irregularly-lower-bond-advances-continue.html | FINANCIAL MARKETS; Stocks Irregularly Lower, Bond Advances Continue, U.S. Securities Recover. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/seabury-now-seeks-removal-of-lynch-plea-will-follow-closely-on-the.html | SEABURY NOW SEEKS REMOVAL OF LYNCH; Plea Will Follow Closely on the Farley Ruling -- Decision in Hastings Case Due. SHERWOOD'S ASSETS SOLD Stock of Missing Walker Aide Brings Only $310 -- Pension for Culkin Fought. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/mineola.html | MINEOLA. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/lily-me1sel-a-bride-member-of-faculty-of-robert-treat-school-weds-s.html | LILY ME1SEL A BRIDE.; Member of Faculty of Robert Treat School Weds S. A. Bloom. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/colombia-shifts-pesodollar-rate.html | Colombia Shifts Peso-Dollar Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/asks-receivers-for-power-concern.html | Asks Receivers for Power Concern. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/city-museum-is-thronged-crowds-wait-in-inclement-weather-for-public.html | CITY MUSEUM IS THRONGED.; Crowds Wait in Inclement Weather for Public Opening. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/bombs-for-italys-king-and-others-revealed-to-be-old-coin-and-gifts.html | " Bombs" for Italy's King and Others Revealed To Be Old Coin and Gifts From Admirers Here | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/studies-are-made-of-6500-meteors-harvardcornell-scientists-in.html | STUDIES ARE MADE OF 6,500 METEORS; Harvard-Cornell Scientists, in Arizona, Seek Secrets of Cosmic Evolution. MOTION MIRRORS ARE USED Half of Bodies Observed Are Inter- stellar -- Some Have Speed of 100 Miles a Second. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/lee-again-tops-gill-in-amateur-cue-play-wins-second-straight-block.html | LEE AGAIN TOPS GILL IN AMATEUR CUE PLAY; Wins Second Straight Block of Three-Cushion Challenge Match, 50 to 37. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/roush-quits-baseball-is-released-by-reds-independently-wealthy.html | ROUSH QUITS BASEBALL; IS RELEASED BY REDS; Independently Wealthy, Rather Than Be Utility Player He Announces Retirement. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/rabbi-leaves-johns-hopkins-faculty.html | Rabbi Leaves Johns Hopkins Faculty | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/expected-laval-to-quit-london-looked-for-resignation-after-death-of.html | EXPECTED LAVAL TO QUIT.; London Looked for Resignation After Death of Maginot. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/40-of-gibson-fund-for-jobless-used-up-6204948-has-gone-for-work.html | 40% OF GIBSON FUND FOR JOBLESS USED UP; $6,204,948 Has Gone for Work, $1,264,189 for Direct Aid Through Charities. ORIGINAL BUDGET EXCEEDED Plans for Full Year Upset by Extent of Distress -- Overhead Costs Put at $254,321. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/steel-ingot-output-up-3-rise-in-average-last-week-put-production-at.html | STEEL INGOT OUTPUT UP 3%; Rise In Average Last Week Put Production at About 25%. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/wolfs-6day-howls-no-mystery-at-all-at-least-not-to-readers-of-the.html | WOLF'S 6-DAY HOWLS NO MYSTERY AT ALL; At Least Not to Readers of The Times, Who Explain Zoo Beast Echoes Factory Whistles. DITMARS, AS EXPERT AGREES Goes Further, Saying Blasting Makes Bronx Crocodiles Bellow -- But You Can't Fool a Crocodile, He Adds. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/americans-rout-bandits-gunboat-rescues-crew-of-standard-oil-launch.html | AMERICANS ROUT BANDITS.; Gunboat Rescues Crew of Standard Oil Launch on Yangtse. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/makes-own-neighborhood-known.html | Makes Own Neighborhood Known. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/senate-seeks-data-on-radio-advertising-passes-couzenss-resolution.html | SENATE SEEKS DATA ON RADIO ADVERTISING; Passes Couzens's Resolution Ask- ing Board if Government Operation Is Feasible. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/elizabeth.html | ELIZABETH. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/when-is-a-state.html | When Is a State? | True | JNO. C. DIGHT. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/other-changes-in-state-additions-to-directorates-of-various-banks.html | OTHER CHANGES IN STATE.; Additions to Directorates of Various Banks Announced. ALBANY. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/concert-is-to-end-24year-series-here-professor-baldwin-to-give-his.html | CONCERT IS TO END 24-YEAR SERIES HERE; Professor Baldwin to Give His Farewell Organ Recital at City College on Jan. 25. MILLION HAVE HEARD THEM Retiring Member of Faculty Began Semi-Weekly Music Programs in 1908 -- Widely Honored. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/mellon-to-testify-at-tax-hearing-he-and-mills-will-appear-today.html | MELLON TO TESTIFY AT TAX HEARING; He and Mills Will Appear Today Before House Committee to Explain Plans. GIVE AND TAKE PROPOSED Democrats Will Consider the Treas- ury Recommendations as Basis of Revenue Measure. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/accuser-of-mellon-to-plead-case-today-public-hearing-on-potmans-de.html | ACCUSER OF MELLON TO PLEAD CASE TODAY; Public Hearing on Potman's De- mand for Impeachment Is Set by House Committee. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/trusts-dividends-increase.html | Trust's Dividends Increase. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/on-firemens-insurance-board.html | On Firemen's Insurance Board. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/east-island.html | EAST ISLAND. | True | Special to The New York Times. | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/mouade-wins-suit-for-pay-in-giants-court-rules-he-is-entitled-to.html | M'QUADE WINS SUIT FOR PAY IN GIANTS; Court Rules He Is Entitled to $10,000 a Year Salary as Treasurer Since 1928. FINDS CONTRACT 'BREACHED' Ex-Magistrate Was Ousted Because He Challenged Stoneham's Control of Company Funds, Says Justice. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/follows-terrys-action.html | Follows Terry's Action. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/austria-to-explain-to-league.html | Austria to Explain to League. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/auto-leaders-hear-thorpe-score-dole-editor-at-annual-dinner-calls.html | AUTO LEADERS HEAR THORPE SCORE DOLE; Editor, at Annual Dinner, Calls on Government to "Lop Off" Wasteful Bureaucracy. DEMANDS IT QUIT BUSINESS Macauley, President of Chamber, Predicts General Buying of Cars That Will Help to Recovery. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/huntington.html | HUNTINGTON. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/a-speed-boy-of-the-old-days.html | A Speed Boy of the Old Days. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/the-peale-miniature-washington-was-about-46-not-25-when-portrait.html | THE PEALE MINIATURE.; Washington Was About 46, Not 25, When Portrait Was Painted. | True | WILLIAM SAWITZKY. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/strong-is-operated-on.html | Strong Is Operated On. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/changes-in-long-island-annual-meetings-of-stockholders-of-banks-are.html | CHANGES IN LONG ISLAND.; Annual Meetings of Stockholders of Banks Are Held. BAY SHORE. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/president-pease-quits-at-amherst-he-resigns-to-become-pro-fessor-of.html | PRESIDENT PEASE QUITS AT AMHERST; He Resigns to Become Pro- fessor of Latin and Creek at Harvard. LEFAVOUR WILL RETIRE President of Simmons College Has Served for Thirty Years Since It Was Founded. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/5500000-of-realty-listed-for-auction-total-of-86-foreclosed-parcels.html | $5,500,000 OF REALTY LISTED FOR AUCTION; Total of 86 Foreclosed Parcels in Four Boroughs to Go Under Hammer Next Week. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/carnegie-victor-over-temple-3525-jagnow-and-smith-lead-attack-as.html | CARNEGIE VICTOR OVER TEMPLE, 35-25; Jagnow and Smith Lead Attack as Tartans Register Seventh Consecutive Victory. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/simmons-head-to-retire.html | Simmons Head to Retire. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/portland-ore.html | PORTLAND, ORE. | True | Special to The New York Times. | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/reynolds-tobacco-shows-record-net-earnings-of-36396816-in-1931.html | REYNOLDS TOBACCO SHOWS RECORD NET; Earnings of $36,396,816 in 1931 Equal $3.63 a Share, or 21c Above 1930 Mark. TOTAL ASSETS $176,856,099 S. Clay Williams, President, Says Company Has No Bank Debts, Bonds or Preferred Stock. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/i-james-lappin-president-of-hawthorne-n-j-bank-dies-in-77th-year.html | i JAMES LAPPIN.; President of Hawthorne <N. J.) Bank Dies in 77th Year. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/colgate-five-tops-fordham-by-2819-acropolis-and-whitey-anderson.html | COLGATE FIVE TOPS FORDHAM BY 28-19; Acropolis and Whitey Anderson Lead Victors' Attack in Game at Hamilton. AHEAD AT HALF, 13 TO 12 Up-State Basketball Men Outshoot New Yorkers in Last Period to Widen Margin. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/chicago.html | CHICAGO. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/new-finds-in-egypt-reveal-life-of-past-rich-chess-board-and-men-are.html | NEW FINDS IN EGYPT REVEAL LIFE OF PAST; Rich Chess Board and Men Are Uncovered at Temple of Abou Simbel. SLAVES SKELETONS FOUND Bones of Horses, Camels and Dogs Lay in Remains of Bejeweled Harnesses. SIGNS OF ROBBERY IN TOMB Thieves of Antiquity Overlooked Heaps of Silver Ornaments, Leather Shield and Fine Paintings. | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/playhouse-opens-palm-beach-season-let-us-be-gay-is-attended-by.html | PLAYHOUSE OPENS PALM BEACH SEASON; " Let Us Be Gay'" Is Attended by Brilliant Audience -- Many Dinners Precede Event. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/montclair.html | MONTCLAIR. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/holmes-opinions-show-liberalism-disagreed-with-majority-when.html | HOLMES'S OPINIONS SHOW 'LIBERALISM'; Disagreed With Majority When Citizenship Was Denied to Rosika Schwimmer. DISSENTED ON PRICE FIXING Differed With Justice Hughes, Hold- ing Importance of Competition Exaggerated. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/r-c-hudson-deal-mercantile-expert-president-and-general-manager-of.html | R. C. HUDSON DEAL; MERCANTILE EXPERT \ -; President and General Manager ' of Baltimore Department Store for a Decade. FOUNDED CHAIN OF STORES o* Had Been Executive Vice President of Jordan, Marsh & Co. In Bos- tonuServed New York Firms. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/-charles-c-foss.html | ! Charles C. Foss. | True | i Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/ralph-randolph-latimerj-member-of-old-maryland-family-is-dead-in.html | RALPH RANDOLPH LATIMER.J; Member of Old Maryland Family Is Dead in Venice. | True | Special to The New York Times'. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/newark.html | NEWARK. | True | Special to The New York Times. | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/hindenburg-backed-by-nonparty-bloc-plans-under-way-to-run-him-on.html | HINDENBURG BACKED BY NON-PARTY BLOC; Plans Under Way to Run Him on Citizens' Ticket, to Obtain 'Nazi' and Socialist Support. HE INSISTS ON AN ELECTION Bruening Drops Substitute Project at President's Request -- German Reds Nominate Thaelmann. | True | By Guido Enderis.special Cable To the New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/charity-not-enough-says-mrs-roosevelt-need-for-aid-shows-something.html | CHARITY NOT ENOUGH, SAYS MRS. ROOSEVELT; Need for Aid Shows 'Something Wrong,' a Problem to Solve, She Tells Women Voters. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/gubernatorial-socialism.html | Gubernatorial Socialism. | True | HOWARD W. STARR. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/many-changes-mark-annual-meetings-of-banks-here-and-in-other-cities.html | Many Changes Mark Annual Meetings of Banks Here and in Other Cities | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/book-notes.html | BOOK NOTES | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/britishfrench-accord-on-reparations-fails-sir-frederick-leithross.html | BRITISH-FRENCH ACCORD ON REPARATIONS FAILS; Sir Frederick Leith-Ross Goes Back to London Without Having Made Much Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/plunges-to-death-after-80000-loss-woman-falls-from-apartment-of.html | PLUNGES TO DEATH AFTER $80,000 LOSS; Woman Falls From Apartment of Friend Who Had Tried to Cure Her Despondency. HINTED SUICIDE IN LETTER Left Diary Listing Stock Deals -- Was Suing H.W. Knox Estate for Stipend as Companion. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/don-albert-french.html | Don Albert French. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/burmese-will-vote-on-autonomy-plan-macdonald-ends-parley-with.html | BURMESE WILL VOTE ON AUTONOMY PLAN; MacDonald Ends Parley With Pledge of Self-Rule if Indian Link Is Cut. BRITAIN KEEPS WIDE POWER Governor Will Control Defense, Foreign Affairs and Larger Questions of Finance. LEGISLATURE TO BE SET UP Extremists Are Disappointed, but Premier Warns of Stern Hand if Dissension Wrecks Plan. | True | By Charles A. Sauden.wireless To the New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/legal-ethics-hawaiian-tragedy-causes-renewal-of-an-old-discussion.html | LEGAL ETHICS; Hawaiian Tragedy Causes Renewal of an Old Discussion. | True | DOUGLAS JOHNSON. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/extremists-are-silent.html | Extremists Are Silent. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/french-consul-lease-in-fuller-building-will-move-from-east-fortieth.html | FRENCH CONSUL LEASE IN FULLER BUILDING; Will Move From East Fortieth Street, Where Office Has Been for Years. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/new-haven.html | NEW HAVEN. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/jacob-h-levin.html | Jacob H. Levin. | True | | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/fess-calls-hoover-champion-of-peace-in-address-before-brooklyn-re.html | FESS CALLS HOOVER CHAMPION OF PEACE; In Address Before Brooklyn Re-publicans He Calls President Leaders for Arms Cut. HAILS HIS ECONOMIC STEPS Senator Holds Them the Greatest Accomplishment Since the War -- Reviews Presidents Record. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/roosevelts-income-tax-program.html | Roosevelt's Income Tax Program | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/active-and-higher-in-paris.html | Active and Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/stony-brook.html | STONY BROOK. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/edward-murphy-dead-son-of-a-senator-lawyer-banker-and-corporation.html | EDWARD MURPHY DEAD; SON OF A SENATOR; Lawyer, Banker and Corporation Director of Troy, N. Y.uVictim of Automobile Accident. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/bills-to-stabilize-coal-senate-and-house-measures-provide-marketing.html | BILLS TO STABILIZE COAL.; Senate and House Measures Provide Marketing Pools. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/finland-bars-sale-of-liquor-for-gain-hotels-and-restaurants-must.html | FINLAND BARS SALE OF LIQUOR FOR GAIN; Hotels and Restaurants Must Take No Profit Under Draft of New Measure. BOARD TO CONTROL TRADE Manufacture, Importation and Distribution Will Be in the Hands of Monopoly. HOME WINES FREE OF TAX Bill Will Be Introduced Jan. 19 and Rushed Through Parliament to Combat Smugglers. | True | By Marcus A. Tollet.wireless To the New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/sales-in-new-jersey-flats-homes-and-taxpayers-make-up-days-list.html | SALES IN NEW JERSEY. Flats, Homes and Taxpayers Make Up Day's List. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/offers-resignation-bolivian-finance-minister-asked-to-postpone.html | OFFERS RESIGNATION.; Bolivian Finance Minister Asked to "Postpone" Action. | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/honolulu-cleanup-is-demanded-there-business-men-threaten-appeal-to.html | HONOLULU CLEAN-UP IS DEMANDED THERE; Business Men Threaten Appeal to Washington -- Legislators Urge Extra Session. MASSIE WANTS EARLY TRIAL Defense in Murder Case Will Only Ask Delay for Major Fortescue to Go to His Wife's Side. | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/alfred-reed-dead-former-pittsbu-gh-editor-and-pub-lisher-to-be.html | ALFRED REED DEAD.; Former Pittsbu gh Editor and Pub- lisher to Be Buried Today, | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/southampton.html | SOUTHAMPTON. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/buys-washington-store-s-kann-sons-company-takes-over-saks-business.html | BUYS WASHINGTON STORE.; S. Kann Sons Company Takes Over Saks Business and Building. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/plans-to-return-contract.html | Plans to Return Contract. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/count-apponyl-is-hurt-in-fall.html | Count Apponyl Is Hurt In Fall. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/john-f-murray.html | John F. Murray. | True | Special to The New York Times. | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/store-chain-files-plea-in-bankruptcy-metropolitan-system-puts.html | STORE CHAIN FILES PLEA IN BANKRUPTCY; Metropolitan System Puts Assets at $3,000,000 and Debts at $2,700,000. 8 AFFILIATES ARE INCLUDED Receiver Will Be Appointed Here for Nation-Wide Enterprise Unable to Pay Obligations. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/houston-texas.html | HOUSTON, TEXAS. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/charles-a-evaijs-newspaper-man-soldier-and-ex-assemblyman-dies-in.html | CHARLES A. EVAIj^S.; Newspaper Man, Soldier and Ex-Assemblyman Dies in 87th Year. | True | Special to The New Yorte Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/tilden-vanquishes-nusslein-in-5-sets-scores-by-26-64-97-36-63-in.html | TILDEN VANQUISHES NUSSLEIN IN 5 SETS; Scores by 2-6, 6-4, 9-7, 3-6, 6-3 in Spirited Encounter at the Chicago Stadium. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/george-m-westervelt-i.html | George M. Westervelt. i | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/paris-police-arrest-2000-near-chamber-manifestants-trying-to-parade.html | PARIS POLICE ARREST 2,000 NEAR CHAMBER; Manifestants Trying to Parade Are Herded Into a Railway Station -- Bridges Guarded. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/stimson-pictured-as-moving-to-speed-colombia-payment-national-city.html | STIMSON PICTURED AS MOVING TO SPEED COLOMBIA PAYMENT; National City Company in 1931 Temporarily Withheld $4,000,-000 of $20,000,000 Loan. DEMANDED BUDGET ACTION Senator Johnson's Attempt to Link Case With Oil Is Chal- lenged by State Department. JUAN LEGUIA IS ATTACKED Llssman Calls Payment to Peruvian 'Blackmail' -- Bolivia Suppressed Kemmerer Warning. STIMSON GAVE AID IN COLOMBIAN LOAN | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/taylor-plans-plea-to-public-for-idle-mayors-committee-now-citys.html | TAYLOR PLANS PLEA TO PUBLIC FOR IDLE; Mayor's Committee, Now City's Only Direct Relief Agency, Is 'Scraping Bottom,' He Says. EMERGENCY JOBS GO ON But He Fears Workers Will Have to Be Laid Off Unless Money Is Obtained Soon. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/france-rejects-offer-of-farm-board-wheat-has-made-all-her.html | FRANCE REJECTS OFFER OF FARM BOARD WHEAT; Has Made All Her Commitments Until Next Crop -- Canada to Sell 20,000,000 Bushels. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/philadelphia.html | PHILADELPHIA. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/bank-in-oklahoma-closed.html | Bank in Oklahoma Closed. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/curb-stocks-quiet-in-narrow-trading-changes-are-only-fractional.html | CURB STOCKS QUIET IN NARROW TRADING; Changes Are Only Fractional Except in a Few Public Service Bonds. SOME FOREIGN ISSUES UP Trend is Mixed in the Oil Shares -- Domestic Bonds Higher -- Trusts Mostly Dull. | True | | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/mussolinis-paper-asks-end-of-debts-urges-nations-to-wipe-slate.html | MUSSOLINI'S PAPER ASKS END OF DEBTS; Urges Nations to "Wipe Slate Clean" This Year to Save Civilization. SEES CHAOS THREATENING Article Says Men Will Not Bear Another Winter Worse Than the Present Without Disorders. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/accord-is-nearer-for-steel-cartel-european-group-meets-again-in.html | ACCORD IS NEARER FOR STEEL CARTEL; European Group Meets Again in Paris After Week Spent in Clarifying Views. FRENCH UNITED ON OUTPUT Agreement on a World Sates Body for Beams and Semi-Finished Products Likely in a Few Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/canfield-to-be-head-of-book-publishers-harpers-president-nominated.html | CANFIELD TO BE HEAD OF BOOK PUBLISHERS; Harper's President Nominated by National Association for Election Next Tuesday. WILL SUCCEED E.S. MILLS Executive Is Former Newspaper Man Who Began His Business Career Abroad In 1924. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/shifts-in-westchester-additions-to-boards-of-directors-of-banks.html | SHIFTS IN WESTCHESTER.; Additions to Boards of Directors of Banks Announced. YONKERS. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/track-record-set-by-justice-logan-gorham-entrant-covers-two.html | TRACK RECORD SET BY JUSTICE LOGAN; Gorham Entrant Covers Two Furlongs in 23 2-5 at Jefferson Park. WINS FROM CAPTAIN JERRY Shows Margin of One and One-half Lengths, With Rigaud Third -- Victor Returns $7.20. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/earl-of-jersey-weds-australian-patricia-richards-attended-by-nine.html | EARL OF JERSEY WEDS AUSTRALIAN; Patricia Richards Attended by Nine Bridesmaids at St. Margaret's, Westminster. NEW YORK GIRL IN PARTY She Is Miss Lucille Browne -- Oxfordshire Villagers a Contrast to Fashionable Contingent. | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/changes-in-other-cities-new-directors-on-boards-of-banks-and-trust.html | CHANGES IN OTHER CITIES.; New Directors on Boards of Banks and Trust Companies. WASHINGTON. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/i-dr-ignatz-kaufman-i-newark-roentgenologist-dies-of-heart-disease.html | i DR. IGNATZ KAUFMAN.; I Newark Roentgenologist Dies of Heart Disease. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/mr-rogers-finds-another-war-that-seems-a-bit-hampered.html | Mr. Rogers Finds Another War That Seems a Bit Hampered | True | WILL ROGERS. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/detroit.html | DETROIT. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/president-to-speed-2000000000-board-he-says-reconstruction-corpo.html | PRESIDENT TO SPEED $2,000,000,000 BOARD; He Says Reconstruction Corpo- ration Will Start Work Soon After the Act Passes. BARUCH TO BE A DIRECTOR E.N. Hurley Also to Be Named -- House Sets Friday Night as Limit for Final Vote. PRESIDENT TO SPEED HUGE FINANCE BOARD | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/camden.html | CAMDEN. | True | Special to The New York Times. | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/changes-in-new-jersey-results-of-annual-meetings-of-banks-and-trust.html | CHANGES IN NEW JERSEY.; Results of Annual Meetings of Banks and Trust Companies. PRINCETON. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/vienna-seizes-more-arms-raid-on-workmens-club-in-suburb-nets-large.html | VIENNA SEIZES MORE ARMS.; Raid on Workmen's Club in Suburb Nets Large Quantity. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/9500000-is-asked-for-long-island-governors-budget-recommends.html | $9,500,000 IS ASKED FOR LONG ISLAND; Governor's Budget Recommends Appropriation for Parks and Hospital and Road Building. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/foreclosure-suits-filed.html | FORECLOSURE SUITS FILED. | True | Scattered Realty Holdings in Man- hattan Are Involved. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/new-hyde-park.html | NEW HYDE PARK. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/mack-leaves-for-south-says-fourth-pennant-for-as-de-pends-on-mental.html | MACK LEAVES FOR SOUTH.; Says Fourth Pennant for A's De- pends on "Mental Attitude." | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/wheat-dips-slowly-all-news-is-ignored-senates-action-on-reconstruc.html | WHEAT DIPS SLOWLY; ALL NEWS IS IGNORED; Senate's Action on Reconstruc- tion Finance Bill Fails to Affect Price Trend. DECLINES ARE 3/8 TO 1/2 C Corn's Best Quotations Are Made at Start, Closs 3/8 to 1/2 c Off -- Oats and Rye Ease. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/calza-pins-szabo-as-9000-look-on-triumphs-with-reverse-body-slam-in.html | CALZA PINS SZABO AS 9,000 LOOK ON; Triumphs With Reverse Body Slam in 32:31 in Feature Match at the Coliseum. PINETZKI BEATS ZAHAROFF Stein Throws Middlekauf in 13:27, While McMillen and Gardini Wrestle to a Draw. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/suggests-state-get-picture.html | Suggests State Get Picture. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/holiday-on-state-debt-demanded-by-bulgaria-her-bank-reserve-drops.html | HOLIDAY ON STATE DEBT DEMANDED BY BULGARIA; Her Bank Reserve Drops to 37 Per Cent -- The Country Owes Us $27,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/town-sued-in-bond-lapse-hillside-nj-faces-25000-action-for-failure.html | TOWN SUED IN BOND LAPSE.; Hillside, N.J., Faces $25,000 Action for Failure to Redeem Issue Jan. 1. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/dallas.html | DALLAS. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/walsh-in-senate-eulogizes-holmes-recalls-his-statement-that-he.html | WALSH IN SENATE EULOGIZES HOLMES; Recalls His Statement That He Believed Judge Ought Never to Be Thanked. GREEN SEES PEOPLE'S LOSS Other Leaders In Capital Express Regret at Retirement of Justice. | True | Special to The New York Times. | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/city-drops-projects-costing-110115121-in-economy-drive-all-bureaus.html | CITY DROPS PROJECTS COSTING $110,115,121 IN ECONOMY DRIVE; All Bureaus Hit as Outlay Is Curbed and Only $11,000 of $120,000,000 Voted. ASSURANCE TO BANKS SEEN Walker Holds Move Is Token of Economy Aim, but Financiers Await Data on Other Slashes. PAYROLL PROBLEM PRESSES Berry Says Issue Has Not Been Met and Points to $120,000,000 Needed This Month for Obligations. $110,114,121 OUTLAY IS SHELVED BY CITY | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/praises-nd-baker-for-world-outlook-frazier-hunt-in-radio-tribute.html | PRAISES N.D. BAKER FOR WORLD OUTLOOK; Frazier Hunt, in Radio Tribute, Says Former War Secretary Views All Nations Alike. POINTS TO THREE 'HEROES' Finds Wilson, Tom Johnson and His Father Have Molded His Life as a Liberal Philosopher. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/nyac-elects-kennelly-7th-time-winged-foot-president-equals-record.html | N.Y.A.C. ELECTS KENNELLY 7TH TIME; Winged Foot President Equals Record of Van Wormer, Who Served Similar Period. WRIGHT IS VICE PRESIDENT Wilson Named Treasurer, Hussey and Loughman Returned as Secretary and Captain. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/smith-says-girls-must-be-protected-urges-aid-for-committee-of-14-to.html | SMITH SAYS GIRLS MUST BE PROTECTED; Urges Aid for Committee of 14 to Guard Jobless Women From Immorality. VICE DECLARED IN CONTROL But Mulrooney Asserts at Meeting to Help $30,000 Canvass Court Inquiry Hurt Police Morale. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/cuban-congress-passes-bill-to-free-political-prisoners.html | Cuban Congress Passes Bill To Free Political Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/china-sends-reply-to-stimsons-note-nanking-message-expected-to.html | CHINA SENDS REPLY TO STIMSON'S NOTE; Nanking Message Expected to Uphold Our Stand on Rights in Manchuria. TOKYO DRAFTS ANSWER Japan, Says News Agency, Will Deny Treaty Violations and Urge In- dependence of Provinces. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/denies-seeking-4000000-bw-keen-testifies-mrs-lillian-bakers-bequest.html | DENIES SEEKING $4,000,000.; B.W. Keen Testifies Mrs. Lillian Baker's Bequest Was Unexpected. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/delegate-asks-hawaii-to-solve-massie-case-appeals-to-guilty-to-give.html | DELEGATE ASKS HAWAII TO SOLVE MASSIE CASE; Appeals to Guilty to Give Up and Help "to Clear the Name of Our Land." | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/sing-songs-of-rural-south.html | Sing Songs of Rural South. | True | H.T. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/stevens-prep-wins-sixteenth-in-row-beats-montclair-academy-in.html | STEVENS PREP WINS SIXTEENTH IN ROW; Beats Montclair Academy in Overtime Basketball Con- test by 29 to 26. NEWTOWN IS EASY VICTOR City P.S.A.L. Titleholder Turns Back New Utrecht, 34 to 9 -- Results of Other Games. | True | | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/debevoise-gains-at-squash-racquets-defeats-cox-in-first-round-of.html | DEBEVOISE GAINS AT SQUASH RACQUETS; Defeats Cox in First Round of Metropolitan Title Play, Then Halts Bishop. WHITBECK ALSO ADVANCES Former Harvard Star Turns Back Martin in Close Match -- Durham Tops Dickinson. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/two-erie-plants-go-on-full-time.html | Two Erie Plants Go on Full Time. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/etcetera-and-pretty-peggy-added-to-jh-whitney-string.html | Etcetera and Pretty Peggy Added to J.H. Whitney String | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/san-francisco.html | SAN FRANCISCO. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/harvard-football-booms-eighty-players-will-work-out-mondays-for.html | HARVARD FOOTBALL BOOMS.; Eighty Players Will Work Out Mondays for Eight Weeks. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/richmond-receipts-rise-100000-increase-for-year-is-re-ported-by.html | RICHMOND RECEIPTS RISE.; $100,000 Increase for Year Is Re-ported by County Clerk. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/johntjortondies-an-albany-banker-formerly-practiced-lawuwas-one-of.html | JOHNTJORTONDIES; AN ALBANY BANKER-; Formerly Practiced LawuWas One of' Founders of the Fort Orange Club. OFFICIAL OF EXPOSITIONS Represented This Country at Paris FairuWas Son of a Yale Professor of Chemistry. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/los-angeles.html | LOS ANGELES. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/middletown-conn.html | MIDDLETOWN, CONN. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/intercollegiate-title-golf-awarded-to-hot-springs-club.html | Intercollegiate Title Golf Awarded to Hot Springs Club | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/nanking-replies-to-note.html | Nanking Replies to Note. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/john-j-ullmer.html | John J. Ullmer. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/shift-starting-day-for-baseball-race-washington-to-open-april-11.html | SHIFT STARTING DAY FOR BASEBALL RACE; Washington to Open April 11, One Day Ahead of Other Major League Teams. HOOVER NOW MAY ATTEND Move Made to Continue His Custom of Throwing Out First Call in the Capital. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/mrs-carnegie-looks-to-geneva-for-peace-league-must-provide.html | MRS. CARNEGIE LOOKS TO GENEVA FOR PEACE; League Must Provide Leadership, She Tells Students' Interna- tional Union Delegates. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/tennessee-to-sell-issue-of-2000000-deal-with-bankers-contingent-on.html | TENNESSEE TO SELL ISSUE OF $2,000,000; Deal With Bankers Contingent on Metropolitan Life Taking $1,000,000 Bonds. NO OFFERING TO THE PUBLIC Gasoline Tax of 1 Cent a Gallon Will Back Bonds -- Notes of $1,000,- 000 to Bear 6% Interest. | True | | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/garnet-g-buckley.html | Garnet G. Buckley.- | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/argentine-exports-up-41-in-1931.html | Argentine Exports Up 4.1% in 1931 | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/the-state-budget.html | THE STATE BUDGET. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/union-city.html | UNION CITY. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/judge-c-w-primrose-dies-race-track-official-succumbs-in-baltimore.html | JUDGE C. W. PRIMROSE DIES; Race Track Official Succumbs In Baltimore as Result of Fall. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/farrell-69-retires-as-steel-president-with-company-and-predecessor.html | FARRELL, 69, RETIRES AS STEEL PRESIDENT; With Company and Predecessor 50 Years and Head of It 21, He Will Leave on April 18. SILENT ON HIS SUCCESSOR Says Move Is to Help Establish Management by Younger Men on a Firmer Foundation. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/germanys-floating-debt-rises.html | Germany's Floating Debt Rises. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/saloons-still-with-us-giving-states-control-of-liquor-suggested-as.html | SALOONS STILL WITH US; Giving States Control of Liquor Suggested as Remedy. | True | EMILY B. PROCTER. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/auto-mishaps-kill-5-2-cars-run-into-trees-driver-loses-life-trying.html | AUTO MISHAPS KILL 5; 2 CARS RUN INTO TREES; Driver Loses Life Trying to Board Moving Truck -- Queens Man Dies in Jersey Crash. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/firestone-changes-post-retires-as-president-and-made-chairman-of.html | FIRESTONE CHANGES POST.; Retires as President and Made Chairman of Tire Company. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/two-women-held-for-beating-child-queens-social-worker-and-her.html | TWO WOMEN HELD FOR BEATING CHILD; Queens Social Worker and Her Mother Accused of Brutality Trying to Exact Confession. THEFT WAS LAID TO GIRL She Is Said to Have Admitted It to Stop Blows and Then to Have Fled Wrapped in Sheet. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/would-train-child-for-married-life-head-of-episcopal-social-service.html | WOULD TRAIN CHILD FOR MARRIED LIFE; Head of Episcopal Social Service Praises Denver Canon at Synod in Bronxville. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/legislature-gets-budget-2cent-emergency-levy-on-transfers-of-stock.html | LEGISLATURE GETS BUDGET; 2-Cent Emergency Levy on Transfers of Stock Also Recommended. RETROACTIVE ON INCOMES Equal Amount Added to 50 Per Cent Increase for 1931 Voted for Unemployment Relief. NEW IMPOST FOR TRUCKS New Revenues Expected to Convert $124,418,729 Deficit Into $12,581,270 Surplus. ROOSEVELT ASKS FOR TAX INCREASES | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/wide-park-reforms-sought-by-straus-he-urges-development-of-large.html | WIDE PARK REFORMS SOUGHT BY STRAUS; He Urges Development of Large Spaces for Sports Use After European Models. WANTS OLD AREAS KEPT UP But Attacks Tendency to Apply Ideals of "Bustle Days" to the Motor Age. DEPLORES INEXPERT WORK While Praising Aid to Idle, He Says Many Are Too Inept -- Park Asso- ciation Re-elects Officers. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/would-stop-dog-tortures-cuvillier-plans-new-humane-law-offers.html | WOULD STOP DOG TORTURES; Cuvillier Plans New Humane Law -- Offers Reward in Huntington Case. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/mrs-edward-s-cowles-society-editor-of-boston-breeze-is-dead-in-a.html | MRS. EDWARD S. COWLES.; Society Editor of Boston Breeze Is Dead in a Hospital. | True | Special to The Neia Yorh Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/henry-t-porter-retired-chief-engineer-of-bessemer-lake-erie.html | HENRY T. PORTER.; Retired Chief Engineer of Bessemer | & Lake Erie Railroad Dies. I | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/five-bay-state-cities-suspend-payrolls-legislature-is-asked-for.html | FIVE BAY STATE CITIES SUSPEND PAYROLLS; Legislature Is Asked for Bond Issue to Relieve Their Finan- cial Distress. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/hempstead.html | HEMPSTEAD. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/hackensack.html | HACKENSACK. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/first-similar-move-in-ten-years.html | First Similar Move in Ten Years. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/milstein-violinist-plays.html | Milstein, Violinist, Plays. | True | By Olin Downes. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/japanese-trapped-in-a-burning-town-reinforcements-for-troops-at.html | JAPANESE TRAPPED IN A BURNING TOWN; Reinforcements for Troops at Chinhsi Are Themselves Surrounded by Chinese. PUNITIVE MARCH STARTS Artillery and Airplanes Support Troops Which Plan to Avenge Recent Killings of 50. TIENTSIN DISPATCHES HELP Large Bodies of Volunteer Irregulars Interfere With Advance Into Inner Mongolia. | True | By Hugh Byas.wireless To the New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/schmeling-pounds-3-sparring-partners-boxes-round-with-each-in-north.html | SCHMELING POUNDS 3 SPARRING PARTNERS; Boxes Round With Each in North Adams (Mass.) Ring -- Showing Pleases Crowd of 2,000. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/new-orleans.html | NEW ORLEANS. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/soviet-sees-new-fighting-envoy-to-tokyo-tells-premier-of-danger-to.html | SOVIET SEES NEW FIGHTING.; Envoy to Tokyo Tells Premier of Danger to Chinese Eastern Railway. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/riverhead.html | RIVERHEAD. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/rospigliosis-on-way-here-prince-girolamo-and-bride-former-marian.html | ROSPIGLIOSIS ON WAY HERE; Prince Girolamo and Bride, Former Marian Snowden, Sail From Naples. | True | | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/americans-subdue-maroon-sextet-20-capitalize-on-montreal-penal-ties.html | AMERICANS SUBDUE MAROON SEXTET, 2-0; Capitalize on Montreal Penal- ties to Win at Garden as 8,000 Look On. CONVEY, McINENLY SCORE Get Goals in Second and Third Pe- riods -- Twenty Rule Infractions Registered in Rough Game. | True | By Joseph C. Nicholas. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/woman-robbed-here-nabs-thief-in-miami-identifies-motorist-in.html | WOMAN ROBBED HERE NABS 'THIEF' IN MIAMI; Identifies Motorist in Florida as One of Three Who Held Up Her Brooklyn Home. JEWELS FOUND ON HIS WIFE Victim of $5,000 Raid Sees Familiar Face, Then Calls on Policeman to Arrest Four Suspects. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/tells-of-rum-bribe-at-trial-of-higgins-hempstead-policeman-swears.html | TELLS OF RUM BRIBE AT TRIAL OF HIGGINS; Hempstead Policeman Swears Long Beach Sergeants Knew Runners Gave Him $50. SAYS BARBIERI WARNED HIM Testifies Hotel Man Reported That Mayor and Chief Allowed Land- ing -- Seventeen Are Accused. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/lawyers-mortgage-to-issue-840000.html | Lawyers Mortgage to Issue $840,000 | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/protests-in-yugoslavia-students-assail-regime-as-univer-sities.html | PROTESTS IN YUGOSLAVIA.; Students Assail Regime as Univer- sities Reopen. | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/basketball-on-ice-skates-tried-by-illinois-athletes.html | Basketball on Ice Skates Tried by Illinois Athletes | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/martin-henderer.html | Martin Henderer. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/uuuuuu-joseph-switzer.html | uuuuuu Joseph Switzer. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/inwood.html | INWOOD. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/dr-robert-t-orvts-retired-commander-in-the-navy-dies-suddenly-in.html | DR. ROBERT T. ORVtS.; Retired Commander In the Navy Dies Suddenly in Old Greenwich. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/northport.html | NORTHPORT. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/holmes-as-jurist-won-world-fame-soldier-scion-of-new-england-stock.html | HOLMES AS JURIST WON WORLD FAME; Soldier Scion of New England Stock Noted for Indepan- dence on Great Issues. THRICE WOUNDED IN SIXTIES Joined Union, Armies in Year of Graduation From Harvard - - Legal-Literary Style Is Unique. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/lock-up-cashier-flee-with-14300.html | Lock Up Cashier, Flee With $14,300 | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/toronto-overcomes-detroit-sextet-74-stages-scoring-bursts-in-first.html | TORONTO OVERCOMES DETROIT SEXTET, 7-4; Stages Scoring Bursts in First and Third Periods to Triumph on Home Surface. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/mrs-john-aspegren-gives-a-luncheon-entertains-at-the-pierre-in.html | MRS. JOHN ASPEGREN GIVES A LUNCHEON; Entertains at the Pierre in Honor of the Misses Lucile Thieriot and Peggy Sykes. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/henriette-bagger-heard.html | Henriette Bagger Heard. | True | W.B.C. | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/white-plains.html | WHITE PLAINS. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/shipbuilding-drops-to-lowest-in-years-lloyds-report-on-last-quarter.html | SHIPBUILDING DROPS TO LOWEST IN YEARS; Lloyd's Report on Last Quarter Shows World Output 925,000 Tons Under Jan. 1, 1931. TOTAL HERE 207,837 TONS British and Irish Shipyards Have Less Work Than at Any Time Since 1887 -- Motorship Gain in Italy. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/chamberlain-incident-is-closed-by-consul-myers-at-mukden-informs.html | CHAMBERLAIN INCIDENT IS CLOSED BY CONSUL; Myers at Mukden Informs Jap- anese of Our Satisfaction With Action After Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/saratoga-bids-opened-state-lists-low-figures-for-work-on-hall-of.html | SARATOGA BIDS OPENED.; State Lists Low Figures for Work on Hall of Springs. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/pianist-plays-with-quartet.html | Pianist Plays With Quartet. | True | G.B.G. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/oxygen-blast-kills-two-in-rome.html | Oxygen Blast Kills Two in Rome. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/shores-wild-bill-wins-field-trial-pointer-takes-amateur-derby.html | SHORE'S WILD BILL WINS FIELD TRIAL; Pointer Takes Amateur Derby, Second Event on Program of Pinehurst Club. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/france-withdraws-gold-100000-is-exported-and-100000-earmarked-for.html | FRANCE WITHDRAWS GOLD.; $100,000 Is Exported and $100,000 Earmarked for Foreign Account. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/fund-for-neediest-at-286509-total-594-received-in-day-from-47.html | FUND FOR NEEDIEST AT $286,509 TOTAL; $594 Received in Day From 47 Contributors in Response to 20th Annual Appeal. $59,280 UNDER LAST YEAR Belated Check Comes With Letter Explaining That It Had Not Been Mailed Because of Illness. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/feud-fight-in-a-sofia-street-ends-with-one-man-wounded.html | Feud Fight in a Sofia Street Ends With One Man Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/glen-cove.html | GLEN COVE. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/new-deal-in-new-jersey.html | NEW DEAL IN NEW JERSEY. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/lauds-canadian-banks-in-depression-period-sir-john-aird-says-they.html | LAUDS CANADIAN BANKS IN DEPRESSION PERIOD; Sir John Aird Says They Saved Dominion From Serious Finan- cial Disturbance. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/dr-thorndike-named-becomes-surgeon-in-charge-of-ath-letics-at.html | DR. THORNDIKE NAMED.; Becomes Surgeon In Charge of Ath- letics at Soldiers Field. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/sweden-and-norway-offer-reduced-budgets-king-gustaf-asks-and-gets.html | Sweden and Norway Offer Reduced Budgets; King Gustaf Asks and Gets Cut in Income | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/belgium-supports-parley-german-attempt-to-end-payments-is-called.html | BELGIUM SUPPORTS PARLEY; German Attempt to End Payments Is Called Unacceptable. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/southport-wins-in-british-football.html | Southport Wins in British Football. | True | | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/roosevelt-orders-farley-to-answer-sheriff-must-reply-to-eleven.html | ROOSEVELT ORDERS FARLEY TO ANSWER; Sheriff Must Reply to Eleven Charges Filed by Seabury in Removal Action. 'TIN BOX' STORY RIDICULED Tammany Club Raids Stressed -- Sheriff Welcomes Action and Plans Prompt Defense. ROOSEVELT ORDERS FARLEY TO ANSWER | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/buffalo-beats-niagara-wins-by-4024-in-new-york-state-conference.html | BUFFALO BEATS NIAGARA.; Wins by 40-24 in New York State Conference Game. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/hirohito-will-thank-gods-for-his-escape-japanese-emperor-sends.html | HIROHITO WILL THANK GODS FOR HIS ESCAPE; Japanese Emperor Sends Gifts of Carrots to Horses Injured in Recent Bombing. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/reds-nominate-thaelmann.html | Reds Nominate Thaelmann. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/group-petitions-hoover-presbyterians-urge-america-take-active-part.html | GROUP PETITIONS HOOVER.; Presbyterians Urge America Take Active Part in Arms Parley. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/terry-still-defiant.html | Terry Still Defiant. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/highest-in-6-weeks-cotton-then-drops-late-easing-in-securities-and.html | HIGHEST IN 6 WEEKS, COTTON THEN DROPS; Late Easing in Securities and Developments in France Lower Prices at the Finish. END 1 POINT UP TO 6 DOWN Large Sales of Dry Goods at Firmer Figures and Strong Bases in South Buoy Quotations. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/the-troubled-island.html | THE TROUBLED ISLAND. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/identified-as-brooklyn-burglar.html | Identified as Brooklyn Burglar. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/samuel-merrill-an-editor-of-the-boston-globe-is-dead-in-78th-year.html | SAMUEL MERRILL.; An Editor of The Boston Globe Is Dead in 78th Year. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/tacoma.html | TACOMA. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/harvey-p-balcom-superintendent-at-washington-headquarters-is-dead.html | HARVEY P. BALCOM.; Superintendent at Washington Headquarters Is Dead. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/french-credits-stand-stirs-fears-in-berlin-threat-to-withdraw.html | FRENCH CREDITS STAND STIRS FEARS IN BERLIN; Threat to Withdraw Foreign Rediscount Aid Regarded as Lausanne Preliminary. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/british-in-9-days-pay-u29023000-in-taxes-rush-at-start-of-year-nets.html | BRITISH IN 9 DAYS PAY u29,023,000 IN TAXES; Rush at Start of Year Nets u21,353,000 in Income Tax and u7,670,000 in Surtax. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/names-3-canadians-for-parley-on-arms-premier-bennett-to-send-perley.html | NAMES 3 CANADIANS FOR PARLEY ON ARMS; Premier Bennett to Send Perley, Dupre and Miss M.W. Kydd to Geneva Conference. | True | | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/reports-new-chaco-clash-bolivian-division-says-paraguayans-wounded.html | REPORTS NEW CHACO CLASH; Bolivian Division Says Paraguayans Wounded Sentry on Jan. 5. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/seven-rebel-leaders-surrender.html | Seven Rebel Leaders Surrender. | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/crescents-win-4227-for-seventh-victory-defeat-new-york-exchange.html | CRESCENTS WIN, 42-27 FOR SEVENTH VICTORY; Defeat New York Exchange Quin- tet, Terjesen Starring With Twelve Points. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/east-setauket.html | EAST SETAUKET. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/a-bewildering-exhibition.html | A Bewildering Exhibition. | True | By Edward Alden Jewell. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/englewood.html | ENGLEWOOD. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/prof-abram-anton-gruenbatim.html | Prof. Abram Anton Gruenbatim. | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/canadian-hockey-star-hurt.html | Canadian Hockey Star Hurt. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/plight-of-honolulu-is-laid-to-politics-woman-leader-tells-of-fight.html | PLIGHT OF HONOLULU IS LAID TO POLITICS; Woman Leader Tells of Fight Waged for Years Against 'Intolerable Conditions.' FORTESCUE NEARS CRISIS Husband of Woman Accused of Murder Holds His Own -- Her Brother Will Aid Her. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/-national-aunt-is-proposed-as-consort-for-uncle-sam.html | 'National Aunt' Is Proposed As Consort for Uncle Sam | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/laval-cabinet-out-he-fails-in-attempt-to-switch-to-left-premier.html | LAVAL CABINET OUT; HE FAILS IN ATTEMPT TO SWITCH TO LEFT; Premier Resigns After Radicals Reject His Offer of Principal Posts in Ministry. BRIAND WAS LAST TO QUIT He Will Retire to His Farm -- Herriot Declines Offer of Foreign Portfolio. NEW SITUATION DEVELOPS President Doumer Must Find Some One Acceptable to All Moderate Groups In France. LAVAL CABINET OUT; REBUFFED BY LEFT | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/negro-child-wards-in-serious-plight-rise-in-their-number-in-1931.html | NEGRO CHILD WARDS IN 'SERIOUS PLIGHT; Rise in Their Number in 1931 Overtaxed S.P.C.C.'s Ability to Aid Them, Report Says. 5,330 MINORS CARED FOR Coulter Tells of Attempts of 'Baby Farmers' to Sell Infants and of Latter Sleeping 'in Sinks.' | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/passaic.html | PASSAIC. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/jf-archbold-left-14097597-estate-securities-form-major-part-of.html | J.F. ARCHBOLD LEFT $14,097,597 ESTATE; Securities Form Major Part of Property of Son of Jersey-Standard Oil Head. ANNA HELD WORTH $220,757 Her Jewels Are Valued at $140,130 -- James Elliott Fortune $494,341, Nahan Franko's $44,485. | True | | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/finance-bill-held-spur-to-confidence-reserve-heads-say-it-would.html | FINANCE BILL HELD SPUR TO CONFIDENCE; Reserve Heads Say It Would Strengthen Them in Meas- ures for Bank Relief. NEW AID STEPS OUTLINED Administration Program Is Put Be- fore Session by Meyer, Mills and Await. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/to-supervise-nicaraguan-voting.html | To Supervise Nicaraguan Voting. | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/pinchot-names-former-inmate-trustee-of-state-penitentiary.html | Pinchot Names Former Inmate Trustee of State Penitentiary | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/held-as-robber-suspects-four-youths-identified-by-victims-of.html | HELD AS ROBBER SUSPECTS.; Four Youths Identified by Victims of Westbury Hold-Ups. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/support-the-president.html | Support the President. | True | ELLIS HUNTINGTON DANA. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/yale-to-hold-intramural-wrestling-tourney-development-hailed-by.html | Yale to Hold Intramural Wrestling Tourney; Development Hailed by Undergraduate Daily | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/forgery-jury-sees-test-of-violet-ray-writing-expert-sets-up-machine.html | FORGERY JURY SEES TEST OF VIOLET RAY; Writing Expert Sets Up Machine in Court at Raymond Trial to Show Erasures on Stocks. FIRST USE OF SUCH DEVICE Convict Testifies Defendant Told Him of Putting Up Stolen Issues With Bank for Loan. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/punitive-force-on-way.html | Punitive Force on Way. | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/reinforcements-leave-tientsin.html | Reinforcements Leave Tientsin. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/japan-to-deny-violations.html | Japan to Deny Violations. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/school-inquiry-assured-budget-provides-50000-for-ex-pense-of.html | SCHOOL INQUIRY ASSURED.; Budget Provides $50,000 for Ex- pense of Investigation Here. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/mrs-john-martin-poyer-widow-of-former-governor-of-american-samoa.html | MRS. JOHN MARTIN POYER.; Widow of Former Governor of American Samoa Dies. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/indianapolis.html | INDIANAPOLIS. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/the-farley-charges.html | THE FARLEY CHARGES. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/incorporations-show-gain-rose-to-24828-in-state-last-year-but-taxes.html | INCORPORATIONS SHOW GAIN; Rose to 24,828 in State Last Year, but Taxes Fell $1,756,000. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/massie-radiophones-to-mother.html | Massie Radiophones to Mother. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/governors-message-on-states-financial-problem.html | Governors Message on State's Financial Problem | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/leap-year-assembly-at-the-ritz-on-feb-29-invitations-will-be-sent.html | LEAP YEAR ASSEMBLY AT THE RITZ ON FEB. 29; Invitations Will Be Sent to Young Men, Each of Whom May Invite Three Young Women. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/omaha.html | OMAHA. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/germans-criticize-our-foreign-policy-notes-to-japan-and-china-are.html | GERMANS CRITICIZE OUR FOREIGN POLICY; Notes to Japan and China Are Regarded in Keeping With Attitude Toward Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/hialeah-inaugural-draws-field-of-20-best-horses-quartered-at-the.html | HIALEAH INAUGURAL DRAWS FIELD OF 20; Best Horses Quartered at the Track Likely to Start in Six-Furlong Test Tomorrow. FLYING HEELS IN TOP FORM Has Turned In Excellent Times in Recent Trials -- Vander Pool Is Another Favored Entry. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/robs-britons-in-holland-waiter-puts-narcotics-in-drinks-leaves.html | ROBS BRITONS IN HOLLAND.; Waiter Puts Narcotics in Drinks -- Leaves Enough for Hotel Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/upsala-defeats-drew-wins-fifth-straight-game-of-sea-son-by-score-of.html | UPSALA DEFEATS DREW.; Wins Fifth Straight Game of Season by Score of 47 to 15. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/gay-bird-triumphs-by-margin-of-nose-equals-6furlong-track-record-to.html | GAY BIRD TRIUMPHS BY MARGIN OF NOSE; Equals 6-Furlong Track Record to Defeat Single Star at Tropical Park. FIFTH RACE TO FAIR BEL Victor Spurts in Stretch to Beat Tack by Neck, With Griffin Next -- Arthur Scores Double. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/dominion-bridge-reduces-dividend.html | Dominion Bridge Reduces Dividend. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/election-mentality.html | ELECTION MENTALITY. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/roe-a-maier.html | Roe A. Maier. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/morgenthau-calls-farm-parley-tuesday-commissioner-sees-critical.html | MORGENTHAU CALLS FARM PARLEY TUESDAY; Commissioner Sees Critical Point in Milk and Credit Problems. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/brazil-barter-protested-senate-gets-coffee-exchanges-op-position-to.html | BRAZIL BARTER PROTESTED.; Senate Gets Coffee Exchange's Op- position to Wheat Deals. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/first-swiss-marriage-in-prison.html | First Swiss Marriage in Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/our-dirty-streets.html | OUR DIRTY STREETS. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/joseph-deery.html | Joseph Deery. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/soviet-paper-holds-we-back-bruening-economic-life-says-britain-also.html | SOVIET PAPER HOLDS WE BACK BRUENING; Economic Life Says Britain Also Supports Reparations Stand to Embarrass France. SEES GERMAN REVOLUTION Uprisings Are Asserted to Be the Only Way for the Masses to Escape New Burdens. | True | By Walter Duranty.wireless To the New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/open-drive-to-end-broadway-rackets-police-clear-midtown-streets-of.html | OPEN DRIVE TO END BROADWAY RACKETS; Police Clear Midtown Streets of Speakeasy "Steerers," Beg- gars and Other Nuisances. ARREST FIFTY FIRST NIGHT Squad of Twenty Starts Surprise Round-Up on Complaints of Autoists and Hotels. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/-mrs-cornelia-swezey.html | ! Mrs. Cornelia Swezey. | True | i Special to The New York Times. \ | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/trenton.html | TRENTON. | True | Special to The New York Times. | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/reserve-bank-acts-to-check-deflation-cuts-billbuying-rate-here.html | RESERVE BANK ACTS TO CHECK DEFLATION; Cuts Bill-Buying Rate Here Below Market, Forcing Acceptance Dealers to Reduce Yields. SEEN AS OPENING OF DRIVE Move Intended to Revive New Financing and Serve to Ease Depression. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/philip-barry-speaks.html | Philip Barry Speaks. | True | By J. Brooks Atkinson. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/minneapolis.html | MINNEAPOLIS. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/minnesota-sextet-in-action-tonight-faces-combined-new-york-and.html | MINNESOTA SEXTET IN ACTION TONIGHT; Faces Combined New York and Boston Team in Concluding Olympic Hockey Trial. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/long-beach-evens-budget-mayor-reports-cuts-in-capital-im-provements.html | LONG BEACH EVENS BUDGET.; Mayor Reports Cuts in Capital Im- provements and City Costs. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/indians-defy-police-burn-foreign-cloth-bombay-nationalists.html | INDIANS DEFY POLICE; BURN FOREIGN CLOTH; Bombay Nationalists Dispersed After Taunts -- 68 Hurt in Two Demonstrations. BOY, 9, IS JAILED AS PICKET Says He Would Die for Gandhi -- Trial Fails at Calcutta When Young Witnesses Evade Testimony. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/mitchell-warns-against-isolation-national-citys-chairman-tells.html | MITCHELL WARNS AGAINST ISOLATION; National City's Chairman Tells Stockholders America Must Cooperate Economically. SAYS TRADE WILL REVIVE If World Is Sane Foreign Bond Values Will Be Restored, He Asserts. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/hints-parole-of-gandhi-correspondent-at-poona-surmises-he-may-be.html | HINTS PAROLE OF GANDHI.; Correspondent at Poona Surmises He May Be Interned. | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/sharkey-suggests-title-bout-to-aid-unemployed-veterans.html | Sharkey Suggests Title Bout To Aid Unemployed Veterans | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/st-anns-defeats-la-salle-18-to-17-gains-second-place-in-manhat-tan.html | ST. ANN'S DEFEATS LA SALLE, 18 TO 17; Gains Second Place in Manhat- tan Division of C.H.S.A.A. by Victory. MANHATTAN PREP SCORES Heafy's Goal in Extra Period Tops De La Salle, 15 to 14 -- Other School Results. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/plane-races-with-death-craft-carrying-oxygen-chamber-to-arizona-is.html | PLANE RACES WITH DEATH.; Craft Carrying Oxygen Chamber to Arizona Is Delayed In Ohio. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/holmes-90-quits-the-supreme-court-time-has-come-and-i-bow-to-the-in.html | HOLMES, 90, QUITS THE SUPREME COURT; " Time Has Come and I Bow to the Inevitable," Justice Writes to Hoover. FAILING HEALTH IS CAUSE Veteran Jurist, However, Read an Opinion on Monday -- Named to Bench in 1902. HOLMES, 90, QUITS THE SUPREME COURT | True | Special to The New York Times. | C1B 140544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/miss-foss-to-wed-edmund-h-hamam-boston-girls-betrothal-to-new.html | MISS FOSS TO WED | EDMUND H. HAMAM; Boston Girl's Betrothal to New Yorker Is Announced by Her Parents. WEDDING is IN SUMMER Brida-Elect I* a Smith College Grad- i uateuHer Fiance Is an Alumnus of Yale. _____ | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/east-northport.html | EAST NORTHPORT. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/utility-inquiry-upheld-wisconsin-high-court-sustains-levying-of.html | UTILITY INQUIRY UPHELD.; Wisconsin High Court Sustains Levying of Costs on Companies. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/pelham-zoning-change-opposed.html | Pelham Zoning Change Opposed. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/car-loadings-of-week-increased-to-503325-shipments-rushed-to-avoid.html | Car Loadings of Week Increased to 503,325; Shipments Rushed to Avoid Rate Advances | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/richmond.html | RICHMOND. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/allexpense-air-tours-new-company-to-plan-weekend-trips-to-far.html | ALL-EXPENSE AIR TOURS.; New Company to Plan Week-End Trips to Far Places. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/double-is-scored-by-jockey-ensor-veteran-triumphs-with-news-reel.html | DOUBLE IS SCORED BY JOCKEY ENSOR; Veteran Triumphs With News Reel and Essie at the Oriental Park Track. LATTER WINS THE FEATURE Outgames Josephine D. in Stretch Drive in Six-Furlong Test -- Morning Beams Is Third. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/city-warns-stands-to-bar-obscenity-news-men-to-lose-licenses-if.html | CITY WARNS STANDS TO BAR OBSCENITY; News Men to Lose Licenses if They Continue to Sell Objec- tionable Magazines. BIG COMPANY DROPS THREE Crain Orders Police Drive to Get Evidence for Prosecution After Hearing Tuttle and Pastors. | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/youngstown.html | YOUNGSTOWN. | True | Special to The New York Times. | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/office-building-plans-in-1931-footed-cost-at-49983000.html | Office Building Plans in 1931 Footed Cost at $49,983,000 | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/f-a-steele-funeral-today-.html | F; A, Steele Funeral Today. ' | True | | C1B 140544 |
| 1932-01-13 | 1932-01-13 | https://www.nytimes.com/1932/01/13/archives/article-13-no-title.html | Article 13 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 140544 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/manhattan-adds-rowing-wrestling-and-boxing-to-newly-inaugurated.html | Manhattan Adds Rowing, Wrestling and Boxing To Newly Inaugurated Intramural Program | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/the-customs-court-importers-win-plea-on-leather-claim-disposes-of.html | THE CUSTOMS COURT.; Importers Win Plea on Leather Claim -- Disposes of Old Cases. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/boston-elevated-cuts-salaries.html | Boston Elevated Cuts Salaries. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/rutgers-prep-five-is-victor.html | Rutgers Prep Five Is Victor. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/british-group-urges-an-empire-currency-federation-of-chambers-of.html | BRITISH GROUP URGES AN EMPIRE CURRENCY; Federation of Chambers of Commerce Addresses Note to Various Governments. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/nocompromise-fight-looms-on-navy-bills-sponsors-of-oneyear-and.html | NO-COMPROMISE FIGHT LOOMS ON NAVY BILLS; Sponsors of One-Year and Ten-Year Programs Clash -- Bristol Calls Fleet Unfit. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/2000000-deposits-traced-to-culkin-exsheriff-to-be-examined-at.html | $2,000,000 DEPOSITS TRACED TO CULKIN; Ex-Sheriff to Be Examined at Public Hearing Today -- Farley Also Will Testify. HASTINGS LOSES ON WRIT Plea of Walker's Friend to Avoid Seabury Subpoena Is Held Without Merit. $2,000,000 TRACED TO CULKIN ACCOUNT | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/shipping-men-fight-alien-seaman-ban-maritime-association-assails.html | SHIPPING MEN FIGHT ALIEN SEAMAN BAN; Maritime Association Assails Bills Before Congress as Oppressive and Unwise. NEW REGULATION OPPOSED Conference Head Scores Proposal to Apply I.C.C. Principle to Water-Borne Traffic. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/cuban-tax-bill-passes-machado-measure-a-storm-centre-in-lower-house.html | CUBAN TAX BILL PASSES.; Machado Measure a Storm Centre in Lower House Since Oct. 30. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/state-court-backs-jewish-tribunal-work-of-conciliation-organization.html | STATE COURT BACKS JEWISH TRIBUNAL; Work of Conciliation Organization Grows Steadily -- Dr. Israel Goldstein Re-elected President. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/cause-for-complaint.html | Cause for Complaint. | True | Reg. U.S. Pat. off.By John Kieran. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/turkish-smugglers.html | TURKISH SMUGGLERS. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/cncandezdead-tire-manufacturer-president-of-toronto-concern.html | C.N.CANDEZDEAD; TIRE MANUFACTURER; President of Toronto Concern Stricken in Sleep at Age of 71 ouBelonged to Many Clubs. | True | Special to The New Yorlc Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/stable-securities-values.html | Stable Securities Values. | True | A. FITZ ROY ANDERSON. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/barsi-hungarian-track-champion-to-race-in-the-garden-during-a.html | Barsi, Hungarian Track Champion, to Race In the Garden During a Pre-Olympic Visit | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mcgeeuijvingston.html | McGeeuIJvingston. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/the-case-of-poor-bridget-story-of-english-deer-hunt-may-effect.html | THE CASE OF POOR BRIDGET.; Story of English Deer Hunt May Effect Reform Here. | True | S.Wellesley, Mass., Jan. 9, 1932. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/-peter-ibbetson-back-in-opera-repertoire-taylor-work-will-open.html | ' PETER IBBETSON' BACK IN OPERA REPERTOIRE; Taylor Work Will Open Twelfth Week at Metropolitan -- Two New Singers Also Billed. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/trenton-36-lawrenceville-22.html | Trenton, 36; Lawrenceville, 22. | True | Special to The New York Times. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/wheat-trails-rise-in-security-prices-market-in-1cent-range-dips.html | WHEAT TRAILS RISE IN SECURITY PRICES; Market in 1-Cent Range Dips Early and Rallies Later for Net Gains of 14 to 3/8c. TRADE SKEPTICAL OF "AIDS" Argentine and Australian Supplies Dim Outlook for Exports -- Corn, Oats and Rye Dull. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/gibson-directed-to-protest-belgium-deplores-gibes-at-hoover.html | Gibson Directed to Protest.; BELGIUM DEPLORES GIBES AT HOOVER | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/8-football-games-listed-for-cornell-princeton-dartmouth-columbia.html | 8 FOOTBALL GAMES LISTED FOR CORNELL; Princeton, Dartmouth, Columbia and Penn Among the Teams Scheduled for 1932. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/5000-expected-to-see-ccny-play-manhattan-on-saturday.html | 5,000 Expected to See C.C.N.Y. Play Manhattan on Saturday | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/irish-editor-is-jailed-for-3-months.html | Irish Editor Is Jailed for 3 Months. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/short-moratorium-for-reich-foreseen-anglofrench-compromise-on.html | SHORT MORATORIUM FOR REICH FORESEEN; Anglo-French Compromise on Reparations Seems Certain Despite Split on Methods. HALF-YEAR IS CONSIDERED Would Bridge French and American Election Periods -- Leith-Ross Reports on Paris Discussions. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/plan-grand-american-handicap-for-worlds-fair-in-chicago.html | Plan Grand American Handicap For World's Fair in Chicago | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/bancamericablair-value-marston-tells-annual-meeting-it-is-probably.html | BANCAMERICA-BLAIR VALUE; Marston Tells Annual Meeting It Is Probably $7 a Share. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/massaguers-caricatures-shown.html | Massaguer's Caricatures Shown. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mrs-william-y-brown.html | Mrs. William Y. Brown. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/colombia-quintet-triumphs-by-7319-overwhelms-cooper-union-in.html | COLOMBIA QUINTET TRIUMPHS BY 73-19; Overwhelms Cooper Union in Encounter in Blue and White Gymnasium. AHEAD AT HALF, 41 TO 12 ' Four Successive Field Goals Near Close of Opening Session Start a Vigorous Drive. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/benet-promoted-in-legion-of-honor.html | Benet Promoted in Legion of Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/vicary-gibbs-dies-at-78-london-banker-and-antiquaryu-spent-40-years.html | -VICARY GIBBS DIES AT 78.; London Banker and Antiquaryu Spent 40 Years on Peerage Work. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/miami-bout-plans-are-definitely-off-fear-of-poor-gate-for-schmeling.html | MIAMI BOUT PLANS ARE DEFINITELY OFF; Fear of Poor Gate for Schmeling Title Fight With Walker Causes the Move. JACOBS ANNOUNCES ACTION Hopes Chicago Will Repeat Offer -- Heavyweight Champion Will Continue Exhibitions. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/nanking-ready-to-cooperate.html | Nanking Ready to Cooperate. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/gets-6-colonial-dresses-beauxarts-ball-committee-receives-them-for.html | GETS 6 COLONIAL DRESSES.; Beaux-Arts Ball Committee Receives Them for Fete on Jan. 22. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/il-duce-asks-unity-against-us-on-debts-mussolini-urges-cancellation.html | IL DUCE ASKS UNITY AGAINST US ON DEBTS; Mussolini Urges Cancellation of Reparations as Way to Force Annulment. ASSERTS ALL WOULD GAIN But Italian Premier Holds Europe Should No Longer Await Our Initiative. SEES A MORAL EFFECT He Asserts America Could Not Appear as the Only Profiteer of the World War. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/speedway-studies-urged-road-men-at-detroit-are-told-they-must-face.html | SPEEDWAY STUDIES URGED.; Road Men at Detroit Are Told They Must Face Problem. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/penn-rally-halts-navy-five-2725-trailing-at-half-1710-red-and-blue.html | PENN RALLY HALTS NAVY FIVE, 27-25; Trailing at Half, 17-10, Red and Blue Stages Spurt to End Four-Game Streak. LUDWIG VICTORS KEY MAN Starts Winning Drive With Pair of Goals -- Mazo Scores Decisive Basket Near Finish. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/frostbites-to-race-again-team-competition-planned-during-regatta-on.html | FROSTBITES TO RACE AGAIN.; Team Competition Planned During Regatta on Saturday. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/japan-replies-to-stimson.html | Japan Replies to Stimson. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/kinsolving-decries-stress-on-football-west-point-chaplain-tells.html | KINSOLVING DECRIES STRESS ON FOOTBALL; West Point Chaplain Tells Episcopal Synod of Peril in "Stadia Age." | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/steel-output-up-slightly-in-week-producers-disappointed-over-slow.html | STEEL OUTPUT UP SLIGHTLY IN WEEK; Producers Disappointed Over Slow Rise Since Year-End Lull, Says Iron Age. AUTO GROUP HOLDING BACK Orders Are Expected Soon for Several Hundred Thousand Tons of Tin Plate. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/government-loans-lead-bonds-in-rise-turnover-is-largest-since-the.html | GOVERNMENT LOANS LEAD BONDS IN RISE; Turnover Is Largest Since the Heavy Volume That Marked Year-End Tax Selling. MANY ADVANCES OF A POINT Rails, in Active Demand, Gain 1 to 10 Points -- Lower-Rated Liens in Van in Foreign List. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/col-lewis-m-torbet-dies-in-chic-ago-at-5-former-naval-officer-of.html | COL. LEWIS M. TORBET DIES IN CHIC AGO AT ^5; Former Naval Officer of the Port Was an Official of Sons of American Revolution. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/smith-says-states-can-void-dry-law-those-opposing-prohibition.html | SMITH SAYS STATES CAN VOID DRY LAW; Those Opposing Prohibition Should Enact Liquor Plans, He Declares in Magazine. FEDERAL AMENDMENT NEXT It Would Provide That Existing Statutes Apply Only to Areas. That Want Them. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/government-crisis-in-monaco.html | Government Crisis In Monaco. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/skirmishes-still-widespread.html | Skirmishes Still Widespread. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/600-teaching-jobs-deferred-by-ryan-education-board-will-delay.html | 600 TEACHING JOBS DEFERRED BY RYAN; Education Board Will Delay Making Appointments in Line With City Curtailments. BUILDING PLANS SHELVED $1,380,000 to Be Saved by Using Substitutes Instead of Filling 340 High School Posts. | True |  | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/germanys-payments-difference-of-opinion-exists-over-the-reparation.html | GERMANY'S PAYMENTS.; Difference of Opinion Exists Over the Reparation Account. | True | MAURICE LEON. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/state-offers-fund-of-1000000-to-city-to-resume-home-aid-straus-to-a.html | STATE OFFERS FUND OF $1,000,000 TO CITY TO RESUME HOME AID; Straus to Advance Money to Reopen Stations if City Can Borrow $1,000,000 More. TAYLOR WILL ACT TODAY Possibility of Help by Gibson Group Brightens Prospects as Acute Need Is Reported. WALKER REMAINS HOPEFUL Welfare Agencies Meet Tonight to Discuss Situation -- Reds Plan a Demonstration Tomorrow. $1,000,000 OFFERED CITY RELIEF BUREAU | True |  | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/family-relief-rose-127-per-cent-in-year-expenditures-in-56-cities.html | FAMILY RELIEF ROSE 127 PER CENT IN YEAR; Expenditures in 56 Cities Mounted to $30,066,641 in Nine Months of Last Year. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/gh-bostwick-back-from-races-abroad-reveals-plans-to-ride-his-road.html | G.H. BOSTWICK BACK FROM RACES ABROAD; Reveals Plans to Ride His Road Agent in the Grand National Next Year. MATE ALSO TO BE SHIPPED Brother's Horse Likely Candidate for 1933 Ascot Gold Cup, Star Rider Says. | True |  | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mellons-son-promoted-is-director-of-two-banks-after-starting-work.html | MELLON'S SON PROMOTED.; Is Director of Two Banks, After Starting Work Dec. 1. | True |  | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/good-beer-a-food-scientists-declare-senate-committee-hears-prof.html | GOOD BEER A FOOD, SCIENTISTS DECLARE; Senate Committee Hears Prof. Lusk Praise 4 Per Cent Beverage "for the Poor." | True |  | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/first-to-be-elected.html | FIRST TO BE ELECTED. | True |  | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/jones-gets-hole-in-one-bobby-scores-ace-at-augusta-the-second-of.html | JONES GETS HOLE IN ONE; Bobby Scores Ace at Augusta, the Second of His Career. | True |  | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/young-brothers-buried-at-joplin.html | Young Brothers Buried at Joplin. | True |  | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/miss-helen-sayles-engaged-to-marry-albany-girls-betrothal-to-san.html | MISS HELEN SAYLES ENGAGED TO MARRY; ' Albany Girl's Betrothal to San-ford V. Van Derzee Announced by Her Parents. A JUNIOR LEAGUE MEMBER Bride-Elect Is a Graduate of the National Cathedral School in Washington-. | True |  | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/st-louis-mo.html | ST. LOUIS, MO. | True | Special to The New York Times. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/democrats-to-hail-roosevelt-tonight-3000-will-hear-the-governor.html | DEMOCRATS TO HAIL ROOSEVELT TONIGHT; 3,000 Will Hear the Governor Speak at Victory Day Dinner Here. HAS NOT REVEALED TOPIC He Expects to See Raskob Here -- Talks With His Advisers Are Likely. MAY CONFER ON JUDGESHIP Efforts to Settle Dispute Between Curry and Flynn Over Mullin's Successor Possible. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/plan-reduces-debt-of-city-stores-co-reorganization-agreement-will.html | PLAN REDUCES DEBT OF CITY STORES CO.; Reorganization Agreement Will Cut Total From $11,800,000 to $10,000,000. NOTHING OWED TO BANKERS New Board of 11 Has Only 2 Former Members -- Stock of Goerke and Others Placed With Trustees. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/changes-in-other-cities-new-directors-and-officers-for-banks-and.html | CHANGES IN OTHER CITIES; New Directors and Officers for Banks and Trust Companies. NYACK, N.Y. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/textile-conquers-roosevelt-2612-compiles-173-lead-in-first-half-to.html | TEXTILE CONQUERS ROOSEVELT, 26-12; Compiles 17-3 Lead in First Half to Triumph in Test on Home Court. MONROE QUINTET IS VICTOR Scores Over Commerce by 30-10 as Morrison Features Attack With 13 Points. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mrs-sturgis-opens-defense-of-title-new-jersey-squash-racquets.html | MRS. STURGIS OPENS DEFENSE OF TITLE; New Jersey Squash Racquets Champion Gains in Women's Tourney at Montclair. TURNS BACK MISS FRANCIS Triumphs Over Tennis Star by 15-9, 15-8, 12-5, 15-12 -- Miss Merrick Winner. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/french-air-budget-set-1932-fund-of-76520000-includes-60000000-for.html | FRENCH AIR BUDGET SET.; 1932 Fund of $76,520,000 Includes $60,000,000 for Military Aims. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/rail-unions-likely-to-take-wage-cuts-deductions-of-10-per-cent-for.html | RAIL UNIONS LIKELY TO TAKE WAGE CUTS; " Deductions" of 10 Per Cent for Year for Concessions Are Forecast in Chicago. SEEK WAY TO MAKE JOBS Unions Are Expected to Urge Survey of Shorter Day and Pledge as to Use of Savings. | True | By Louis Stark.special To the New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/japan-to-reaffirm-her-stand.html | Japan to Reaffirm Her Stand. | True | By Hugh Byas.special Cable To the New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/industrial-output-down-17-in-canada-decline-compares-with-one-of-20.html | INDUSTRIAL OUTPUT DOWN 17% IN CANADA; Decline Compares With One of 20% in 1930, Bank of Commerce Official Says. DROP IN WHOLESALE PRICES Index Off to 70.3 In December From 70.6 in November -- 84 Quotations Higher, 75 Lower. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/two-boards-approve-pharmacy-syllabus-state-bodies-pass-new.html | TWO BOARDS APPROVE PHARMACY SYLLABUS; State Bodies Pass New Three-Year Course, Which Now Will Be Submitted to Regents. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/princeton-freshmen-win-hockey-team-defeats-morristown-school-by-42.html | PRINCETON FRESHMEN WIN.; Hockey Team Defeats Morristown School by 4-2 Score. | True | Special to The New York Times. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/judge-james-0-campbell-i-presiding-member-of-the-butler-county-pa.html | JUDGE JAMES 0. CAMPBELL I; Presiding Member of the Butler County (Pa.) Court Dies. | True | Special 1o The New York Times. I | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/canadiens-triumph-over-chicago-2-to-1-morenz-leads-attack-for-the.html | CANADIENS TRIUMPH OVER CHICAGO, 2 TO 1; Morenz Leads Attack for the Victors, Scoring Winning Goal in Second Period. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/gilbert-m-tucker-editor-dies-at-85-former-publisher-of-the-country.html | GILBERT M. TUCKER, EDITOR, DIES AT 85; Former Publisher of The Country Gentleman Succumbs in Albany, His Birthplace. SON OF PAPER'S FOUNDER He Was Once President of New York State Agricultural Society -- Author of Three Books. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/tinkhamukitchey.html | TinkhamuKitchey. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/ny-central-ends-chairmanship-post-fw-williamson-as-president.html | N.Y. CENTRAL ENDS CHAIRMANSHIP POST; F.W. Williamson as President Becomes Sole Head of the Railroad System. STARBUCK RANKS SECOND Crowley Remains as Adviser and Retains Presidency of the Rutland. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/-william-anderson-i.html | , William Anderson. I | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/pool-and-rawlins-advance-in-tourney-us-champion-and-extitleholder.html | POOL AND RAWLINS ADVANCE IN TOURNEY; U.S. Champion and Ex-Title-holder Reach Quarter-Final at Squash Racquets. PEASE LOSES TO BARBOUR Racquet and Tennis Club Star Is Only Favorite to Fail in Metropolitan Title Play. | True | By Allison Danzig. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/elsie-janis-wed-secretly-on-dec-31-actress-42-and-gilbert-wilson-26.html | ELSIE JANIS WED SECRETLY ON DEC. 31; Actress, 42, and Gilbert Wilson, 26, Married by Tarrytown Judge in Mayor's Home. REMARKS AGE DIFFERENCES " Now I Have a Husband and He Can Be My Child, Too," She Says -- Met in Hollywood. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/our-concert-prices-amazing-to-walter-german-conductor-here-for-the.html | OUR CONCERT PRICES AMAZING TO WALTER; German Conductor, Here for the Philharmonic, Says Europe Has Cut Admission Costs. WILL GIVE NOVELTIES HERE Prokofieff Symphonic Suite, Called "Audacious but Logical," Heads List of New Works. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/dickinson-in-front-347-overpowers-haverford-quintet-in-onesided.html | DICKINSON IN FRONT, 34-7.; Overpowers Haverford Quintet In One-Sided Game at Carlisle. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/two-keep-crowns-in-garden-bouts-salica-112-pounds-and-belloise-118.html | TWO KEEP CROWNS IN GARDEN BOUTS; Salica, 112 Pounds, and Belloise, 118; Triumph in Metropolitan A.A.U. Tourney. HOGAN CONQUERS RESINOL Dardell, Kanter, Hansen, Portney and Sylvester Also Win Titles Before 8,000. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/rome-awaits-bethlen-expects-him-to-arrive-today-royal-match-again.html | ROME AWAITS BETHLEN.; Expects Him to Arrive Today -- Royal Match Again Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/collins-exhead-omury-lam-dies-rose-from-scenic-painter-to-be.html | COLLINS, EX-HEAD OMURY LAM, DIES; Rose From Scenic Painter to Be Manager of Famous The- atre of London. HELD SWAY FOR 27 YEARS Most of Productions Successfula Saved Theatre From Being Razed to Make Way for Market. | True | Special Cable to Tmc NEW TORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/questions-history-of-jackson-statue-figurehead-in-newark-museum.html | QUESTIONS HISTORY OF JACKSON STATUE; figurehead in Newark Museum Leads to Debate Over Work at Annapolis Dated 1834. LATER ORIGIN INDICATED Research Said to Show Ornament Was Placed on Constitution in 1855 -- Whigs Defaced, the Original. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/argentina-plans-tribute-to-urlburu.html | Argentina Plans Tribute to Urlburu. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/gasoline-monopoly-urged-uniform-german-product-would-be-5050.html | GASOLINE MONOPOLY URGED; Uniform German Product Would be 50-50 Foreign and Domestic Blend. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/a-whitecollar-loan-fund.html | A White-Collar Loan Fund. | True | A.R. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/laxity-in-honolulu-is-laid-to-citizens-mrs-kleugel-citizens.html | LAXITY IN HONOLULU IS LAID TO CITIZENS; Mrs. Kleugel, Citizens' Committee Head, Urges Drastic and Immediate Reform. POLITICIANS ARE ASSAILED She Asserts They Are Trying to Hush Facts -- Says New Frame of Mind as to Sex Crimes Is Needed. | True | By Mrs. Harry Kleugel, President Honolulu Citizens' Organization For Good Government. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/charles-b-lockwood-sandusky-yachtsman-and-manufac-turer-dies-at-age.html | CHARLES B. LOCKWOOD.; Sandusky Yachtsman and Manufac- turer Dies at Age of 88. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/news-of-markets-in-lodon-and-paris-tone-firmer-on-the-english.html | NEWS OF MARKETS IN LODON AND PARIS; Tone Firmer on the English Exchange Under Lead of British Government Funds. FRENCH RALLY CONTINUES Early Weakness Disappears When Suez Canal Stock Advances -- Rentes Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/casey-harvard-football-coach-is-nominated-as-boxing-commissioner-in.html | Casey, Harvard Football Coach, Is Nominated As Boxing Commissioner in Massachusetts | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/another-honolulu-assault-case.html | Another Honolulu Assault Case. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/princeton-sextet-is-winner-by-31-mcalpin-scores-two-goals-to-upset.html | PRINCETON SEXTET IS WINNER BY 3-1; McAlpin Scores Two Goals to Upset Clarkson Tech on the Tigers' Rink. OTHER TALLY FOR KAMMER Work of Rival Goalies Stands Out In Encounter -- Victors Start Drive in Second Period. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/choate-school-45-hopkins-grammar-11.html | Choate School, 45; Hopkins Grammar, 11. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/drive-on-in-north-dakota-resolution-asking-roosevelt-to-enter.html | DRIVE ON IN NORTH DAKOTA.; Resolution Asking Roosevelt to Enter Primary Drawn Up. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/senate-approves-coolidge-portrait.html | Senate Approves Coolidge Portrait. | True | | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/sargent-sees-gain-for-railroads-soon-chicago-north-western-head.html | SARGENT SEES GAIN FOR RAILROADS SOON; Chicago & North Western Head Reports Rise of $800,000 to $200,000 Net in December. DAY'S LOADINGS INCREASE 3,700 Cars on Tuesday Is Record Since Dec. 14 -- Snow Breaks Drought in Territory. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/atlantic-lines-cut-olympic-group-rate-shipping-board-approves-low.html | ATLANTIC LINES CUT OLYMPIC GROUP RATE; Shipping Board Approves Low Fares for Events at Lake Placid and in West. PUGET SOUND RATE REVISED Other Agreements Sanctioned Affect Shipments From Pacific Coast to Cuba and West Indies. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/hill-51-swarthmore-25.html | Hill, 51; Swarthmore, 25. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/-liberal-is-urged-in-holmess-post-norris-and-other-senators-hold.html | ' LIBERAL' IS URGED IN HOLMES'S POST; Norris and Other Senators Hold His Views Are a Test in Considering Successor. JUDGE HAND IS MENTIONED Hoover Is Expected to Make Appointment Soon -- Geography Is an Important Factor. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/city-now-has-only-5-of-10-largest-banks-irving-trust-out-of-list.html | CITY NOW HAS ONLY 5 OF 10 LARGEST BANKS; Irving Trust Out of list, First Wayne National of Detroit Added to Class. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/gilbert-miller-to-sail.html | GILBERT MILLER TO SAIL. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/cites-dress-trade-needs-conservatism-urged-in-report-textile-credit.html | CITES DRESS TRADE NEEDS; Conservatism Urged in Report Textile Credit Group Meeting. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/miss-hall-is-victor-in-squash-racquets-wins-two-matches-in.html | MISS HALL IS VICTOR IN SQUASH RACQUETS; Wins Two Matches in Philadelphia District Tourney to Reach the Quarter-Finals. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mrs-mary-ann-burns.html | Mrs. Mary Ann Burns. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/democrats-to-hold-50-victory-dinners-they-will-start-tonight-in-33.html | DEMOCRATS TO HOLD 50 VICTORY DINNERS; They Will Start Tonight in 33 States to Raise $1,500,000 for Coming Campaign. 3,000 WILL ATTEND HERE Senator Wagner and Representative Rainey on Program -- Ex-Governor Smith to Speak in Boston. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/chevrolet-dealers-praised-for-record-sloan-tells-2000-at-dinner.html | CHEVROLET DEALERS PRAISED FOR RECORD; Sloan Tells 2,000 at Dinner Their turnover in 1931 Was 30% of Auto Industry's Business. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/friedsam-antiques-stolen-new-hampshire-youths-are-held-as-robbers.html | FRIEDSAM ANTIQUES STOLEN; New Hampshire Youths Are Held as Robbers of Summer Home. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/william-f-morgan-of-cooperstown-dies-former-manufacturer-owned-much.html | WILLIAM F. MORGAN OF COOPERSTOWN DIES; Former Manufacturer Owned Much Property There -- Member of a New York Club. | True | Special to The New York Times. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/robbers-romance.html | Robber's Romance. | True | By J. Brooks Atkinson. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/south-still-holds-sending-up-cotton-prices-reach-highest-levels-of.html | SOUTH STILL HOLDS, SENDING UP COTTON; Prices Reach Highest Levels of Movement -- Upturn in Securities Is Help. DAY'S GAINS 13 TO 16 POINTS Short Covering Increases Run-Up -- July Almost Touches 7c -- List Closes at the Top. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/crime-shocks-washington.html | Crime Shocks Washington. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/springfield-five-scores-turns-back-wesleyan-by-4636-in-game-at.html | SPRINGFIELD FIVE SCORES.; Turns Back Wesleyan by 46-36 In Game at Middletown. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/hawaii-prepares-to-reform-police-governor-calls-special-session-of.html | HAWAII PREPARES TO REFORM POLICE; Governor Calls Special Session of Legislature for Monday to Create Commission. TRIAL OF FOUR IS DUE SOON Mrs. Fortescue and Companions Get Hundreds of Messages -- Grand Jury Meets Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/berry-sees-roosevelt-on-citys-finances-controller-is-in-albany.html | BERRY SEES ROOSEVELT ON CITY'S FINANCES; Controller Is in Albany Presumably to Expedite Payment of Funds Owed by State. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/blase-age-ignores-alger-anniversary-100th-birthday-of-author-whose.html | BLASE AGE IGNORES ALGER ANNIVERSARY; 100th Birthday of Author Whose Books Influenced Generation of Boys Unmarked. MADE DOCTRINE OF VIRTUE His Works Seem Destined for That Valhalla Known as Americana -- First Editions Now $10 to $15. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/charles-h-southard.html | Charles H. Southard. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/resist-drive-to-jehol.html | Resist Drive to Jehol. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/spanish-boat-sinks-4-are-drowned.html | Spanish Boat Sinks. 4 Are Drowned. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/bostonnew-york-beats-minnesota-combined-eastern-hockey-team-wins-by.html | BOSTON-NEW YORK BEATS MINNESOTA; Combined Eastern Hockey Team Wins by 4 to 0 in Olympic Series Contest. TALLY IN EVERY PERIOD Victors Outplay Opponents All the Way -- Palmer and Chase in Outstanding Roles. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/bias-against-negro-on-relief-charged-18-of-harlem-applicants-got.html | BIAS AGAINST NEGRO ON RELIEF CHARGED; 18% of Harlem Applicants Got Jobs, Against 27% to White Persons, Urban League Hears. PLIGHT CALLED SEVERE Economist Sees Trade Upswing Soon as Result of Attention to Fundamental Issues. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/10-polish-leaders-convicted-of-plot-former-premier-witos-among.html | 10 POLISH LEADERS CONVICTED OF PLOT; Former Premier Witos Among Those Sentenced for Trying to Overthrow Pilsudski. CROWDS CHEER PRISONERS Two Arrested and Several Hurt as Police Break Up Parade of Sympathizers After Trial. LIGHT PENALTIES IMPOSED Past Services of Defendants to Their Country Weigh Against Gravity of Their Offense. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/fights-city-tactics-in-magazine-drive-anticensorship-group-says.html | FIGHTS CITY TACTICS IN MAGAZINE DRIVE; Anti-Censorship Group Says Threat to Revoke Newsdealers' Licenses Is Unfair. NOT DEFENDING 'INDECENCY' But Holds Juries Are Better Judges of Meaning of That Word Than Public Officials. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/objecting-to-a-name.html | Objecting to a Name. | True | MELROSE T. ATKINS. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/boards-vote-to-join-sinclair-and-prairie-consolidated-oil.html | BOARDS VOTE TO JOIN SINCLAIR AND PRAIRIE; Consolidated Oil Corporation to Be Formed -- Second Largest Independent. ASSETS PUT AT $532,516,522 A New Share for Each One of Prairie Oil and for Each 1.4 of Prairie Pipe Line. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mrs-elmer-e-brown-dies-at-age-of-70-wife-of-new-york-university.html | MRS. ELMER E. BROWN \ DIES AT AGE OF 70; Wife of New York University Chancellor Succumbs to Acute Bronchitis. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/nyu-five-upsets-rutgers-by-3924-lefft-and-lenz-excel-as-violet.html | N.Y.U. FIVE UPSETS RUTGERS BY 39-24; Lefft and Lenz Excel as Violet Takes Its Fourth Victory in Five Encounters. WINNERS GET EARLY LEAD Maintain Margin Throughout and Lead at the Half by 17-11 in the Losers' Gymnasium. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/harvard-tankmen-win-by-56-to-15-two-crimson-records-broken-as-mit.html | HARVARD TANKMEN WIN BY 56 TO 15; Two Crimson Records Broken as M.I.T. Is Beaten in Victors' Pool. STOWELL LOWERS STANDARD Cuts Time for 150-Yard Backstroke, While Larcom Betters 200-Yard Breast-Stroke Figures. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/republicans-incline-to-roosevelt-taxes-legislative-fiscal-leaders.html | REPUBLICANS INCLINE TO ROOSEVELT TAXES; Legislative Fiscal Leaders, After Talk With Governor, Appear Favorable. PARTY CHIEFS WILL DECIDE Macy and Hilles to Pass on Plan at Meeting Tuesday -- Roosevelt Expects Accord. REPUBLICANS MEET ON ROOSEVELT PLAN | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/city-economy-plan-ready-in-48-hours-walker-will-offer-program-to.html | CITY ECONOMY PLAN READY IN 48 HOURS; Walker Will Offer Program to Bankers Stopping Only at Change in Fare Policy. TO LIST FURTHER SAVINGS Will Curtail Some Projects Already Approved for Which Funds Have Not Been Voted. BERRY ON VISIT TO ALBANY Governor Promises to Expedite Funds From State -- Bureaus Submit Estimates. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/the-rev-noah-poole.html | The Rev. Noah Poole. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/akron-meets-test-of-winter-storms-eight-tons-of-ice-formed-on-big.html | AKRON MEETS TEST OF WINTER STORMS; Eight Tons of Ice Formed on Big Airship Without Affecting Control, Says Rosendahl. IN 'HOWLING NORTHEASTER' Flight Off Virginia Capes Held to Prove That Craft Can Brave Worst Weather. FLEW 100 MILES AN HOUR Dirigible Passed Through Storms That Would Have Forced Planes Down, Commander Declares. | True | Special to The New York Times. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/burglar-runs-third-gh-bostwicks-horse-trails-in-race-in-england.html | BURGLAR RUNS THIRD.; G.H. Bostwick's Horse Trails in Race in England. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/l1vingston-davis-belgian-consul-of-boston-aide-of-navy-department.html | LIVINGSTON DAVIS.; Belgian Consul of Boston, Aide of Navy Department In War, Dies. | True | Speriril to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mr-rogers-promises-to-return-with-a-lot-of-information.html | Mr. Rogers Promises to Return With a Lot of Information | True | WILL ROGERS. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/new-jersey-to-cut-deficit-to-731282-canceled-and-lapsed-outlays.html | NEW JERSEY TO CUT DEFICIT TO $731,282; Canceled and Lapsed Outlays Expected to Reduce Previous Estimate of $4,000,000. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/irate-sea-captains-too-much-for-court-captain-ed-74-angrily-spurns.html | IRATE SEA CAPTAINS TOO MUCH FOR COURT; Captain Ed, 74, Angrily Spurns Judges' Plea to Forgive Brother, 86, for Blow. CASE FINALLY DISMISSED Third Brother Comes From Maine for Hearing and to Join Pair in Snug Harbor Berths. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/wed-stokes-jr-appeals-he-seeks-in-reno-to-cut-15000-payments-to.html | W.E.D. STOKES JR. APPEALS; He Seeks in Reno to Cut $15,000 Payments to Former Wife. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/laval-again-heads-french-government-takes-briands-post-his-second.html | LAVAL AGAIN HEADS FRENCH GOVERNMENT; TAKES BRIAND'S POST; His Second Cabinet Composed of Almost Same Men as First, With Few Shifts. TARDIEU AT WAR MINISTRY Pierre Cathala Takes Interior Post and Achille Fould Agriculture Portfolio. BRIAND WILL TAKE A REST But Premier Will Make New Attempt to Persuade Him to Lend His Support and Experience. LAVAL AGAIN HEADS FRENCH MINISTRY | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/union-heads-admit-theatre-bombing-kansas-city-film-operators-say.html | UNION HEADS ADMIT THEATRE BOMBING; Kansas City Film Operators Say Fatal Blast Was Planned as a Blow to Rival Bodies. ALSO ACCUSE OPPONENTS They Assert Similar Acts Had Resulted in Discharge of Many of Their Associates. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/450000-for-arms-parley-is-authorized-by-senate.html | $450,000 for Arms Parley Is Authorized by Senate | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/4-women-observers-to-be-sent-to-geneva-unofficial-delegation-will.html | 4 WOMEN OBSERVERS TO BE SENT TO GENEVA; Unofficial Delegation Will Bear Petition Signed by 500,000 for Disarmament. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/women-at-capital-honor-the-hoovers-congressional-club-reception-is.html | WOMEN AT CAPITAL HONOR THE HOOVERS; Congressional Club Reception Is Held for the President and His Wife. CURTIS IS GUEST AT DINNER Another Party Given for Secretary and Mrs. Stimson -- Luncheon for Von Hindenburg's Niece. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/illness-of-smoot-delays-loan-inquiry-inquiry-into-state-departments.html | ILLNESS OF SMOOT DELAYS LOAN INQUIRY; Inquiry Into State Department's Part in Foreign Loans to Continue Today. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/wholesale-price-index-off-dominion-bureau-reports-declines-by.html | WHOLESALE PRICE INDEX OFF.; Dominion Bureau Reports Declines by Classes in December. | True | | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/cathalas-rise-meteoric.html | Cathala's Rise Meteoric. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/japan-to-assure-britain-on-china-tokyo-instructs-envoy-to-say-open.html | JAPAN TO ASSURE BRITAIN ON CHINA; Tokyo Instructs Envoy to Say Open Door in Manchuria Will Be Maintained for ALL REPLY MADE TO OUR NOTE Japanese Hand Answer to Ambassador Forbes -- Nanking Asks Us to Be Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/copper-continues-firm-quotation-is-7-12-c-with-all-met-at-7-38-c.html | COPPER CONTINUES FIRM.; Quotation Is 7 1/2 c, With All Met at 7 3/8 c Off Market. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/woodward-leaves-nicaragua.html | Woodward Leaves Nicaragua. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/opposed-to-credits-for-bible-courses-board-of-jewish-ministers.html | OPPOSED TO CREDITS FOR BIBLE COURSES; Board of Jewish Ministers Rejects Report of Committee Upholding Proposal. DR. SCHULMAN LEADS FIGHT Objects to Approving Any Move for Encroachment of Religion Upon State and Schools. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/city-sued-on-pier-deal-carrington-fights-delay-by-berry-in-payment.html | CITY SUED ON PIER DEAL.; Carrington Fights Delay by Berry in Payment of $1,850,000. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/stone-webster-to-cut-book-values-directors-advise-adjustment-of.html | STONE & WEBSTER TO CUT BOOK VALUES; Directors Advise Adjustment of Levels of Assets to Reflect Conditions Now. 25C DIVIDEND TO FOLLOW Letter to Stockholders Says Plan to Reduce Capital and Surplus to $71,500,000 Will Be Beneficial. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/alba-to-talk-to-alfonso-spain-expects-him-to-report-on-progress-of.html | ALBA TO TALK TO ALFONSO.; Spain Expects Him to Report on Progress of Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/parks-past-and-future.html | PARKS, PAST AND FUTURE. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/estin-home-first-at-jefferson-park-fast-mover-in-stretch-enables.html | ESTIN HOME FIRST AT JEFFERSON PARK; Fast Mover in Stretch Enables Perry's 9-Year-Old Gelding to Score by 2 Lengths. OVERBOARD PLACES SECOND My Hobby Is Third in 6-Furlong Affair for 3-year-Olds and Upward. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/dance-to-aid-infirmary-second-of-series-in-sert-room-of.html | DANCE TO AID INFIRMARY.; Second of Series in Sert Room of Waldorf-Astoria to Be Held Tonight | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/canada-as-producer-of-gold-sets-new-record-for-month.html | Canada as Producer of Gold Sets New Record for Month | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/capital-greets-supervia-many-notables-applaud-spanish-diva-at-her.html | CAPITAL GREETS SUPERVIA.; Many Notables Applaud Spanish Diva at Her American Debut. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/new-lamp-outshines-older-type-sixfold-successful-use-of-sodium.html | NEW LAMP OUTSHINES OLDER TYPE SIXFOLD; Successful Use of Sodium Vapor, Worked Out in Germany, Is Demonstrated Here. CURRENT IS 70% EFFECTIVE Non-Staining Glass Permits Application of Principle Previously Discovered. OTHER FEATS REVEALED Among "Conquests of 1931" Are Listed Huge California Burning Glass and Artificial Cosmic Ray. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/lynbrook-banks-merged-first-national-takes-over-nassau-institution.html | LYNBROOK BANKS MERGED.; First National Takes Over Nassau Institution to End Competition. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/berlin-greets-sevitzky-koussevitzkys-nephew-gets-ovation-as.html | BERLIN GREETS SEVITZKY.; Koussevitzky's Nephew Gets Ovation as Philharmonic Conductor. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/big-german-circus-burned-in-brussels-incendiaries-blamed-for-blaze.html | BIG GERMAN CIRCUS BURNED IN BRUSSELS; Incendiaries Blamed for Blaze After Show Had Adopted an Italian Name. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/henry-s-ruth.html | Henry S. Ruth. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/trinity-high-halts-st-pauls-quintet-turns-back-garden-city-team-by.html | TRINITY HIGH HALTS ST. PAUL'S QUINTET; Turns Back Garden City Team by 38-18 for Sixth Victory in Eight Starts. HACKLEY BEATS FIELDSTON Triumphs Over Rivals by 23-to-17 Score -- Dwight Five Conquers Columbia Grammar, 17-16. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/boston-to-hail-smith-democrats-who-favor-his-candidacy-arrange.html | BOSTON TO HAIL SMITH.; Democrats Who Favor His Candidacy Arrange Demonstration. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/yarrow-90-says-young-men-have-lost-interest-in-work.html | Yarrow, 90, Says Young Men Have Lost Interest in Work | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/declares-mellon-active-in-business-patman-impeachment-proposer.html | DECLARES MELLON ACTIVE IN BUSINESS; Patman, Impeachment Proposer, Offers Committee 'New Proof' of Violation of Law. ALUMINUM MEETINGS CITED Former Treasury Aide Says Secretary Owns No Controlling Interest in Companies Listed. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/british-await-bid-on-walker-cup-play-expect-invitation-from-united.html | BRITISH AWAIT BID ON WALKER CUP PLAY; Expect Invitation From United States Next Week -- Likely to Send Team This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/milford-repulses-roxbury-five-3928-simonds-and-wilson-are-high.html | MILFORD REPULSES ROXBURY FIVE, 39-28; Simonds and Wilson Are High Scorers for Victors, Who Lead at Half, 26-10. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/urges-wider-scope-for-rediscounting-vandenberg-tells-the-senate.html | URGES WIDER SCOPE FOR REDISCOUNTING; Vandenberg Tells the Senate That Reserve Banks Should Set Up 'Emergency Privileges.' TRADE STIMULUS AN OBJECT Decentralizing of the System Would Strengthen the Economic Fabric, He Says. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/taft-19-gunnery-school-15.html | Taft, 19; Gunnery School, 15. | True | Special to The New York Times. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/huhn-leads-banks-glee-club.html | Huhn Leads Banks Glee Club. | True | W.B.C. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/loan-planned-by-ontario-will-not-exceed-20000000-and-will-be.html | LOAN PLANNED BY ONTARIO.; Will Not Exceed $20,000,000 and Will Be Floated in Canada. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/cosgrave-move-fails-unable-to-obtain-political-war-cry-in-british.html | COSGRAVE MOVE FAILS.; Unable to Obtain Political War Cry in British Preference Plea. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/gain-for-baltimore-utility-in-1931.html | Gain for Baltimore Utility in 1931. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/theatre-men-move-to-fight-ticket-tax-steering-committee-here-urges.html | THEATRE MEN MOVE TO FIGHT TICKET TAX; Steering Committee Here Urges Organizations Be Represented at Hearing. PLANS NATION-WIDE DRIVE Head of Stage Employes' Union Asks Affiliated Locals to Appeal to Lawmakers. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/wardebt-payments-are-over-gerard-says-high-european-taxes-make-more.html | WAR-DEBT PAYMENTS ARE OVER, GERARD SAYS; High European Taxes Make More Sacrifices Impossible, He Tells Women Here. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/princeton-cubs-victor-turn-back-peddle-school-quintet-by-score-of.html | PRINCETON CUBS VICTOR.; Turn Back Peddle School Quintet by Score of 34-19. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/i-william-j-coyne.html | i William J. Coyne. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/school-of-500-porpoises-frolic-in-lower-connecticut-river.html | School of 500 Porpoises Frolic In Lower Connecticut River | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/doris-kenyon-in-songs-hollywood-film-colony-applauds-her-at-concert.html | DORIS KENYON IN SONGS.; Hollywood Film Colony Applauds Her at Concert Appearance. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/7th-regiment-five-halts-montclair-ac-triumphs-by-31-to-29-to-take.html | 7TH REGIMENT FIVE HALTS MONTCLAIR A.C.; Triumphs by 31 to 29 to Take Lead in Eastern Athletic Club League Race. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/gannett-injured-in-crash-publisher-in-florida-finds-he-suffered.html | GANNETT INJURED IN CRASH; Publisher in Florida Finds He Suffered Broken Ribs in Accident. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/harvard-jv-sextet-quells-andover-110-annexes-third-straight-game-in.html | HARVARD J.V. SEXTET QUELLS ANDOVER, 11-0; Annexes Third Straight Game in Boston Garden -- Crimson Cubs Repel St. Mark's, 8-1. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/william-h-lundregan.html | William H. Lundregan. | True | Special to The New York Times:, \ | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/washington-and-lausanne.html | WASHINGTON AND LAUSANNE. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mr-mcfee-is-learning-but-one-of-them-avers-he-really-knows-little.html | MR. McFEE IS LEARNING.; But, One of Them Avers, He Really Knows Little About Women. | True | MURIEL TANKARD. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/british-trade-shows-gains-under-tariff-slight-increase-in-exports.html | BRITISH TRADE SHOWS GAINS UNDER TARIFF; Slight Increase in Exports and Large Drop in Imports in December Returns. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/belgian-discount-rate-raised.html | Belgian Discount Rate Raised. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/preston-north-end-scores-in-england-defeats-bolton-wanderers-52-in.html | PRESTON NORTH END SCORES IN ENGLAND; Defeats Bolton Wanderers, 5-2, in Third-Round Cup Replay as 33,000 Look On. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/warns-new-subway-must-open-on-time-west-side-association-reminds.html | WARNS NEW SUBWAY MUST OPEN ON TIME; West Side Association Reminds City of Promise, Fearing Delay Because of Economy Drive. SEES NO SAVING IN DISUSE Predicts Loss on Investment If 8th Av. System Remains Idle -- District Plan Proposed. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/house-hears-eulogy-of-holmes.html | House Hears Eulogy of Holmes. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/asks-vote-on-term-for-von-hindenburg-young-german-order-files-a.html | ASKS VOTE ON TERM FOR VON HINDENBURG; Young German Order Files a Plea for a Plebiscite on the Question. ACTION MAY AID BRUENING Nationalist Socialist Says President Could Not Be Re-elected Unless He Made Chancellor Resign. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/287057-now-total-for-neediest-cases-34-contributions-are-received.html | $287,057 NOW TOTAL FOR NEEDIEST CASES; 34 Contributions Are Received During the Day, Adding $427 to 20th Annual Fund. WITHIN $58,732 OF 1930 Re-check of Tuesday's Donations Shows Total Was $715, More Than Announced Sum. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/text-of-mellons-statement-on-national-finances-to-the-ways-and.html | Text of Mellon's Statement on National Finances to the Ways and Means Committee | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/vincent-canade-returns.html | Vincent Canade Returns. | True | By Edward Alden Jewell. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mills-will-reemploy-2200.html | Mills Will Re-employ 2,200. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/huge-irrigation-dam-is-dedicated-in-india-viceroy-speaks-at-opening.html | HUGE IRRIGATION DAM IS DEDICATED IN INDIA; Viceroy Speaks at Opening of the $75,000,000 Project to Save Waters of the Indus. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/to-head-mamaroneck-bank.html | To Head Mamaroneck Bank. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/gets-239601-for-injured-state-collects-sum-in-compensation-due-from.html | GETS $239,601 FOR INJURED.; State Collects Sum in Compensation Due From Evasive Employers. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/book-notes.html | BOOK NOTES | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/duquesne-defeats-pitt-wins-by-2821-score-reiter-and-moore-starring.html | DUQUESNE DEFEATS PITT.; Wins by 28-21 Score, Reiter and Moore Starring. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/london-wool-marke.html | London Wool Marke | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/the-united-states-government-bonds-lead-advance-stocks-rise.html | The United States Government Bonds Lead Advance -- Stocks Rise Spiritedly. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/balancing-the-federal-budget.html | BALANCING THE FEDERAL BUDGET. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/williams-downs-union-purple-sextet-triumphs-4324-of-fourth-straight.html | WILLIAMS DOWNS UNION.; Purple Sextet Triumphs, 43-24 of Fourth Straight Victory. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/blair-quintet-wins-kunkle-stars-in-victory-over-stevens-jayvees-45.html | BLAIR QUINTET WINS; Kunkle Stars in Victory Over Stevens Jayvees, 45 to 21. | True | Special to The New York Times. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/thomas-l-dressel.html | Thomas L. Dressel. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/jury-system-blamed-hawaiian-cases-it-is-held-should-be-tried-before.html | JURY SYSTEM BLAMED.; Hawaiian Cases, It Is Held, Should Be Tried Before Judge Only. | True | CHARLES S. LOBINGIER. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/j-thomas-nioltrup-president-of-steel-products-com-pany-of-his-name.html | J. THOMAS NIOLTRUP.; President of Steel Products Com-pany of His Name Dies. | True | Special to The New Ynrk Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/harold-samuel-masterfully-interprets-bach-banks-glee-club-veterans.html | Harold Samuel Masterfully Interprets Bach -- Banks Glee Club Veterans Sing Carols. | True | By Olin Downes. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/bankers-ask-check-on-postal-savings-state-association-committee.html | BANKERS ASK CHECK ON POSTAL SAVINGS; State Association Committee Protests Bill to Increase Limit of Deposits. BUDGET ECONOMIES URGED Saving by Congress Advised as Safeguard to Credit of the Government. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/says-dempsey-will-fight-manager-insists-exchampion-will-box-camera.html | SAYS DEMPSEY WILL FIGHT.; Manager Insists Ex-Champion Will Box Camera or Schmeling. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/sir-sidney-low-british-author-dies-came-into-prominence-as-editor.html | SIR SIDNEY LOW, BRITISH AUTHOR, DIES; Came Into Prominence as Editor of the St. James Gazette in the Early '90s. | True | Special Cable to THE NEW YbHK Tares. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/capt-theleen-to-retire-head-of-san-francisco-hydrographic-office-38.html | CAPT. THELEEN TO RETIRE.; Head of San Francisco Hydrographic Office 38 Years in Navy. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/fall-of-government-predicted.html | Fall of Government Predicted. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/queen-sophie-dies-i-exile-from-greece-sister-of-the-former-kaiser.html | QUEEN SOPHIE DIES; i EXILE FROM GREECE; Sister of the Former Kaiser . Succumbs in Frankfort From Cancer at Age of 61. HER LIFE FULL OF TRAGEDY Twice Driven From Throne, With Son Later Banished, She Laid Woes to Taking Wrong Side in War. | True | Special Cable to THK Ntar TOR* TO,^ | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/more-frequent-reports-urged.html | More Frequent Reports Urged. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/john-j-cunningham.html | John J. Cunningham. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mamaroneck-winner-82-opens-westchester-hockey-league-beating.html | MAMARONECK WINNER, 8-2.; Opens Westchester Hockey League, Beating Roosevelt of Yonkers. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/f-and-m-conquers-drexel-3629.html | F. and M. Conquers Drexel, 36-29. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/high-officials-defend-bradley-appointment-they-deny-before-senate.html | HIGH OFFICIALS DEFEND BRADLEY APPOINTMENT; They Deny Before Senate Committee Charges Against the Buffalo Customs Collector. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/the-rev-john-h-carroll.html | The Rev. John H. Carroll. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/westchester-plans-loan-8000000-issue-of-longterm-bonds-to-be.html | WESTCHESTER PLANS LOAN.; $8,000,000 Issue of Long-Term Bonds to Be Marketed Soon. | True | | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/new-arbitration-pact-reported-to-senate-foreign-relations-committee.html | NEW ARBITRATION PACT REPORTED TO SENATE; Foreign Relations Committee Makes Two Reservations to the Inter-American Treaty. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/jury-debates-fate-of-kentucky-miner-hightower-accused-in-murder.html | JURY DEBATES FATE OF KENTUCKY MINER; Hightower, Accused in Murder Plot, Loses Plea -- Nine Held on Syndicalism Charge. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/yale-six-beaten-by-eagles-3-to-1-new-haven-team-conquers-college.html | YALE SIX BEATEN BY EAGLES, 3 TO 1; New Haven Team Conquers College Rivals in Game for the City Title. DUTKOWSKI LEADS DRIVE Tallies One Goal and Makes Assist on Another -- Ell Goalies Make 72 Stops. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/congress-advances-finance-measures-senate-passes-125000000-land.html | CONGRESS ADVANCES FINANCE MEASURES; Senate Passes $125,000,000 Land Bank Bill as House Speeds the Reconstruction Project. McFADDEN AGAIN ATTACKS He Denounces the $2,000,000,000 Project as a Scheme to Benefit "Financial Looters." | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/king-opens-25th-year-as-yale-boxing-coach-work-hailed-by-former.html | King Opens 25th Year as Yale Boxing Coach; Work Hailed by Former Athletes at Dinner | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/harvard-cubs-triumph-swimmers-take-six-of-seven-firsts-in-mit-meet.html | HARVARD CUBS TRIUMPH.; Swimmers Take Six of Seven Firsts in M.I.T. Meet. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/jersey-senator-arrested-richards-held-after-his-auto-hits-woman-in.html | JERSEY SENATOR ARRESTED; Richards Held After His Auto Hits Woman in Atlantic City. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/yale-freshman-six-wins-rodd-herrick-st-john-lead-way-to-120-victory.html | YALE FRESHMAN SIX WINS.; Rodd, Herrick, St. John Lead Way to 12-0 Victory Over Hotchkiss. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/american-is-hanged-for-slaying-of-turk-eddie-cullens-calm-in.html | AMERICAN IS HANGED FOR SLAYING OF TURK; Eddie Cullens Calm in Belfast as He Walks to Fate -- Once a Film Operator Here. PLEAS OF FRIENDS FUTILE Governor and Cabinet Refuse to Intervene -- Youth Helped in Promotion of Zaro Agha. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/jamaica-six-in-tie-with-new-utrecht-psal-league-leaders-play-to.html | JAMAICA SIX IN TIE WITH NEW UTRECHT; P.S.A.L. League Leaders Play to Scoreless Deadlock on Brooklyn Ice. BOYS HIGH TRIUMPHS, 2 TO 1 Button and Burns Tally in Victory Over Thomas Jefferson -- Thompson Counts for Losers. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/lawrenceville-is-victor-mermen-beat-central-high-of-philadelphia-by.html | LAWRENCEVILLE IS VICTOR.; Mermen Beat Central High of Philadelphia by 43 to 23. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/12-killed-150-hurt-in-southern-storms-hundreds-are-made-homeless-in.html | 12 KILLED, 150 HURT IN SOUTHERN STORMS; Hundreds Are Made Homeless in Alabama and Mississippi -- Cloudbursts Hit Florida. | True | | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mrs-shepard-lists-dangers-to-youth-she-assails-atheism-league-for.html | MRS. SHEPARD LISTS DANGERS TO YOUTH; She Assails Atheism, League for Industrial Democracy and Visits to Radical Leaders. FEARS COLLAPSE OF IDEALS Backers of French Mission Urged to Have Concern for People of This Country as Well. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/borah-is-invited-to-oppose-hoover-idaho-senator-receives-many.html | BORAH IS INVITED TO OPPOSE HOOVER; Idaho Senator Receives Many Letters Urging Him to Seek Party Nomination. JOHNSON STILL HESITATES Californian Holds in Abeyance Decision to Enter Primaries in North Dakota. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/noted-art-stolen-from-queens-home-burglars-strip-four-paintings.html | NOTED ART STOLEN FROM QUEENS HOME; Burglars Strip Four Paintings From Walls of Library of F.B. Odlum at Forest Hills. ENTER WITH MASTER KEY Missing Gainsborough, Watteau Lawrence and Wilson Valued by Owner at $20,000. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/norway-raises-tariff-parliament-adopts-increase-to-gold-value-of.html | NORWAY RAISES TARIFF.; Parliament Adopts Increase to Gold Value of Existing Duties. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/sees-solution-near-for-sugar-problem-chadbourne-author-of-control.html | SEES SOLUTION NEAR FOR SUGAR PROBLEM; Chadbourne, Author of Control Plan, Predicts Stability for World Industry in Year. EXPECTS CROP CUT IN JAVA Also Looks for Cuban Limitation -- Bruno Walter and H.G. Selfridge Arrive on Berengaria. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/no-foreclosures-in-a-year.html | No Foreclosures in a Year. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/european-problems-dropped-by-hoover-home-job-put-first-president.html | EUROPEAN PROBLEMS DROPPED BY HOOVER; 'HOME JOB' PUT FIRST; President Won't Intervene in Any Way Until Domestic Issues Have Been Settled. ARMS PARLEY IS EXCEPTION United States Does Not Plan to Have Even an Observer at Lausanne Conference. FRENCH PROPOSAL OPPOSED Washington Cold to Offer to Give Us German Railway Bonds -- Debt Arguments Find Scant Favor. HOOVER PUTS ASIDE FOREIGN PROBLEMS | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/garner-demands-curb-on-expenses-he-says-democrats-controlling-both.html | GARNER DEMANDS CURB ON EXPENSES; He Says Democrats, Controlling Both Houses in 1933, Will Balance the Budget. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/arrested-in-washington.html | Arrested in Washington. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/west-virginia-prevails-repels-temple-five-in-sensational-game-at.html | WEST VIRGINIA PREVAILS.; Repels Temple Five in Sensational Game at Morgantown, 42-35. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/lehman-fears-drop-in-labor-standards-competition-for-jobs-and-trade.html | LEHMAN FEARS DROP IN LABOR STANDARDS; Competition for Jobs and Trade, He Says, Threatens to Lower Efficiency of Work. URGES CARE OVER PAY CUTS Lieut. Governor Asserts Government Must Keep Balanced Budgets and Minimize Taxation. | True | Special to The New York Times. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/house-inquiry-turns-to-big-ship-merger-committee-calls-for-full.html | HOUSE INQUIRY TURNS TO BIG SHIP MERGER; Committee Calls for Full Details on Shipping Board's Sale of United States Lines. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/title-concern-suspends-ridgewood-nj-directors-ask-state-to-take.html | TITLE CONCERN SUSPENDS; Ridgewood (N.J.) Directors Ask State to Take Over Affairs. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/british-trade-figures.html | BRITISH TRADE FIGURES. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/japanese-patrol-tsingtao-in-a-riot-marines-called-after-chinese.html | JAPANESE PATROL TSINGTAO IN A RIOT; Marines Called After Chinese Newspaper Plant Is Burned for Views on Korea. FIGHTING NEAR CHINCHOW Manchurians Reported Stoutly Resisting Drive of Invaders Toward Capital of Jehol. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/bank-aid-company-calls-50000000-national-credit-corporation-asks.html | BANK AID COMPANY CALLS $50,000,000; National Credit Corporation Asks Its Subscribers for Second 10 Per Cent Instalment. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/pilots-strike-ties-up-shipping-at-guay-aquil-30-men-nearly-all-of-2.html | PILOTS STRIKE TIES UP SHIPPING AT GUAY AQUIL; 30 Men, Nearly All of 2 Families, Are Unpaid -- 300 Shoe Workers Walk Out After Wages Are Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/paris-list-moves-upward.html | Paris List Moves Upward. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/new-cuts-in-yields-on-bankers-bills-18-of-1-reductions-made-in-open.html | NEW CUTS IN YIELDS ON BANKERS' BILLS; 1/8 of 1% Reductions Made in Open Market on 90, 120, 150 and 180 Day Acceptances. NO CHANGE BY THE RESERVE But Wall St. Predicts an Early Lowering of Rediscount Rate From 3 1/2 to 3%. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/squash-match-won-by-columbia-club-class-a-team-conquers-yale-club.html | SQUASH MATCH WON BY COLUMBIA CLUB; Class A Team Conquers Yale Club, 4-1, for Eighth in Row -- Hard Battle for Haines. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/points-out-higgins-as-liquor-runner-reporter-testifies-racketeer.html | POINTS OUT HIGGINS AS LIQUOR RUNNER; Reporter Testifies Racketeer Was One of Gang That Beat Him at Long Beach. POLICE BRIBES DESCRIBED Patrolman Tells of Getting Cash and Contraband for Help in Unloading Ships. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/coll-seized-and-freed-second-time-in-week-police-hold-gangster-and.html | COLL SEIZED AND FREED SECOND TIME IN WEEK; Police Hold Gangster and Bride Until He Proves Ownership of New Auto. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/demand-1914-wage-level-tobacco-manufacturers-threaten-shutdown-in.html | DEMAND 1914 WAGE LEVEL.; Tobacco Manufacturers Threaten Shut-down in Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/248-cuban-prisoners-freed-by-machado-leaders-of-august-revolt-among.html | 248 CUBAN PRISONERS FREED BY MACHADO; Leaders of August Revolt Among Those Released -- President Signs Further Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/the-electric-rate-hearing-communist-protest-was-no-part-of-mr.html | THE ELECTRIC RATE HEARING; Communist Protest Was No Part of Mr. Colby's Case. | True | BAINBRIDGE COLBY. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/princeton-defeats-lehigh-five-3121-fairman-with-11-points-shows-the.html | PRINCETON DEFEATS LEHIGH FIVE, 31-21; Fairman, With 11 Points, Shows the Way in Tigers' 8th Consecutive Triumph. VICTORS LEAD AT THE HALF First String Men Enter Game Near Close of Opening Session and Soon Gain 12-11 Edge. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/government-bonds-lead-brisk-market-rise-stock-prices-soar-on-easier.html | Government Bonds Lead Brisk Market Rise; Stock Prices Soar on Easier Credit Policy | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/new-courses-at-banking-institute.html | New Courses at Banking Institute. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mixed-team-triumphs-in-bridge-playoff-dolan-goldman-zoty-and.html | MIXED TEAM TRIUMPHS IN BRIDGE PLAY-OFF; Dolan, Goldman, Zoty and Copeland Win Final in Writers' and Artists' Tournament. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mellon-and-mills-urge-higher-taxes-to-maintain-credit-they-tell-the.html | MELLON AND MILLS URGE HIGHER TAXES TO MAINTAIN CREDIT; They Tell the Ways and Means Committee Budget Must Balance by 1933. WARN OF MORE BORROWING $920,000,000 More Revenue Sought for Next Year, With Increase to Be Retroactive. AID TO PROSPERITY SEEN Under-Secretary Fears the Depressing Psychological Effect of Declines in Government Securities. MELLON AND MILLS URGE HIGHER TAXES | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/banks-announce-changes-in-staffs-chase-elects-bf-martin-a-vice.html | BANKS ANNOUNCE CHANGES IN STAFFS; Chase Elects B.F. Martin a Vice President -- Several Other Promotions. GRACE ADVANCES CASHIER F.C. Benkiser Becomes Vice President -- New Directors in Some Institutions. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/killed-in-a-crash-on-auto-speedway-man-crushed-as-coupe-skids-into.html | KILLED IN A CRASH ON AUTO SPEEDWAY; Man Crushed as Coupe Skids Into Curb in First Accident on West Side Drive. TWO OTHERS ARE INJURED One, Named Walsh, Believed to Be a Priest -- Firemen Extinguish Flames in Wreck. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/detroit-mich.html | DETROIT, MICH. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mrs-luther-brooks.html | Mrs. Luther Brooks. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mel-a-weathers-financier-is-dead-chairman-of-united-electric.html | MEL A. WEATHERS, FINANCIER, IS DEAD; Chairman of United Electric Securities Company Victim of Heart Disease. WAS CORPORATION LAWYER Associate of Senator Morrow, Whom He Succeeded as Amherst Col- lege's Finance Chairman. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/raskobplan-victory-predicted-by-shouse-chairman-in-chicago.html | RASKOB-PLAN VICTORY PREDICTED BY SHOUSE; Chairman in Chicago Prophesies a 'Smooth Platform' Will Be Adopted by Democrats. | True | Special to The New York Times. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/aims-to-push-opera-as-a-great-show-witherspoon-says-he-and-roxy.html | AIMS TO PUSH OPERA AS A 'GREAT SHOW'; Witherspoon Says He and Roxy Discussed Proving to Masses It Is Not "High Brow." DENIES RADIO CITY TALK Did Not Negotiate on Appearance of Chicago Group in Rockefeller Development, He Declares. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/army-five-scores-over-duke-25-to-23-stecker-epler-and-besson-star.html | ARMY FIVE SCORES OVER DUKE, 25 TO 23; Stecker, Epler and Besson Star as Cadets Capture Third Straight Contest. TEAMS EVEN AT HALF, 15-15 Losers Trail at Start, 10 to 2, but Lewis, Alpert and Hayes Soon Deadlock Count. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/drys-boycott-wets-mrs-sheppard-says-many-who-favor-repeal-fear-to.html | DRYS BOYCOTT WETS, MRS. SHEPPARD SAYS; Many Who Favor Repeal Fear to Express Their Views Openly, She Declares. BUSINESS GROUP ORGANIZED Mrs. S.D. Hanshue Heads New Division of Women's Prohibition Reform Organization. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/yale-cubs-win-swim-defeat-george-washington-high-at-new-haven-3725.html | YALE CUBS WIN SWIM.; Defeat George Washington High at New Haven, 37-25. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/routs-mounties-in-arctic-battle-trapper-thought-demented-holds.html | ROUTS MOUNTIES IN ARCTIC BATTLE; Trapper, Thought Demented, Holds Cabin on Yukon Trail After Two Attacks. FIRE STOPS POLICE RUSHES When Bombs Shatter Roof He Continues Volleys From Tunnel -- One of Force Wounded. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/superpower-shows-decreased-income-total-for-1931-before-taxes-and.html | SUPERPOWER SHOWS DECREASED INCOME; Total for 1931, Before Taxes and Preferred Dividends, Reported as $5,591,212. 41-3c A SHARE ON COMMON Compares With 38 Cents in the Preceding Year -- Assets Put at $85,844,626. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/john-mclaren-retired-president-of-a-textile-man-ufacturing-firm.html | JOHN MCLAREN.; Retired President of a ^Textile Man-ufacturing Firm Dies. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/100000-copy-of-koran-missing-from-mosque-forged-document-is.html | $100,000 Copy of Koran Missing From Mosque; Forged Document Is Substituted in Jerusalem | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/loan-payment-veto-eased-vienna-banks-to-repay-5-to-foreign-bankers.html | LOAN PAYMENT VETO EASED.; Vienna Banks to Repay 5% to Foreign Bankers Quarterly. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/legislature-passes-bills-to-help-cities-measures-favored-by-mayors.html | LEGISLATURE PASSES BILLS TO HELP CITIES; Measures, Favored by Mayors to Ease the Financial Stress, Are Sent to Roosevelt. SENATE VOTES BANK BILLS One Would Set Up Board of Nine Headed by Superintendent -- Moreland Act Revision Moved. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/money-wednesday-jan-13-1932.html | MONEY Wednesday. Jan. 13, 1932. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mrs-william-a-lefavour.html | Mrs. William A. Lefavour. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/mrs-fortescue-radiophones-mother.html | Mrs. Fortescue Radiophones Mother. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/layton-says-germany-can-pay-something-opposes-new-moratorium-on.html | Layton Says Germany Can Pay Something Opposes New Moratorium on Reparations | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/widow-of-banker-and-her-maid-slain-mrs-agnes-b-ilsley-and-aged.html | WIDOW OF BANKER AND HER MAID SLAIN; Mrs. Agnes B. Ilsley and Aged Woman Are Beaten to Death in Virginia Home. SUSPECT SEIZED IN CAPITAL Mrs. Ilsley Was Member of Middleburg Hunt Club and Well Known in Washington. WIDOW OF BANKER AND HER MAID SLAIN | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/link-policeman-to-killing-department-heads-suspend-shanley-in-death.html | LINK POLICEMAN TO KILLING; Department Heads Suspend Shanley in Death of Joseph Stanton. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/belgium-deplores-gibes-at-hoover-foreign-minister-tells-gibson.html | BELGIUM DEPLORES GIBES AT HOOVER; Foreign Minister Tells Gibson Press Comment Does Not Reflect Official Views. PROTEST CAUSES SURPRISE Gibson Move Attributed Chiefly to Criticism of American Stand on Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/syracuse-victor-over-fordham-2216-gains-eighth-victory-in-nine.html | SYRACUSE VICTOR OVER FORDHAM, 22-16; Gains Eighth Victory in Nine Starts in Hard-Fought Game Before 2,000. LEADS AT HALF TIME, 8-7 Bock and Armstrong of Home Team and Mulligan of the Rams Divide Scoring Honors. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/perth-amboy-nj.html | PERTH AMBOY, N.J. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/auto-show-crowds-exceed-last-years-first-three-days-attendance.html | AUTO SHOW CROWDS EXCEED LAST YEAR'S; First Three Days' Attendance Equals Four of 1931 Exhibit -- Sales Also Increase. CONVERTIBLE CAR POPULAR Larger Rumble Compartment Also Is Among Predominant Features Displayed. INDUSTRY'S LEADERS MEET Executives, Dealers, Salesmen and Others Attend Varied Events -- Merchants' Luncheon Today. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/felaxe-triumphs-in-stretch-drive-beats-captain-ed-by-length-and.html | FELAXE TRIUMPHS IN STRETCH DRIVE; Beats Captain Ed by Length and Half as First Tropical Park Session Closes. MILLS IS ASTRIDE VICTOR Leading Jockey of Meeting Runs String to 27 -- Pop Gaffney Captures Second Race. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/japanese-break-up-wedding.html | Japanese Break Up Wedding. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/capital-bars-magazines.html | Capital Bars Magazines. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/colonel-john-s-hecs.html | Colonel John S. Hecs. | True | Special to The New Y.ork Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/new-equity-members-must-go-to-school-lectures-and-quizzes-to-instil.html | New Equity Members Must Go to School; Lectures and Quizzes to Instil Union's Aims | True | | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/wide-rally-on-curb-lifts-most-issues-electric-bond-leads-rise-in.html | WIDE RALLY ON CURB LIFTS MOST ISSUES; Electric Bond Leads Rise in Utilities With Advance of a Full Point. TRADING VOLUME IMPROVES Recessions Are Few in All Groups -- Domestic and Foreign Bonds Gain With Rest of Market. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/jane-addams-leaves-hospital.html | Jane Addams Leaves Hospital. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/versatile-poets.html | VERSATILE POETS. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/reports-tyranny-rampant-in-europe-tiltman-in-new-book-says.html | REPORTS TYRANNY RAMPANT IN EUROPE; Tiltman in New Book Says 200,000,000 Are Living in Terror and Oppression. ITALY AND RUSSIA CITED Democracy at Its Worst Is Better Than Dictatorships, Author of MacDonald Life Holds. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/wendel-claimant-jailed-as-forger-josef-kuderna-a-curio-dealer.html | WENDEL CLAIMANT JAILED AS FORGER; Josef Kuderna, a Curio Dealer, Confesses After Arrest at Consulate in Vienna. ARCHIVIST EXPOSES HIM Stamp on Reputed Birth Certificate of "Sister" of Fortune's Founder Dated 12 Years After Her Death. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/wickersham-heads-japan-society.html | Wickersham Heads Japan Society. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/denies-vote-to-women-peruvian-assembly-rejects-plan-for-universal.html | DENIES VOTE TO WOMEN.; Peruvian Assembly Rejects Plan for Universal Suffrage. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/illinois-reapportionment-loses.html | Illinois Reapportionment Loses. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/balko-is-retired-to-the-stud-won-71580-in-five-years.html | Balko Is Retired to the Stud; Won $71,580 in Five Years | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/ask-bolivian-loan-inquiry-two-representatives-call-for-report-on.html | ASK BOLIVIAN LOAN INQUIRY.; Two Representatives Call for Report on Senator Johnson's Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/governor-is-blamed-in-honolulu-crimes-subcommittee-of-house-naval.html | GOVERNOR IS BLAMED IN HONOLULU CRIMES; Sub-Committee of House Naval Affairs Body Cites Pardon for Attack on Woman. CONGRESS INQUIRY URGED Gov. Judd Called Upon to Tell Why He Encouraged Lawless Element in Ahakuelo Case. HAWAIIAN REFORMS SOUGHT Admiral Pratt Again Forbids Visit of Fleet to Oahu Island and Warns Against Reprisals. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/federal-motor-tax-fought-by-chamber-national-directors-to-oppose.html | FEDERAL MOTOR TAX FOUGHT BY CHAMBER; National Directors to Oppose Proposal at Congressional Hearing on Jan. 23. PUBLIC PROTEST IS URGED Leaflets Distributed at Show Warn of "Discrimination" in New Burden on Motorists. | True | | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/will-back-all-democratic-nominees.html | Will Back All Democratic Nominees. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/father-delattre-dies-archaeologist-was-archpriest-of-the-cathedral.html | FATHER DELATTRE DIES; Archaeologist Was Archpriest of the Cathedral of Carthaoe. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/city-has-warmest-january-day-on-record-mercury-at-67-here-as-far.html | City Has Warmest January Day on Record; Mercury at 67 Here as Far West Freezes; WARMTH A RECORD FOR A JANUARY DAY | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/national-socialist-in-warning.html | National Socialist In Warning. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/port-o-play-takes-feature-at-havana-sixyearold-son-of-the-porter.html | PORT O' PLAY TAKES FEATURE AT HAVANA; Six-Year-Old Son of The Porter Beats Athol in Drive by Half a Length. KADIAK IS CLOSE THIRD Honey Grove Is Factor In Early Running, but Winner Gains Lead in the Stretch Rush. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/willis-m-kemper.html | Willis M. Kemper. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/passaic-manufacturer-phones-address-to-convention-in-utah.html | Passaic Manufacturer Phones Address to Convention in Utah | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/swift-price-shifts-halt-sugar-market-trading-dwindles-as-refiners.html | SWIFT PRICE SHIFTS HALT SUGAR MARKET; Trading Dwindles as Refiners Change Quotations in a Range of 10 Points. BUYERS WAIT FOR OUTCOME Refined Product Reported to Have Dropped to 4.15c a Pound, the Lowest Mark Since 1914. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/argentine-peso-holds-up-exchange-control-credited-with-eliminating.html | ARGENTINE PESO HOLDS UP.; Exchange Control Credited With Eliminating Foreign Speculation. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/miss-worthington-begins-flight.html | Miss Worthington Begins Flight. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/king-george-is-host-to-abyssinian-prince-youth-presents-greeting.html | KING GEORGE IS HOST TO ABYSSINIAN PRINCE; Youth Presents Greeting From Father, Afterward Returning to London to View a Play. | True | Wireless to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/holmes-is-homed-by-supreme-court-tribunal-pauses-in-its-work-to.html | HOLMES IS HOMED BY SUPREME COURT; Tribunal Pauses in Its Work to Read Final Correspondence With Retiring Member. MEMORIES TO BE TRADITION Aged Jurist Says He Will Treasure Letter of Colleagues as "Adding Gold to the Sunset." | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/dutch-setting-for-dance-a-night-in-holland-benefit-also-marked-by.html | DUTCH SETTING FOR DANCE.; " A Night in Holland" Benefit Also Marked by Program of Specialities. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/roslyn-picks-first-mayor-aw-hicks-unanimously-elected-by-newly.html | ROSLYN PICKS FIRST MAYOR; A.W. Hicks Unanimously Elected by Newly Incorporated Village. | True | Special to The New York Times. | C1B 140545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/nanking-now-faces-a-financial-crisis-minister-quits-as-premier-sun.html | NANKING NOW FACES A FINANCIAL CRISIS; Minister Quits as Premier Sun Calls for Mobilization of Men and Resources. BOND MARKET IS CLOSED Fall of the Government Is Predicted Despite Return of the Cabinet to the Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/soviet-shows-more-interest-in-manchuria-because-of-japanese-drive.html | Soviet Shows More Interest in Manchuria Because of Japanese Drive Toward Border | True | By Walter Duranty.wireless To the New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/doctors-daughter-slain-by-a-convict-22yearold-girl-attacked-by.html | DOCTOR'S DAUGHTER SLAIN BY A CONVICT; 22-Year-Old Girl Attacked by Negro at Her Rockview (Pa.) Prison Home. CRIME CALMLY CONFESSED Victim, Whose Father Headed Psychopathic Ward, Was Trapped Alone in the House. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/six-finns-two-11yearold-english-girls-arrive-to-compete-in-the.html | Six Finns, Two 11-Year-Old English Girls Arrive to Compete in the Winter Olympics | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/frank-g-feirer-chief-of-the-fire-department-in-roselle-park-n-j.html | FRANK G. FEIRER.; Chief of the Fire Department In Roselle Park, N. J., Dfe1/2. | True | Special to The Neio York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/home-demonstration-agent-in-west.html | Home Demonstration Agent in West. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/wins-richards-gold-medal-professor-wp-ryan-of-california-will.html | WINS RICHARDS GOLD MEDAL.; Professor W.P. Ryan of California Will Receive Honor in May. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/class-c-test-won-by-downtown-ac-triumphs-over-park-avenue-club-in.html | CLASS C TEST WON BY DOWNTOWN A.C.; Triumphs Over Park Avenue Club in Metropolitan League Squash Racquets, 3-1. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/sarnoff-denies-wans-in-rko-reorganization-says-no-plans-are-on-way.html | SARNOFF DENIES WANS IN RKO REORGANIZATION; Says No Plans Are on Way for Borrowing or Financing in Closing Transaction. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/coptic-textiles-on-view.html | Coptic Textiles on View. | True | K.G.S. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/william-h-genung.html | William H. Genung. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/net-of-bank-stock-concern-drops.html | Net of Bank Stock Concern Drops. | True | | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/john-cary-springs-are-florida-hosts-members-of-their-house-party-in.html | JOHN CARY SPRINGS ARE FLORIDA HOSTS; Members of Their House Party in Palm Beach Entertained at Dinner in Wewoka. MRS. SKIFF GIVES LUNCHEON Mrs. E.T. Stotesbury Expected at El Mirasol Sunday -- Mrs. Peyton Van Rensselaer Arrives. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-14 | 1932-01-14 | https://www.nytimes.com/1932/01/14/archives/schmeling-shows-skill-in-3-rounds-power-of-his-punches-evident-as.html | SCHMELING SHOWS SKILL IN 3 ROUNDS; Power of His Punches Evident as He Boxes Sparring Mates in Newark Exhibition. 3,500 SEE THE CHAMPION Scarpati Outpoints Greb In Six Rounds -- McVey Stops Rival in the Third Round. | True | Special to The New York Times. | C1B 140545 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/fencing-tourney-in-philadelphia-tomorrow-miss-lloyd-national.html | Fencing Tourney in Philadelphia Tomorrow; Miss Lloyd, National Champion, to Compete | True | Special to The New York Times. | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/brown-six-beats-bates-by-5-to-2-paige-legg-johnson-and-hurley-score.html | BROWN SIX BEATS BATES BY 5 TO 2; Paige, Legg, Johnson and Hurley Score for the Victors in Game at Providence. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/jb-swift-exhead-o-of-lead-firm-dies-founded-biggest-independent.html | J.B. SWIFT, EX-HEAD o OF LEAD FIRM, DIES; Founded Biggest Independent Concern in the Industry Many Years Ago. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/will-seek-aid-here-for-turkey.html | Will Seek Aid Here for Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/lewis-and-bulkley-call-for-overturn-senators-tell-ohio-democrats.html | LEWIS AND BULKLEY CALL FOR OVERTURN; Senators Tell Ohio Democrats That Tariff and "Perversion" of Banking Brought Slump. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/acts-to-clean-up-pushcart-markets-committee-of-twenty-forms-group.html | ACTS TO CLEAN UP PUSHCART MARKETS; Committee of Twenty Forms Group to Get Evidence of Unsanitary Food Displays. ASKS CITY COOPERATION Dr. Sachs Says Bureau Has Not Made Satisfactory Progress on Outdoor Cleanliness. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/getting-rid-of-a-nuisance-250000-annual-subscriptions-of-1000-each.html | GETTING RID OF A NUISANCE.; 250,000 Annual Subscriptions of $1,000 Each Would Pay Debts. | True | M. M. STERLING. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/an-art-for-strong-nerves.html | An Art for Strong Nerves. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mt-vernontuckahoe-bus-line-open.html | Mt. Vernon-Tuckahoe Bus Line Open | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/tax-increases-state-might-take-care-of-the-budget-in-other-ways.html | TAX INCREASES.; State Might Take Care of the Budget in Other Ways. | True | AMERICAN. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/tworescued-after-wandering-eight-days-in-panama-jungles.html | Two-Rescued After Wandering Eight Days in Panama Jungles | True | Special Cable to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/new-yale-professorships-angell-announces-memorials-to-gibbs-and.html | NEW YALE PROFESSORSHIPS; Angell Announces Memorials to Gibbs and Sumner. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/false-spring-warms-entire-atlantic-coast-mercury-up-to-68-here.html | False Spring Warms Entire Atlantic Coast; Mercury Up to 68 Here; Below Zero in West | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/dams-and-liberties.html | DAMS AND LIBERTIES. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/french-press-warns-of-inflation-here-but-bourse-follows-wall-street.html | FRENCH PRESS WARNS OF 'INFLATION HERE; But Bourse Follows Wall Street in Rise Despite Forebodings on New Hoover Projects. | True | Special Cable to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/several-wounded-in-spanish-riot.html | Several Wounded in Spanish Riot. | True | Special Cable to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/text-of-exgovernor-smiths-speech-to-bay-state-democrats.html | Text of Ex-Governor Smith's Speech to Bay State Democrats | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/resent-backing-for-reich-industrialists-protest-bank-of-englands.html | RESENT BACKING FOR REICH.; Industrialists Protest Bank of England's Stand on Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/hart-house-quartet-applauded.html | Hart House Quartet Applauded. | True | G.B.G. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/ftufus-c-rice.html | Ftufus C. Rice, | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/slococks-goal-decides-gives-whites-7to6-victory-over-blues-in.html | SLOCOCK'S GOAL DECIDES.; Gives Whites 7-to-6 Victory Over Blues in Pinehurst Polo. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/halliwell-sutcliffe-british-novelist-of-yorkshire-counj-ty-is-dead.html | HALLIWELL SUTCLIFFE.; British Novelist of Yorkshire Coun-j ty Is Dead at 61. | True | Wireless to THE Ifew YORK TIMUS. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/says-brazil-plans-to-pay-all-debts-finance-minister-points-to-her.html | SAYS BRAZIL PLANS TO PAY ALL DEBTS; Finance Minister Points to Her Balanced Budget and Rigorous Economies. ORDER IN COUNTRY ASSURED Aranha Tells of Laws Aiming at Stability, Including Restriction of Loans and Expenditures. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/friday-assembly-tonight-last-of-this-season-to-be-held-at-the.html | FRIDAY ASSEMBLY TONIGHT.; Last of This Season to Be Held at the Ritz-Carlton. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/bethlen-visits-rome-talks-to-mussolini-premier-backs-hungarys-move.html | BETHLEN VISITS ROME; TALKS TO MUSSOLINI; Premier Backs Hungary's Move for New Danubian Alliance -- Trade Deal Is Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/john-w-wilkerson.html | John W. Wilkerson. | True | Special to The Nets YorTc Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/a-dual-personality.html | A Dual Personality. | True | H.T.S. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/realism-old-and-new.html | REALISM OLD AND NEW. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/baker-urges-entry-into-league-at-once-this-is-necessary-to-guard.html | BAKER URGES ENTRY INTO LEAGUE AT ONCE; This Is Necessary to Guard Our Interests, He Writes to Session of Association. MANCHURIAN STAND BACKED World Court's Austro-German Customs Decision Is Also Defended by C.H. Strong. ISOLATIONISTS" ATTACKED Groups Are Being Formed to "Debunk" Bombast, Says C.E. Eichelberger at Philadelphia. | True | From a Staff Correspondent.Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/600-schoolboys-compete-tonight-to-take-part-in-indoor-track.html | 600 SCHOOLBOYS COMPETE TONIGHT; To Take Part in Indoor Track Championships in Coast Defense Armory. NEW UTRECHT IS FAVORED Will Seek Seventh Straight Team Title -- Sixty-one Relay Fours to Run in Three Events. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/gold-stocks-retained-by-netherlands-bank-latest-report-stirs.html | GOLD STOCKS RETAINED BY NETHERLANDS BANK; Latest Report Stirs Optimism, With Circulation Down and Coverage Up 2.6%. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/800-at-moore-victory-dinner.html | 800 at Moore Victory Dinner. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/financial-markets-stocks-advance-with-partial-reaction-later-rise.html | FINANCIAL MARKETS; Stocks Advance, With Partial Reaction Later -- Rise in Bonds Continues. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/crews-row-in-open-at-princeton-penn-both-set-record-by-holding.html | CREWS ROW IN OPEN AT PRINCETON, PENN; Both Set Record by Holding Outdoor Practice So Early in the Season. TIGERS PADDLE 7 MILES Heavy Varsity Performs Well With Coach Sikes as Coxswain -- 150 Pounders in Shorter Drill. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/princeton-securities-reorganized.html | Princeton Securities Reorganized. | True | Special to The New York Times. | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/roosevelt-calls-a-contemptible-liar-writer-using-report-he.html | Roosevelt Calls "a Contemptible Liar" Writer Using Report He Criticized Smith | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/new-home-for-girls-ladies-christian-union-to-dedicate-building.html | NEW HOME FOR GIRLS.; Ladies' Christian Union to Dedicate Building Today. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/oneiluhornbeck-.html | O'NeiluHornbeck. ! | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/harry-a-shaw-a-newcomer.html | Harry A. Shaw a Newcomer. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/initial-paddle-at-penn.html | Initial Paddle at Penn. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/william-i-fenwlck.html | William I. Fenwlck. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/cotton-consumption-is-well-maintained-decembers-home-takings-above.html | COTTON CONSUMPTION IS WELL MAINTAINED; December's Home Takings Above 1930, Exports Largest for the Month in Many Years. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/zasu-puts-asks-divorce-screen-actress-sues-t-s-gallery-sports.html | ZASU PUTS ASKS DIVORCE.; Screen Actress Sues T. S. Gallery, Sports Promoter, in Los Angeles. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/joseph-0-procter-jr-prominent-boston-lawyer-and-har-vard-alumnus.html | JOSEPH 0. PROCTER JR.; Prominent Boston Lawyer and Har- vard Alumnus Dies. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/wider-curb-trade-puts-prices-higher-many-new-highs-for-movement.html | WIDER CURB TRADE PUTS PRICES HIGHER; Many New Highs for Movement With Operations in Some Issues Inactive Lately. RISE INCLUDES ALL GROUPS Preferred Shares of Utilities Lead Advances -- Strength Marks Home and Foreign Bonds. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mr-rogers-yearns-for-news-of-the-old-home-country.html | Mr. Rogers Yearns for News Of the Old Home Country | True | WILL ROGERS. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/ten-studio-buildings-sold-ab-ansbacher-buys-perry-street-corner.html | TEN STUDIO BUILDINGS SOLD; A.B. Ansbacher Buys Perry Street Corner -- Leases Disposed Of. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/jersey-city-studio-conveyed-by-rk0-pathe-news-corner-property-sold.html | JERSEY CITY STUDIO CONVEYED BY R-K-0; Pathe News Corner Property Sold to Consolidated Film Industries. OTHER NEW JERSEY DEALS Flats, Taxpayers and Dwellings in the Metropolitan Area Pass to New Ownership. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/thistle-ace-takes-anniversary-purse-slips-through-on-the-inside.html | THISTLE ACE TAKES ANNIVERSARY PURSE; Slips Through on the Inside Turning for Home to Beat Step Sis at Havana. MENELEK IS THIRD AT WIRE Victor Covers the Six Furlongs In Good Time of 1:12 4-5 and Returns 5 to 1 | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/sixyear-drop-shown-in-building-permits-december-total-for-country.html | SIX-YEAR DROP SHOWN IN BUILDING PERMITS; December Total for Country Is Lowest Monthly Index Figure Since March, 1919. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/undersheriff-finn-of-staten-island-dies-held-the-post-for-22-years.html | UNDER-SHERIFF FINN OF STATEN ISLAND DIES; Held the Post for 22 Years and Was a Democratic District Leader for 30. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/toronto-repulses-maroons-by-6-to-4-bunches-three-goals-in-first.html | TORONTO REPULSES MAROONS BY 6 TO 4; Bunches Three Goals in First Period and Three in Last to Win at Montreal. C. CONACHER SCORES TWICE Leafs' Star Also Assists in Another Taffy -- Siebert Gets Two Markers for Losers. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/enthusiasm-at-omaha-nebraska-democrats-hold-largest-meeting-since.html | ENTHUSIASM AT OMAHA.; Nebraska Democrats Hold Largest Meeting Since Days of Bryan. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/vera-cruz-jobless-appeal-ask-25-cents-a-day-and-free-rent-and-light.html | VERA CRUZ JOBLESS APPEAL; Ask 25 Cents a Day and Free Rent and Light to Ease Distress. | True | Special Cable to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/new-treatment-for-anemia-tested-intravenous-method-of-injecting.html | NEW TREATMENT FOR ANEMIA TESTED; Intravenous Method of Injecting Liver Extract Is Developed at Michigan University. BENEFITS ARE REPORTED Four to Six Injections Have Restored Blood to Normal, the Experimenters Say. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/bone-in-saners-wrist-broken.html | Bone in Saner's Wrist Broken. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/japan-punishes-four-for-attack-on-consul-major-general-and-three.html | JAPAN PUNISHES FOUR FOR ATTACK ON CONSUL; Major General and Three Subordinate Officers Are Disciplined at Mukden. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/walter-in-triumph.html | Walter in Triumph. | True | By Olin Downes. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/title-skating-postponed.html | Title Skating Postponed. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/says-king-george-threatened-to-quit-ford-madox-fords-new-book.html | SAYS KING GEORGE THREATENED TO QUIT; Ford Madox Ford's New Book Asserts Ruler Forced Cabinet to Hold Irish Parley in 1914. BRITAIN SUPPRESSED WORK " Return to Yesterday" Also Tells Anecdotes About Noted Writers and Author's Experiences Here. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mrs-irving-a-lindberg-wife-of-nicaraguan-official-dies-in-a.html | MRS. IRVING A. LINDBERG.; Wife of Nicaraguan Official Dies In a Washington Hospital. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/pay-as-you-go.html | PAY AS YOU GO. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/m-w-f-wallace-dead-son-of-exambassador-and-grand-son-of-late-chief.html | M. W. F. WALLACE DEAD; Son of Ex-Ambassador and Grand- son of Late Chief Justice Fuller. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mine-leader-gets-life-prison-term-convicted-of-counseling-killing.html | MINE LEADER GETS LIFE PRISON TERM; Convicted of Counseling Killing of Deputy, Hightower Is Quickly Sentenced. SECOND DECISION IN TRIAL Motions for a New Trial in His Case Will Be Argued Before Judge Monday. | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mrs-ilsley-slayer-eludes-pursuers-fox-hunting-society-joins-hunt.html | MRS. ILSLEY SLAYER ELUDES PURSUERS; Fox Hunting Society Joins Hunt -- Fugitive's Relatives in Washington Questioned. FIVE HELD AS WITNESSES Four Negro Men and One Woman Saw Suspect Before and After the Crime, Police Say. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/japanese-forces-beaten-at-tahushan-200-of-their-troops-reported.html | JAPANESE FORCES BEATEN AT TAHUSHAN; 200 of Their Troops Reported Killed in Hard Fighting With Chinese. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/oldhamuryan.html | OldhamuRyan. | True | SpeciaZ to The New York Times. \ | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/-mist-mary-wilson-lament.html | ! Mist Mary Wilson Lament. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/raymond-is-found-guilty-of-forgery-gambler-faces-10-years-for.html | RAYMOND IS FOUND GUILTY OF FORGERY; Gambler Faces 10 Years for Posting Stolen Bonds With Bank as Loan Security. COURT ORDERS MIND TEST Racketeers Barred as Jury Returns -- Prisoner Tells of Winning $200,000 From Rothstein. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/tolentine-defeats-st-michaels-five-overcomes-brooklyn-quintets-97.html | TOLENTINE DEFEATS ST. MICHAEL'S FIVE; Overcomes Brooklyn Quintet's 9-7 Lead in First Half to Score lay 25-15. PELHAM HIGH TEAM WINS Triumphs Over Mt. St. Michael's by 33-20 -- Freshwater Registers 12 Points for Victors. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/bond-salesman-ends-life-suicide-of-stewart-manor-resident-laid-to.html | BOND SALESMAN ENDS LIFE.; Suicide of Stewart Manor Resident Laid to Financial Worry. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/study-loss-of-pancho-villa-data.html | Study Loss of Pancho Villa Data. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/lasalle-five-beats-ursinus.html | LaSalle Five Beats Ursinus. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/wilbur-daniel-steele-marries-in-london-american-author-weds-mrs-hay.html | WILBUR DANIEL STEELE MARRIES IN LONDON; American Author Weds Mrs. Hay-den Talbot, Actress Known on Stage as Nor ma Mitchell. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/groh-ousted-by-club-leases-binghamtons-only-ball-park.html | Groh, Ousted by Club, Leases Binghamton's Only Ball Park | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/named-for-harvard-board-15-including-6-new-yorkers-are-nominated.html | NAMED FOR HARVARD BOARD; 15, Including 6 New Yorkers, Are Nominated for Overseer. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/miss-durants-plane-at-marseilles.html | Miss Durant's Plane at Marseilles. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/georgia-democrats-cheer-roosevelt.html | Georgia Democrats Cheer Roosevelt. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/farrington-denies-hawaii-is-race-mad-former-governor-says-people.html | FARRINGTON DENIES HAWAII IS RACE MAD; Former Governor Says People Condone Neither Assaults on Women Nor Lynch Law. DEPLORES PRATT'S VIEWS Publisher Says Admiral's Remarks Added to Resentment at Killing of an Unconvicted Man. | True | By Wallace B. Farrington. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/debris-of-the-universe.html | DEBRIS OF THE UNIVERSE. | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/ely-trusts-to-smith.html | Ely Trusts to Smith. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/germans-apprehensive.html | Germans Apprehensive. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/dawes-starts-east-en-route-to-geneva-ambassador-out-of-politics-and.html | DAWES STARTS EAST, EN ROUTE TO GENEVA; Ambassador, 'Out of Politics and Happy About It,' Plans to Return to Chicago Next Month. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/temple-sets-back-bucknell-37-to-33-victors-in-van-at-half.html | TEMPLE SETS BACK BUCKNELL, 37 TO 33 VICTORS IN VAN AT HALF; Liebensperger's Work in Late Rally Is Outstanding in Basketball Triumph. Losers Then Forge Ahead, Only to Drop Back Toward the Close -- Free Throws Help Winners. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/chicago-mart-in-default-produce-association-interest-but-not.html | CHICAGO MART IN DEFAULT.; Produce Association Interest but Not Principal Payment Ready. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/reports-renewal-of-german-credits-vossische-zeitung-says-foreign.html | REPORTS RENEWAL OF GERMAN CREDITS; Vossische Zeitung Says Foreign Bankers Have Agreed on $1,000,000,000 of Short-Term Loans. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/bal-guignol-tonight-many-supper-parties-will-be-given-at.html | BAL GUIGNOL TONIGHT.; Many Supper Parties Will Be Given at Ritz-Carlton Event. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/assails-americans-as-britains-critics-sir-josiah-stamp-asserts-that.html | ASSAILS AMERICANS AS BRITAIN'S CRITICS; Sir Josiah Stamp Asserts That Attacks on Abandonment of Gold Began Here. STEP HELD AS INEVITABLE Artificial Means Amid "Passion for Liqidity" Are Futile, He Says in Birmingham Talk. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/keeping-up-with-the-parade.html | Keeping Up With the Parade. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/part-of-koran-ms-stolen-only-1000-section-of-jerusalem-mosque.html | PART OF KORAN MS. STOLEN; Only $1.000 Section of Jerusalem Mosque Treasure Is Taken. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/magna-mater-wins-from-bright-knot-speedy-move-in-stretch-gives-viau.html | MAGNA MATER WINS FROM BRIGHT KNOT; Speedy Move in Stretch Gives Viau Filly Nose Triumph at Jefferson Park. WISE SELLER PLACES THIRD Victor, Neglected In Betting, Pays $18.40 in the Mutuels -- Dally Double Returns $98.80. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/release-1932-dates-for-grand-circuit-nine-meetings-opening-at-north.html | RELEASE 1932 DATES FOR GRAND CIRCUIT; Nine Meetings, Opening at North Randall and Closing at Lexington, Arranged. OFFER $500,000 IN PURSES Officials Expect to Fill One of Two Open Sessions Remaining on Light-Harness List. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/demand-continues-for-business-space-tenants-take-quarters-in-old-as.html | DEMAND CONTINUES FOR BUSINESS SPACE; Tenants Take Quarters in Old as Well as New Buildings in Manhattan. MIDTOWN RENTING BRISK Out-of-Town Firms Locate in the Empire State Building -- Trading Picks Up on the West Side. | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/republicans-avoid-redistbicting-pact-leaders-ready-to-carry-fight.html | REPUBLICANS AVOID REDISTBICTING PACT; Leaders Ready to Carry Fight to Highest Court Before Any Deal With Roosevelt. APPEALS HEARING JAN. 21 No Surrender by Either Side Is in Prospect -- Case May Prolong Legislative Session. | True | W.A. WARN.Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/hungary-bans-dreiser-film.html | Hungary Bans Dreiser Film. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/delaware-railroad.html | Delaware Railroad. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/reserve-credit-off-87000000-in-week-federal-banks-report-decline-of.html | RESERVE CREDIT OFF $87,000,000 IN WEEK; Federal Banks Report Decline of $74,862,000 in Holdings of Bills and Securities. TOTAL GOLD STOCKS LOWER $1,000,000 Drop Shown -- Money In Circulation Down $42,000,000 -- Rediscount Rate Unchanged. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/north-dakota-plea-sent-to-roosevelt-convention-endorses-him-and.html | NORTH DAKOTA PLEA SENT TO ROOSEVELT; Convention Endorses Him and Urges He Permit His Name to Go on Primary Ballot. GOVERNOR DEFERS REPLY His Answer From Albany Is Expected to Be First Statement He Would Accept Nomination. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/french-banks-gold-shows-big-increase-holdings-up-416000000-francs.html | FRENCH BANK'S GOLD SHOWS BIG INCREASE; Holdings Up 416,000,000 Francs -- Circulation Reduced 804,000,000 -- Advances Rise. CURRENT ACCOUNTS FALL Foreign Sight Credits Converted Into Bill Investments -- Discount Rate Holds at 2 1/2 %. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/24126-opens-drive-for-musicians-relief-damrosch-calls-it-mere-drop.html | $24,126 OPENS DRIVE FOR MUSICIANS' RELIEF; Damrosch Calls It Mere Drop in Bucket -- Reads Paderewski Letter Promising Aid. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/dr-charles-cox-smith.html | Dr. Charles Cox Smith. | True | Special to The New YorJc Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/3-thugs-seize-gems-in-sayville-home-wife-of-silk-buyer-followed.html | 3 THUGS SEIZE GEMS IN SAYVILLE HOME; Wife of Silk Buyer Followed From Bridge Party -- $11,000 Jewels She Wore Taken. ROB HER ESCORT OF $55 Masked Men Escape After Pocketing Loot -- Woman Ill at Result of Her Ordeal. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/detroits-sextet-winner-by-2-to-0-beats-chicago-black-hawks-to.html | DETROIT'S SEXTET WINNER BY 2 TO 0; Beats Chicago Black Hawks to Extend Streak of Triumphs on Home Rink. KILREA MAKES FIRST GOAL Tallies on Pass From Aurie Three Minutes From Start -- Emma Scores Other Marker. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mellon-is-accused-on-colombian-oil-patman-in-impeachment-argument.html | MELLON IS ACCUSED ON COLOMBIAN OIL; Patman in Impeachment Argument Says Concession Coincided With a Loan. READS A NATIVE'S LETTER Texan's Allegation That Internal Revenue Workers 'Tagged' Mellon Corporations Is Denied. | True | Special to The New York Times. | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/ludwig-has-slight-hopes.html | Ludwig Has Slight Hopes. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/cubanjavan-rift-grows-east-indian-sugar-men-are-unable-to-fix.html | CUBAN-JAVAN RIFT GROWS.; East Indian Sugar Men Are Unable to Fix Restriction Yet. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mr-hoovers-renomination.html | MR. HOOVER'S RENOMINATION. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/richard-g-thormeyer-i.html | Richard G. Thormeyer. i | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/diversion-of-funds-laid-to-farley-also-culkin-now-defiant-sheriff.html | DIVERSION OF FUNDS LAID TO FARLEY ALSO; CULKIN NOW DEFIANT; Sheriff Followed Predecessor in Appropriating Interest, Accountants Testify. EVIDENCE CREATES FUROR McNaboe Intimates Smith and All Others in Office Helped Themselves to Accruals. CULKIN REJECTS A WAIVER Seabury Refuses to Let Him Testify on $1,929,759 Deposits -- Hastings, in Contempt, Gets New Stay. FARLEY IS ACCUSED OF TAKING FUNDS | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/belfast-feels-slight-earthquake.html | Belfast Feels Slight Earthquake. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/tibbett-back-in-opera-in-la-traviata-receives-ovation-on-first.html | TIBBETT BACK IN OPERA IN "LA TRAVIATA"; Receives Ovation on First Appearance of Season -- Lucrezia Bori Sings Violetta. | True | H.T. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/41c-a-share-earned-by-italian-utility-superpower-reports-net-for.html | 41C A SHARE EARNED BY ITALIAN UTILITY; Superpower Reports Net for 1931 at $1,204,222, Total Income of $2,736,951. DECLINE IN STOCKS HELD All Assets Amount to $36,916,161 -- $1,386,744 Added to Earned Surplus by Bond Purchase. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/renews-bulgarian-plea-but-communique-denies-concrete-plan-for.html | RENEWS BULGARIAN PLEA.; But Communique Denies Concrete Plan for Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/2093-air-fields-in-country-colonel-young-reports-increase-of-311.html | 2,093 AIR FIELDS IN COUNTRY; Colonel Young Reports Increase of 311 for Last Year. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/american-landscapes-on-view.html | American Landscapes on View. | True | K. G. S. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/two-army-fliers-killed-three-enlisted-men-escape-in-crash-in.html | TWO ARMY FLIERS KILLED.; Three Enlisted Men Escape in Crash in Philippines. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/prize-play-in-rehearsal-if-booth-had-missed-won-the-long-play.html | PRIZE PLAY IN REHEARSAL.; " If Booth Had Missed" Won the Long Play Tournament. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/utilitys-holders-increase.html | Utility's Holders Increase. | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/higgins-trial-hears-of-big-bribe-offer-coast-guard-official-tells.html | HIGGINS TRIAL HEARS OF BIG BRIBE OFFER; Coast Guard Official Tells of Refusing $50,000 to Allow Liquor to Enter Long Beach. IDENTIFIES 6 DEFENDANTS Witness Says He Arrested Them In Rum Raid -- Higgins Alleged to Have Ridiculed Dry Law. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/all-aboard.html | All Aboard! | True | By Mordaunt Hall. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/lorn-a-brown-engaged-to-edwin-w-haley-betrothal-of-wellesley.html | LORN A BROWN ENGAGED TO EDWIN W. HALEY; Betrothal of Wellesley Graduate to Williams Almmnns Announced by Her Parents. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/banks-elect-officers-national-bronx-new-york-title-and-guaranty-co.html | BANKS ELECT OFFICERS; National Bronx, New York Title and Guaranty Co. Announce Changes. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/pool-wins-match-in-title-tourney-champion-conquers-barbour-to-gain.html | POOL WINS MATCH IN TITLE TOURNEY; Champion Conquers Barbour to Gain Metropolitan Squash Racquets Semi-Final. RAWLINS ALSO ADVANCES Move Ahead by Turning Back Nightingale -- G. D. Debevoise and Powers Other Victors. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/radio-beacon-soon-ready-scotland-lightship-installation-to-be.html | RADIO BEACON SOON READY.; Scotland Lightship Installation to Be Available Next Week. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/sues-the-chemical-bank-ten-million-dollars-damages-alleged-in.html | SUES THE CHEMICAL BANK.; Ten Million Dollars Damages Alleged in Carolina Bank Closing. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/tobacco-workers-strike-in-havana-employers-refuse-to-extend-time.html | TOBACCO WORKERS STRIKE IN HAVANA; Employers Refuse to Extend Time for Acceptance of Pay Cut, Due Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/churchills-recovery-slow-he-extends-stay-in-bahamas.html | Churchill's Recovery Slow; He Extends Stay in Bahamas | True | By the Bahamas News Service. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/railroad-jobs-fell-56170-in-november-total-declined-in-month-to.html | RAILROAD JOBS FELL 56,170 IN NOVEMBER; Total Declined in Month to 1,169,229 or 16.15 Per Cent Under Figures for Same Period in 1930. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/brown-acts-for-president-postmaster-general-says-drive-for.html | BROWN ACTS FOR PRESIDENT; Postmaster General Says Drive for Delegates Will Begin Early. NO DECISION ON PRIMARIES Unless a Serious Contender Enters, He May Not Risk a Preliminary Vote. JOHNSON A POSSIBLE RIVAL Control of Southern Delegates by Regime Balks Foes of Renomination. HOOVER TO RUN, SPOKESMAN SAYS | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/riverside-drive-hotel-bid-in-at-forced-sale-bank-of-manhattan-trust.html | RIVERSIDE DRIVE HOTEL BID IN AT FORCED SALE; Bank of Manhattan Trust Gets the Park Crescent for $1,987,500 -- Other Auction Results. | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/warns-democrats-of-overconfidence-shouse-at-chicago-dinner-sees-a.html | WARNS DEMOCRATS OF OVERCONFIDENCE; Shouse, at Chicago Dinner, Sees a "Sweeping Victory" if This Tendency Is Shunned. UNITED ATTACK IS URGED He Declares Factionalism Must Be Avoided -- Asserts That Hoover Has Failed. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/nijinsky-rumor-denied.html | NIJINSKY RUMOR DENIED. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/new-building-code-submitted-to-mayor-merchants-experts-3-years-at.html | NEW BUILDING CODE SUBMITTED TO MAYOR; Merchants' Experts, 3 Years at Task, Predict It Will Save $50,000,000 Annually. HELD STEP TO LOWER RENT Walker, Pledging Quick Action on Modernized Rules, Suggests Charter Be Revised Too. NEW BUILDING CODE SUBMITTED TO CITY | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/sales-at-auto-show-surpass-1931-mark-increase-in-daily-attendance.html | SALES AT AUTO SHOW SURPASS 1931 MARK; Increase in Daily Attendance Over Last Year Also Reported Beyond All Expectations. PAID ADMISSIONS HIGHER Largest Army of Potential Buyers in Five Years Noted at the Exhibition. IT ENDS TOMORROW NIGHT New Inventions Draw Throngs to Displays of Shop Equipment and General Accessories. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/church-gets-25000-by-av-wyckoff-will-new-lots-cemetery-also-shares.html | CHURCH GETS $25,000 BY A.V. WYCKOFF WILL; New Lots Cemetery Also Shares in Bequests -- Mrs. Newcomb Left Large Sum to Hospital. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/new-diamond-field-in-tanganyika.html | New Diamond Field in Tanganyika. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/cardinal-promotes-two-to-pastorates-ten-priests-recently-ordained.html | CARDINAL PROMOTES TWO TO PASTORATES; Ten Priests, Recently Ordained, Get Posts as Assistants -- Several Transferred. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/charles-m-oelrichs-gravely-iii.html | Charles M. Oelrichs Gravely III. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/woman-convicted-as-fiances-slayer-wealthy-helen-joy-morgan-gets-20.html | WOMAN CONVICTED AS FIANCE'S SLAYER; Wealthy Helen Joy Morgan Gets 20 to 25 Years for Killing Garage Mechanic in Michigan. SOLD OUT!" SHE SCREAMS Bail Is Denied Her and She is Taken to the House of Correction, Pending Appeal by Mother. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/exkaisers-condition-is-arousing-no-alarm-wilhelm-remains-indoors.html | EX-KAISER'S CONDITION IS AROUSING NO ALARM; Wilhelm Remains Indoors, but Keeps Active -- Queen Sophie to Be Buried at Florence. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/rosenwalds-incorporate-chicago-family-association-will-be.html | ROSENWALDS INCORPORATE.; Chicago Family Association Will Be Philanthropic. | True | Special to The New York Times. | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/600-teachers-begin-strike-in-palestine-23000-children-in-the-jewish.html | 600 TEACHERS BEGIN STRIKE IN PALESTINE; 23,000 Children in the Jewish Schools Are Sent Home as Salary Protest Starts. COMPROMISE IS FORESEEN Dispute Over Pay in Arrears and Guarantee May Be Submitted to Jewish Agency World Executive. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mrs-wadsworth-scores-pittsburgh-golfer-wins-silver-foils-event-at.html | MRS. WADSWORTH SCORES; Pittsburgh Golfer Wins Silver Foils Event at Pinehurst. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/stison-aides-deny-linking-oil-to-loan-intervened-on-behalf-of-a.html | STISON AIDES DENY LINKING OIL TO LOAN; Intervened on Behalf of a Concession Held by "Mellon Interests" in Colombia. SECRETARY PRESSED BANK Meantime at House Hearing Patman Accuses Mellon of Using His Influence. STIMSON AIDES DENY LINKING OIL TO LOAN | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/four-in-bus-hurt-in-park-collision-driver-vainly-runs-vehicle-over.html | FOUR IN BUS HURT IN PARK COLLISION; Driver Vainly Runs Vehicle Over the Sidewalk to Avoid Oncoming Car. PRIVATE OPERATOR SEIZED He Is Accused of Driving While Intoxicated, Although He Passes Police Test. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/exmayor-schaefer-i-___-prominent-resident-of-sag-harbor-dies-after.html | EX-MAYOR SCHAEFER. i ___; Prominent Resident of Sag Harbor Dies After Long Illness. | True | I Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/cotton-prices-rise-in-heavier-trading-highest-figures-of-movement.html | COTTON PRICES RISE IN HEAVIER TRADING; Highest Figures of Movement Reached, Spurred by Gain in Security Markets. UPTURNS ARE 3 TO 7 POINTS Port Stocks Go to Season's Peak -- Wholesale Dry Goods Firm -- Spot Sales Are Large. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/many-friends-offer-aid-to-mrs-fortescue-i-would-have-done-the-same.html | MANY FRIENDS OFFER AID TO MRS. FORTESCUE; " I Would Have Done the Same Thing in Your Place," Says Mrs. Stotesbury of Philadelphia. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/rights-for-12-seats-on-exchange-remain-three-membership.html | RIGHTS FOR 12 SEATS ON EXCHANGE REMAIN; Three Membership Applications, if Approved, Will Cut Unexercised Privileges to 48. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/corneyujacobsen.html | CorneyuJacobsen. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/hawaii-will-speed-reforms-of-police-gov-judd-says-reorganization.html | HAWAII WILL SPEED REFORMS OF POLICE; Gov. Judd Says Reorganization Bill Will Be First Before Legislature Monday. PRISON INQUIRY IS PLANNED Murder Charge Against Mrs. Fortescue and Three Others Will Go to Grand Jury Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/garret-s-jones-retired-cashier-of-rahway-n-j-national-bank-is-dead.html | GARRET S. JONES; Retired Cashier of Rahway (N. J.) National Bank Is Dead. | True | Snecial to The New York Times. | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/relief-for-cities-rejected-in-house-tammany-plea-is-overruled-as.html | RELIEF FOR CITIES REJECTED IN HOUSE; Tammany Plea Is Overruled as Reconstruction Bill Is Advanced for Passage Today. FARM BLOC WINS ON FUND $50,OOO,OOO Allotment Put Into Measure -- Senate Committees Speed Other Items on Program. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/bayles-dead-gets-speed-record.html | Bayles, Dead, Gets Speed Record. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/keystone-democrats-endorse-primaries-roosevelt-forces-see-a-victory.html | KEYSTONE DEMOCRATS ENDORSE PRIMARIES; Roosevelt Forces See a Victory in the Decision That Delegatesat-Large Shall Be Bound. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/typewriters-bought-for-new-york.html | Typewriters Bought for New York. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mrs-bird-beats-miss-jenney-21-to-annex-westchesterfairfield-indoor.html | Mrs. Bird Beats Miss Jenney, 2-1, to Annex Westchester-Fairfield Indoor Golf Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/testifies-against-raffa-girls-story-implicates-defendant-in-slaying.html | TESTIFIES AGAINST RAFFA.; Girl's Story Implicates Defendant in Slaying of Earl Fox in Bronx. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/australia-to-fight-reds-plans-imported-literature-ban-on.html | AUSTRALIA TO FIGHT REDS.; Plans Imported Literature Ban, on Attorney-General's Advice. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/5320-jobless-back-in-schools-pupils-at-60-studying-trades.html | 5,320 Jobless Back in Schools; Pupils at 60 Studying Trades | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/students-hail-robeson-ovation-at-rutgers-to-singer-a-graduate-at.html | STUDENTS HAIL ROBESON.; Ovation at Rutgers to Singer, a Graduate, at Opening of New Gym. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/hits-st-lawrence-plan-quebecs-legislature-opposes-immediate.html | HITS ST. LAWRENCE PLAN.; Quebec's Legislature Opposes Immediate Waterway Development. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/briand-indicates-he-will-aid-laval-tells-premier-juridical-and.html | BRIAND INDICATES HE WILL AID LAVAL; Tells Premier "Juridical and Diplomatic Collaborators" Will Study Form Help May Take. TWO CONFER FOR AN HOUR Paris Mystified by Reply of Retiring Foreign Minister --Tardieu in War Post Worries Germans. | True | By P.j. Philip.special Cable To the New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/rail-wage-parley-is-unable-to-start-after-union-chiefs-assemble-the.html | RAIL WAGE PARLEY IS UNABLE TO START; After Union Chiefs Assemble the Operators' Group Reveals Lack of Full Authority. LEADERS IN CONFERENCE Robertson and Johnston for Unions and Willard for Roads Seek a Solution. MEDIATION CALLED ISSUE Report Is That Some Roads Oppose Accepting Obligation of the Labor Law. | True | By Louis Stark.special To the New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/saved-from-life-twice-by-victims-youth-23-who-steals-cars-of.html | SAVED FROM 'LIFE TWICE BY VICTIMS; Youth, 23, Who Steals Cars of Friends and Family May Be Sent to Institution. MENTAL AGE PUT AT 12 Minister Who Was Trying to Reform Him Refuses to Prosecute for Theft From Son. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/17000-see-londos-win-greek-matman-turns-back-zaharias-in-toronto.html | 17,000 SEE LONDOS WIN.; Greek Matman Turns Back Zaharias in Toronto Match. | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/paris-sees-accord-with-london-near-thinks-our-attitude-points-to.html | PARIS SEES ACCORD WITH LONDON NEAR; Thinks Our Attitude Points to Need for Real Agreement on Reparations. BRITAIN BELIEVED CHANGING Proposals Taken to London by Sir Frederick Leith-Ross Regarded as Influencing Moderation. | True | By P.j. Phillip.special Cable To the New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/greater-liquidity-for-banks-proposed-prof-foster-urges-minimum.html | GREATER LIQUIDITY FOR BANKS PROPOSED; Prof. Foster Urges Minimum Percentage Be Set for Reserve Members. SEES SOLVENCY PROTECTED Suggests Penalty Payments as Curb on Assets Ineligible for Rediscount. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/dr-m-n-oshea-educator-dead-i-_uuuuuuuuuu-professor-of-education-66.html | DR. M, N. O'SHEA, EDUCATOR, DEAD; I _uuuuuuuuuu. Professor of Education, 66, at University of Wisconsin for Last 35 Years. WROTE A SCORE OF BOOKS All Deal With Problems of His Field, but Especially Those Related to Childhood. | True | Special f o The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/harvard-six-beats-minnesota-7-to-6-cambridge-contingent-turns-back.html | HARVARD SIX BEATS MINNESOTA, 7 TO 6; Cambridge Contingent Turns Back Western Team in Hard-Fought Game at Boston. VISITORS LATE BID FAILS Aggressive Attack Produces Four Scores In Final Session and Keeps Crimson on Defense. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/then-there-are-artists-those-who-have-made-life-pleasant-for-us-are.html | THEN THERE ARE ARTISTS.; Those Who Have Made Life Pleasant for Us Are Hard Hit Too. | True | CHARLES A. OBERWAGER. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/bankers-aid-china-treasury-is-empty-former-nanking-government-took.html | BANKERS AID CHINA; TREASURY IS EMPTY; Former Nanking Government Took All and Left Many Post-Dated Bills. HOME MORATORIUM FOUGHT Report of Plan to Use Sinking Funds of Federal Bonds for Other Purposes Causes Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/john-cabot-to-marry-member-of-mexico-city-embassy-staff-to-wed.html | JOHN CABOT TO MARRY.; Member of Mexico City Embassy Staff to Wed Elizabeth Lewis. ! | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/stewards-choose-woodward-again-jockey-club-group-renames-him-as.html | STEWARDS CHOOSE WOODWARD AGAIN; Jockey Club Group Renames Him as Chairman -- Bull, Morris, Widener Re-Elected. RULES ON THOROUGHBREDS Decides Against Registering for Any Purpose After Nov. 1 Horses Not Purely Bred. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/6779363-earned-by-united-fruit-report-shows-231-a-share-for-1931.html | $6,779,363 EARNED BY UNITED FRUIT; Report Shows $2.31 a Share for 1931, Against $4.14 in Preceding Year. GAIN IN WORKING CAPITAL Cutter Says Adjustments Have Been Made to Meet New Economic Conditions. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/our-modern-banks-they-have-wandered-far-from-original-ideas-and.html | OUR MODERN BANKS; They Have Wandered Far From Original Ideas and Ideals. | True | CHARLES GRAHAM. | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/women-drys-fight-referendum-plans-state-group-writes-congress-to.html | WOMEN DRYS FIGHT REFERENDUM PLANS; State Group Writes Congress to Reject Proposals as Harmful to Progress of Nation. ACT ON PARTY DELEGATES Urge That Two of Three for Republican Convention Be Leaders In the Prohibition Movement. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/spain-to-sell-or-scrap-15-warcraft.html | Spain to Sell or Scrap 15 Warcraft. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/italy-to-send-800meter-team-to-compete-in-olympic-swim.html | Italy to Send 800-Meter Team To Compete in Olympic Swim | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/cuban-amnesty-bill-is-signed-by-machado-remaining-august-rebels.html | CUBAN AMNESTY BILL IS SIGNED BY MACHADO; Remaining August Rebels Will Be Freed Today -- Student Bombers Are Still Held for Trial | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/rooseyelt-signs-cities-relief-bills-three-measures-to-spread-the.html | ROOSEYELT SIGNS CITIES' RELIEF BILLS; Three Measures to Spread the Deficit Burden Over Five Years Are Made Law. WARNS AGAINST PRECEDENT Governor, Admitting Partial State Responsibility, Says Only an Emergency Justifies Measure. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/cheers-greet-smith-at-rally-in-boston-he-makes-no-mention-in.html | CHEERS GREET SMITH AT RALLY IN BOSTON; He Makes No Mention in Victory Dinner Speech of Becoming a Candidate. TOLD HE WILL BE DRAFTED He Urges Home Rule Wet Plank and a Huge Federal Bond Issue. CHEERS GREET SMITH AT RALLY IN BOSTON | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/princeton-poloists-will-play-22-games-eight-are-scheduled-for-first.html | PRINCETON POLOISTS WILL PLAY 22 GAMES; Eight Are Scheduled for First Varsity Trio, With the Opener at Cincinnati on Feb. 5. | True | Special to The New YorK Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/debt-respite-ratified-by-mexican-chamber-deputies-unanimously.html | DEBT RESPITE RATIFIED BY MEXICAN CHAMBER; Deputies Unanimously Approve Agreement on Foreign Debt Providing Holiday Till 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/trinity-five-bows-2215-loses-to-massachusetts-state-in-keenly.html | TRINITY FIVE BOWS, 22-15.; Loses to Massachusetts State in Keenly Contested Game. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/brokers-loans-off-5000000-in-week-total-at-563000000-lowest-since.html | BROKERS' LOANS OFF $5,000,000 IN WEEK; Total at $563,000,000, Lowest Since Feb. 1, 1918, Reported by the Federal Reserve. LARGE DROP BY BANKS HERE Amounts to $17,000,000 -- $13,000,000 Rise for Those in Interior, $1,000,000 Decrease for 'Others.' | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/st-bernard-monks-to-found-another-monastery-in-tibet.html | St. Bernard Monks to found Another Monastery in Tibet | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/misdirected-effort-spending-less-it-is-held-will-only-add-to.html | MISDIRECTED EFFORT.; Spending Less, It Is Held, Will Only Add to Unemployment. | True | I.G. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/washington-picture-sold-old-portrait-brings-3200-at-auction-of.html | WASHINGTON PICTURE SOLD; Old Portrait Brings $3,200 at Auction of Lithographs. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/trading-in-brooklyn-sales-of-onefamily-houses-feature-days-trading.html | TRADING IN BROOKLYN.; Sales of One-Family Houses Feature Day's Trading. | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/rev-john-f-ouinkerke-retired-methodist-clergyman-is-dead-in-his-8ed.html | REV. JOHN F. OUINKERKE; Retired Methodist Clergyman Is Dead in His 8Ed Year. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/moderation-urged-in-arms-cut-hopes-sir-john-simon-and-lord-cecil.html | MODERATION URGED IN ARMS CUT HOPES; Sir John Simon and Lord Cecil Warn Britons Not to Expect Too Much at Geneva. 5-POWER PACT BRITISH AIM Adherence of France and Italy to London Naval Treaty Revealed as Government's Desire. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mrs-baker-scores-at-montclair-a-c-upsets-miss-beresford-fourth.html | MRS. BAKER SCORES AT MONTCLAIR A. C.; Upsets Miss Beresford, Fourth Seeded Star, in New Jersey Squash Racquets Tourney. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/order-for-1000000-clocks-or-50-carloads-called-record.html | Order for 1,000,000 Clocks, Or 50 Carloads, Called Record | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/wheat-prices-ease-in-reversal-at-end-late-selling-with-seemingly-no.html | WHEAT PRICES EASE IN REVERSAL AT END; Late Selling With Seemingly No Basis Offsets Gains Caused by Security Rise. FINISH IS 1/2 TO 7/8 C LOWER Farm Board Sale to Greece Still Hangs -- Corn, Oats and Rye Recede in Spiritless Trading. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/what-price-victory-.html | WHAT PRICE "VICTORY" ? | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/news-of-markets-in-london-and-paris-prices-continue-upward-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Continue Upward on English Exchange -- Sterling Also Improves. FRENCH STOCKS ADVANCE Trading Lively on Third Successive Day of Bourse's Upswing -- Rentes Stronger. | True | Special Cable to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/the-text-of-governor-roosevelts-speech-at-democratic-victory-dinner.html | The Text of Governor Roosevelt's Speech at Democratic Victory Dinner Here | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/lermond-venzke-and-crowley-olympic-hopes-to-meet-in-jefferson-club.html | Lermond Venzke and Crowley, Olympic Hopes, To Meet in Jefferson Club 1,500-Meter Run | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/oyster-bay-cove-elects-gt-bowdoin-chosen-first-mayor-of-new-village.html | OYSTER BAY COVE ELECTS.; G.T. Bowdoin Chosen First Mayor of New Village. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/harry-j-robinson-dies-attorney-of-new-york-and-member-of-rye.html | HARRY J. ROBINSON DIES.; Attorney of New York and Member of Rye Education Board. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/gets-coolidge-portrait-union-league-club-also-receives-painting-of.html | GETS COOLIDGE PORTRAIT.; Union League Club Also Receives Painting of Hughes. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/subway-portal-of-bronze-stock-exchange-gets-permission-to-replace.html | SUBWAY PORTAL OF BRONZE; Stock Exchange Gets Permission to Replace Iron Broad St. Entrance. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/800000-school-work-begins.html | $800,000 School Work Begins. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/seton-hall-wins-4517-zdaneweiz-stars-in-victory-over-newport.html | SETON HALL WINS, 45-17.; Zdaneweiz Stars in Victory Over Newport Training School. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/dividend-cuts-and-surpluses.html | DIVIDEND CUTS AND SURPLUSES | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/ja-dunn-joins-knoxville-times.html | J.A. Dunn Joins Knoxville Times. | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/archives/st-johns-downs-loyola-by-4130-brooklyn-five-gives-brilliant.html | ST. JOHN'S DOWNS LOYOLA BY 41-30; Brooklyn Five Gives Brilliant Exhibition to Triumph on Baltimore Court. LAZAR AND SMITH SHINE Each Scores Ten Points for the Victors, Who Lead at Half Time by 24 to 9. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/pelham-33-mt-st-michaels-20.html | Pelham, 33; Mt. St. Michael's, 20. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/queens-borough-head-and-his-cabinet-accept-10-pay-cut-in-economy.html | Queens Borough Head and His Cabinet Accept 10% Pay Cut in Economy Move | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/late-robert-spencers-work-shown.html | Late Robert Spencer's Work Shown | True | By Edward Alden Jewell | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/dinner-speeches-stress-funds-avoid-referring-to-aspirants.html | Dinner Speeches Stress Funds; Avoid Referring to Aspirants | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/70000-for-a-year-rejected-by-ruth-would-accept-10000-cut-for-2year.html | $70,000 FOR A YEAR REJECTED BY RUTH; Would Accept $10,000 Cut for 2-Year Contract, but Insists on $80,000 for One. QUICK SETTLEMENT SEEN Babe, After Visit to Ruppert, Says Clubs Are Carrying Economy Plan Too Far. BOTH IN AN AMIABLE MOOD Robins' Terms Are Mailed to Players and New Outbreak Over Salaries Is Expected Soon. | True | By John Drebinger. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/em-house-for-roosevelt-he-says-in-yale-news-he-prefers-new-yorker.html | E.M. HOUSE FOR ROOSEVELT; He Says In Yale News He Prefers New Yorker to Baker. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/rush-charles-buck-rochester-man-long-well-known-in-racing-circles.html | RUSH CHARLES BUCK.; Rochester Man, Long Well Known in Racing Circles, Dies at Age of 80. | True | Special to The Tv'eio York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/bonds-move-higher-in-wave-of-buying-federal-securities-and-home.html | BONDS MOVE HIGHER IN WAVE OF BUYING; Federal Securities and Home Rail List Lead Advance on Stock Exchange. FOREIGN LOANS ALSO GAIN Latin-American Issues Rally and Australian Group Displays Unusual Strength. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/wilders-julia-wins-field-trial.html | Wilder's Julia Wins Field Trial. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/clinton-is-victor-over-lane-quintet-beats-rival-by-3510-to-gain.html | CLINTON IS VICTOR OVER LANE QUINTET; Beats Rival by 35-10 to Gain Fifth Triumph of Season -- Jayvees Win, 19-10. HAMILTON HIGH PREVAILS Turns Back the Seward Park Team by 30-13 as Gill Tops Scoring With 13-Point Total. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/states-15000000-eases-city-finances-school-funds-advanced-quickly.html | STATE'S $15,000,000 EASES CITY FINANCES; School Funds Advanced Quickly After Berry Requests Action by the Governor. WALKER PRODS HIS AIDES Orders Bureau Heads to Rush Budgetary Cuts in View of Banking Conference Today. $15,000,000 IS PAID TO CITY BY THE STATE | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/skill-and-chic-revealed.html | Skill and Chic Revealed. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/william-j-phelps-jr.html | William J. Phelps Jr. | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/marydohmeto-harry-p-blank-jr-ceremony-in-church-of-st-ignatius.html | MARYDOHMETO HARRY P. BLANK JR.; Ceremony in Church of St. Ignatius Loyola Performed by Mgr. Fitzgerald. BROTHER ESCORTS BRIDE Mrs. Donald B. Tansit1 Hep Only AttendantuCouple's Wedding Trip to Paris. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/benjamin-a-meeker.html | Benjamin A. Meeker. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/says-chen-plans-boycott-curb.html | Says Chen Plans Boycott Curb. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/senate-inquiry-is-planned.html | Senate Inquiry Is Planned. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mrs-catherine-shea-dies-at-103.html | Mrs. Catherine Shea Dies at 103. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/flying-heels-wins-as-hialeah-opens-curtis-entry-beats-don-leon-in.html | FLYING HEELS WINS AS HIALEAH OPENS; Curtis Entry Beats Don Leon in Inaugural Handicap Before Crowd of 12,000. VANDER POOL, CHOICE, LAST Moore's Star Suffers Interference and Is Pulled Up -- Victor Pays $8.40. PRINCE TOKALON TRIUMPHS Runs Mile in 1:37 1-5 to Set New Track Mark -- Society Turns Out for Gala Event. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/three-tests-won-by-miss-townsend-misses-riegel-bowes-and-hahs-bow.html | THREE TESTS WON BY MISS TOWNSEND; Misses Riegel, Bowes and Hahs Bow to Merion Star in Philadelphia Squash Racquets. MRS. MADEIRA ALSO SCORES Advances to Quarter-Final Round Together With the Misses Page, Daly and Dyer. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/schwarz-triumphs-at-reading-traps-scores-10-straight-fliers-in-the.html | SCHWARZ TRIUMPHS AT READING TRAPS; Scores 10 Straight Fliers in the Shoot-Off to Break Four-Cornered Tie for Lead. SPRINGER AMONG LEADERS N.Y. A.C. Star, Martin and Hartman Finish Regular Event In Deadlock With Champion. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mccooey-in-auto-crash-justice-unhurt-driver-of-other-car-held-on.html | McCOOEY IN AUTO CRASH.; Justice Unhurt -- Driver of Other Car Held on Liquor Charge. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/plan-hew-company-for-snider-packing-committee-and-directors-favor.html | PLAN HEW COMPANY FOR SNIDER PACKING; Committee and Directors Favor Reorganization Proposal to Prevent Receivership $2,598,000 DUE ON MAY 1 Maturity of Notes Makes Action Necessary -- Extension of Funded Debt Provided. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/inquiry-on-banking-urged-by-hastings-brooklyn-senator-also-changes.html | INQUIRY ON BANKING URGED BY HASTINGS; Brooklyn Senator Also Changes Record of His Vote for the State Banking Board. CLASHES WITH DUNNICAN Says Democratic Leader Had No Right to Record Him as Favoring Bill-For Broderick Inquiry. | True | Special to The New York Times. | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/haines-defeated-in-4game-battle-second-ranking-player-bows-to.html | HAINES DEFEATED IN 4-GAME BATTLE; Second Ranking Player Bows to Larigan in Semi-Finals of Martin Squash Event. WOLF DOWNS McLAUGHLIN National Champion Scores After Dropping First Game -- Final Listed for Tomorrow. | True | By Allison Danzig. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/united-corporation-shows-gain-in-year-18445327-net-profit-in-1931.html | UNITED CORPORATION SHOWS GAIN IN YEAR; $18,445,327 Net Profit in 1931, or 75c a Share, Compares With $16,079,527 in 1930. FEW CHANGES IN PORTFOLIO Holdings of Niagara Hudson Power Increased -- Total of Common Stockholders Up to 87,025. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/new-company-asks-to-operate-buses-headed-by-be-pollak-it-files-plea.html | NEW COMPANY ASKS TO OPERATE BUSES; Headed by B.E. Pollak, It Files Plea, for Grant in Manhattan Streets and Avenues. ENCROACHES ON OLD LINES Corporation Said to Be Dummy Acting for Important Group -- Menken Its Counsel. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/consider-investing-of-lutheran-funds-leaders-discuss-rules-by-which.html | CONSIDER INVESTING OF LUTHERAN FUNDS; Leaders Discuss Rules by Which More Than $5,000,000 Will Be Put in Trust. 10% DROP IN YEAR SHOWN Treasurers Report on Receipts of Main Church Body Leads to Cuts in Overhead for 1932. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/money-thursday-jan-14-1932.html | MONEY Thursday, Jan. 14, 1932. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/rumanians-accused-of-killing-children-paper-says-agent-provocateur.html | RUMANIANS ACCUSED OF KILLING CHILDREN; Paper Says Agent Provocateur Led Six Jewish Girls and Boys Into Border Death Trap. | True | Special Cable to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/society-in-evidence.html | Society in Evidence. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/days-gold-receipts-241000-from-india-federal-reserve-reports-no.html | DAY'S GOLD RECEIPTS $241,000 FROM INDIA; federal Reserve Reports No Exports and No Changes in Earmarkings. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/roosevelt-and-smith-send-messages.html | Roosevelt and Smith Send Messages. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/princeton-to-erect-memorial-dormitory-to-give-employment-in.html | Princeton to Erect Memorial Dormitory To Give Employment in Building Trades | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/german-press-favors-italian-debt-proposal-bat-newspapers-disagree.html | GERMAN PRESS FAVORS ITALIAN DEBT PROPOSAL; Bat Newspapers Disagree as to Whether Action Against United States Is Intended. | True | Special Cable to THE NEW YORK TIMES. | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/dr-angell-warns-on-medical-trend-yale-head-here-criticizes.html | DR. ANGELL WARNS ON MEDICAL TREND; Yale Head Here Criticizes Over-Specialization in the Training of Physicians. URGES CURRICULA CHANGES Many Schools Staggering Under Useless Legacy of Traditional Subject Matter, He Says. DR. BABBOTT IS INSTALLED Dr. Tilney Lauds New President of the Long Island College of Medicine. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/give-second-jinks-dance-large-number-of-participants-entertain-at.html | GIVE SECOND JINKS DANCE.; Large Number of Participants Entertain at Supper. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/6000-ask-injunction-file-applications-against-church-law-in-mexico.html | 6,000 ASK INJUNCTION.; File Applications Against Church Law in Mexico City. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/pictures-of-animals.html | Pictures of Animals. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/harvard-cub-five-bows-setback-by-bridgton-academy-team-3524-is.html | HARVARD CUB FIVE BOWS.; Set-Back by Bridgton Academy Team, 35-24, is First of Season. | True | Special To The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/ward-line-seeks-to-gut-competition-mooney-asks-ship-board-to-end.html | WARD LINE SEEKS TO GUT COMPETITION; Mooney Asks Ship Board to End Duplication of Service Among Government-Aided Vessels. HAVANA TRADE CROWDED Stressing Foreign Inroads, Petition Holds That Overlapping Within the American Marine Should End. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/primary-delegates-in-minority.html | Primary Delegates in Minority. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/arrest-of-fugitive-bares-death-hoax-theft-suspect-believed-to-have.html | ARREST OF FUGITIVE BARES DEATH HOAX; Theft Suspect, Believed to Have Jumped From Liner at Sea, Is Seized in Jersey City. LEFT NOTE AND VANISHED But Hunted Man Hid in Ventilator Until Ship Docked' and Then Swam Ashore. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/15000-see-rangers-halt-boston-3-to-1-biff-cook-leads-attack-with.html | 15,000 SEE RANGERS HALT BOSTON, 3 TO 1; Biff Cook Leads Attack With Two Tallies in League Hockey at Garden. GOALIE ROACH BRILLIANT Keeps Bruins Scoreless Until Final Second When Barry Counts to Prevent Shutout. | True | By Joseph C. Nichols. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/24-utilities-and-rails-in-portfolio-of-trust-first-bond-trust.html | 24 UTILITIES AND RAILS IN PORTFOLIO OF TRUST; First Bond Trust Shares Formed Here by Bankers, With an Offering on the Way. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/king-george-sells-cattle-as-his-farm-retrenches.html | King George Sells Cattle As His Farm Retrenches | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/trade-leader-hits-mellon-tax-plan-cb-clark-for-dry-goods-body-urges.html | TRADE LEADER HITS MELLON TAX PLAN; C.B. Clark, for Dry Goods Body, Urges at Senate Hearing a 10 Per Cent Expense Cut. WOULD DEFER BALANCING He Suggests Longer Amortization Spread, Holding Capital Items Are Listed as Current. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/j-h-whitneys-jericho-first-in-hurdle-race-at-hurst-park.html | J. H. Whitney's Jericho First In Hurdle Race at Hurst Park | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/plans-cavalcade-here-cb-cochran-says-he-has-offer-to-present-it-at.html | PLANS 'CAVALCADE HERE.; C.B. Cochran Says He Has Offer to Present It at Metropolitan. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/draft-church-union-plan-officials-of-two-methodist-groups-complete.html | DRAFT CHURCH UNION PLAN; Officials of Two Methodist Groups Complete Work in Pittsburgh. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/william-mullis-editor.html | William Mullis, Editor. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/ford-gives-up-muscle-shoals-plan.html | Ford Gives Up Muscle Shoals Plan. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/fdmackaydead-med-sportsman-acting-president-of-national-horse-show.html | [F.D.MACKAYDEAD; MED SPORTSMAN; Acting President of National Horse Show Association a Victim of Influenza. DIRECTOR IN CORPORATIONS Was Vice President of the. E. W. Bliss Company, Manufacturers of Machinery and Torpedoes. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/school-head-found-strangled-in-office-cm-cotton-derry-nh.html | SCHOOL HEAD FOUND STRANGLED IN OFFICE; C.M. Cotton, Derry (N.H.) Superintendent Slain -- State Orders Investigation. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/loughran-hamas-to-fight-tonight-philadelphia-veteran-favored-to.html | LOUGHRAN, HAMAS TO FIGHT TONIGHT; Philadelphia Veteran Favored to Outpoint Rival in Main Bout in Garden, POREDA IN THE SEMI-FINAL Matched With Ruggirello, Who Stopped Cobb Two Weeks Ago -- Fiermonto to Meet Rosenberg. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/chicagoans-appeal-for-cardozo.html | Chicagoans Appeal for Cardozo. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/more-data-ordered-by-stock-exchange-it-calls-on-companies-with.html | MORE DATA ORDERED BY STOCK EXCHANGE; It Calls on Companies With Securities Listed to Make Fuller Reports. TO DETAIL "OTHER INCOME" Clarification of Returns About Capital Surplus and Earned Surplus Is Among Demands. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/ireland-selects-boxing-team-to-fight-in-garden-matches.html | Ireland Selects Boxing Team To Fight in Garden Matches | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/club-in-palm-beach-elects-its-officers-annual-meeting-of-civic.html | CLUB IN PALM BEACH ELECTS ITS OFFICERS; Annual Meeting of Civic Group Is Held -- Women Voters Discuss State Legislation. FASHION SHOW TAKES PLACE Mrs. Vincent B. Ward Is Hostess at St. Agatha's Guild Benefit -- F.A. Shaughnessys Hosts. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/bank-of-india-cuts-rate-to-7.html | Bank of India Cuts Rate to 7%. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/60-dinners-held-in-nation-governor-sounding-call-to-arms-asks-fair.html | 60 DINNERS HELD IN NATION; Governor, Sounding 'Call to Arms,' Asks Fair Play for Hoover. DEPLORES TAX DUPLICATION Favors Apportioning Sources Between Government and the States on 'Business Basis.' FINDS LEADERSHIP LACKING J.W. Davis Pleads for Funds in $1,500,000 Drive -- Rainey and Sabin Assail Tariff. Roosevelt, Rallying Democrats at Victory Dinner, Asks a Campaign Free of Prejudice | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/sees-sales-taxes-corrupting-trade-jt-flynn-tells-rotary-club.html | SEES SALES TAXES CORRUPTING TRADE; J.T. Flynn Tells Rotary Club General Levy Would Create Nation of Bootleggers. FINDS CRAFT IN INDUSTRY " Every Little Business Has a Tin Box of Its Own," Writer Says, Calling for Clean-Up. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/dry-league-to-map-battle-campaign-no-compromise-will-be-keynote-of.html | DRY LEAGUE TO MAP BATTLE CAMPAIGN; ' No Compromise' Will Be 'Keynote' of Washington Convention Opening Today. McBRIDE DEFENDS EDITORS Calls New York Times "Fairest of Wet Newspapers" -- Congress Wets Unite on Referendum. | True | Special To The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/-meeting-held-by-telephone-of-london-and-sydney-groups.html | ' Meeting' Held by Telephone Of London and Sydney Groups | True | By the Canadian Press. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/8-in-family-killed-by-tennessee-tornado-five-others-hurt-as-farm.html | 8 IN FAMILY KILLED BY TENNESSEE TORNADO; Five Others Hurt as Farm Home Is Razed -- Two Towns Hit by Twister. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/miss-jennie-phillipps.html | Miss Jennie Phillipps. | True | Special To The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/new-jail-to-be-opened-tomorrow.html | New Jail to Be Opened Tomorrow. | True | Special To The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/rate-hearing-opens-here-shipping-board-examiner-takes-up.html | RATE HEARING OPENS HERE; Shipping Board Examiner Takes Up Philadelphia Complaint. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/artists-club-elects-officers.html | Artists' Club Elects Officers. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/ohio-edison-seeks-marion-plant.html | Ohio Edison Seeks Marion Plant. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/nyac-captures-us-fencing-title-beats-nyu-second-team-and-columbia.html | N.Y.A.C. CAPTURES U.S. FENCING TITLE; Beats N.Y.U. Second Team and Columbia in Finals to Win Junior Saber Team Crown. DE LA GUARDIA SETS PACE Takes All His Bouts Except One -- Stoll Cup and A.F.L.A. Medals Presented to Victors. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/paris-list-moves-higher.html | Paris List Moves Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/to-urge-wiley-post-for-aviation-award-americans-to-propose-world.html | TO URGE WILEY POST FOR AVIATION AWARD; Americans to Propose World Flier to Aero Association, Now Meeting in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/averllluwhitcomb.html | AverllluWhitcomb. | True | Special To The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/trusts-in-mrs-fortescue-stepmother-in-france-assured-by-telephone.html | TRUSTS IN MRS. FORTESCUE.; Stepmother, in France, Assured by Telephone of Her Innocence. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/gettysburg-five-victor-triumphs-over-albright-by-3936-in-hardfought.html | GETTYSBURG FIVE VICTOR.; Triumphs Over Albright by 39-36 in Hard-Fought Game. | True | Special To The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/book-notes.html | BOOK NOTES | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/new-stock-for-utility-columbia-gas-and-electric-creates-250000.html | NEW STOCK FOR UTILITY.; Columbia Gas and Electric Creates 250,000 Preference Shares. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/ryerson-is-victor-over-mlnkley-1-up-defending-champion-reaches.html | RYERSON IS VICTOR OVER MINKLEY, 1 UP; Defending Champion Reaches Second Round in Miami- Biltmore Tourney. GOODWIN REPULSES MONEY Also Triumph on Final Green, While Tryon Defeats Freeth, 6 and 5 -- Day Eliminates Lawton. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/ps-and-qs-in-the-house.html | P'S AND Q'S IN THE HOUSE. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/new-emergency-tariff-forecast-in-britain-cabinet-is-said-to-have.html | NEW EMERGENCY TARIFF FORECAST IN BRITAIN; Cabinet Is Said to Have Nearly Agreed on Wide 10 Per Cent Ad Valorem Levy. | True | Special Cable to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/unite-on-referendum-plan.html | Unite on Referendum Plan. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/produce-a-chemical-that-causes-cancer-doctors-in-england-compound.html | PRODUCE A CHEMICAL THAT CAUSES CANCER; Doctors in England Compound Hydrocarbon and Bring About the Disease in Rodents. FLUORESCENCE IS A CLUE It Was Noticed in Heavy Oils Believed to Have Spread Tumors Among Workers. ELEMENT NOW IS SOUGHT Scientists Report Tracing It to Substance of Two-Benzol-Ring Group -- Work Hailed Here. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/demands-warner-books-petitioner-for-receivership-says-figures-are.html | DEMANDS WARNER BOOKS.; Petitioner for Receivership Says Figures Are Needed in Suit. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/some-deep-reading.html | Some Deep Reading. | True | L. JAMES | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/exgov-byrd-named-as-a-favorite-son-virginia-assembly-unanimously.html | EX-GOV. BYRD NAMED AS A FAVORITE SON; Virginia Assembly Unanimously Endorses Him for the Democratic Nomination. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/the-hoovers-fete-diplomatic-corps-representatives-of-fiftyone.html | THE HOOVERS FETE DIPLOMATIC CORPS; Representatives of Fifty-one Nations, Including Three New Envoys, Attend, Dinner. GUEST LIST INCLUDES 94 Secretary of State, Senator Borah and Representative Linthicum Present - - Musicals Follows. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/proposes-cardozo-to-succeed-holmes-wagner-suggests-to-hoover-naming.html | PROPOSES CARDOZO TO SUCCEED HOLMES; Wagner Suggests to Hoover Naming of Chief Judge of New York Court of Appeals. CHOICE FROM WEST LIKELY Geographical Factor and Selection of a Liberal Considered by the President. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/golfer-for-74-years-canadian-91-still-uses-cleek-he-had-in-scotland.html | GOLFER FOR 74 YEARS.; Canadian, 91, Still Uses Cleek He Had in Scotland in 1862. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mayor-calls-show-the-best-in-history-walker-praises-automotive.html | MAYOR CALLS SHOW THE BEST IN HISTORY; Walker Praises Automotive Engineers at Dinner for Having Staged Display. HAILS OPTIMISTIC SPIRIT Willys Says Nation Leads World in Car Design -- 15-Ton Army Tank Described to the Group. | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/british-reject-idea-of-defaulting-debt-have-no-sympathy-for-plan-of.html | BRITISH REJECT IDEA OF DEFAULTING DEBT; Have No Sympathy for Plan of Joint European Action for Repudiation. ITALIAN EXPERTS ARRIVE Beneduce and Buti Likely to Have Conference in London Today With Treasury Officials. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/europeans-predict-reparations-parley-after-our-election-bankers.html | EUROPEANS PREDICT REPARATIONS PARLEY AFTER OUR ELECTION; Bankers Think Lausanne Session Will Arrive at Only a Short Provisional Arrangement. BRITISH SHUN REPUDIATION Refuse to Consider Italian Suggestion of Joint Action Against United States. BERLIN PRESS FAVORS IDEA French Sea Necessity of Accord With London Before Lausanne Conference Starts. EUROPEANS PREDICT LATER DEBT PARLEY | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/belgians-assail-america-papers-assume-we-asked-apology-offered-by.html | BELGIANS ASSAIL AMERICA.; Papers Assume We Asked Apology Offered by Hymans. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mexicans-seek-home-moratorium.html | Mexicans Seek Home Moratorium. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/william-fletcher-crawford.html | William Fletcher Crawford. | True | Special to The New York Times, I | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/bonds-to-be-redeemed-275000-toho-electric-power-7s-drawn-for.html | BONDS TO BE REDEEMED.; $275,000 Toho Electric Power 7s Drawn for Sinking Fund. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mitchell-sends-aide-for-inquiry-in-hawaii-seth-w-richardson-to-look.html | MITCHELL SENDS AIDE FOR INQUIRY IN HAWAII; Seth W. Richardson to Look Into Honolulu Conditions and Territorial Laws. ASSAULT CASES ARE ON LIST House Naval Committee Adopts Subcommittee Report Blaming Gov. Judd for Crims. WOMEN JURORS DEMANDED Voters' Organization Emphasizes Mrs. Fortescue Must Be Tried by Men Under Old Law. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/persian-official-visits-moscow.html | Persian Official Visits Moscow. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/home-relief-sayed-by-1000000-loan-gibson-committee-acts-on-plea-of.html | HOME RELIEF SAYED BY $1,000,000 LOAN; Gibson Committee Acts on Plea of Taylor in Behalf of 69 Closed Stations. CALLED "REAL EMERGENCY" Welfare Work Will Now Have Use of $1,000,000 More in State Funds -- Reds to Stage Protest Today. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/ho-are-defends-policy-of-britain-in-india-sees-hopeful-signs-in.html | HO ARE DEFENDS POLICY OF BRITAIN IN INDIA; Sees Hopeful Signs in Situation There as British Committees Seal to Begin Inquiries. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/twentytwo-seized-in-threeday-raids-police-and-federal-men-visit.html | TWENTY-TWO SEIZED IN THREE-DAY RAIDS; Police and Federal Men Visit Triangle Club and Villa de Este -- Foray on Distillery. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/pettitujaneway.html | PettituJaneway. | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/harry-d-kline-resigns-quits-managing-directorship-of-the-chanln.html | HARRY D. KLINE RESIGNS.; Quits Managing Directorship of the Chanln Interests. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/counter-stocks-gain-with-many-new-highs-bank-shares-move-up-until.html | COUNTER STOCKS GAIN, WITH MANY NEW HIGHS; Bank Shares Move Up Until Late Profit Taking Appears -- Insurance Group Strong. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/tatler-enjoined-from-stock-sales-legal-ban-accepted-by-gossip.html | TATLER ENJOINED FROM STOCK SALES; Legal Ban Accepted by Gossip Magazine, Although Officers Deny Fraudulent Methods. STATE INQUIRY SUCCESSFUL Town Topics Suspended Publication as Result of Drive Begun After Complaints by Society Folk. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mills-resume-on-auto-steel.html | Mills Resume on Auto Steel. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/japan-reveals-pact-with-china-of-1905-terms-of-secret-treaty-bar.html | JAPAN REVEALS PACT WITH CHINA OF 1905; Terms of Secret Treaty Bar Railroads Parallel With the South Manchuria. YOSHIZAWA TAKES OFFICE New Foreign Minister Says Policy Toward Russia Is Important -- Gold Embargo Is Upheld. | True | By Hugh Byas.special Cable To the New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/subway-fares-and-service.html | Subway Fares and Service. | True | EMMA M. KLATZL. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/drop-in-volume-of-reserve-bank-credit-shown-in-weekly-federal-bank.html | Drop in Volume of Reserve Bank Credit Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/action-on-dividends.html | ACTION ON DIVIDENDS | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/drive-aims-to-lessen-deaths-in-childbirth-dr-williams-predicts-loss.html | DRIVE AIMS TO LESSEN DEATHS IN CHILDBIRTH; Dr. Williams Predicts Loss of Life Will Eventually Be Reduced to Lowest Rate in the World. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/ask-mass-action-on-milk-price-cuts-dairy-farmers-in-contention-of.html | ASK MASS ACTION ON MILK PRICE CUTS; Dairy Farmers, in Contention of Syracuse, Demand Restoring of "Equitable Return." | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/catholic-u-five-wins-turns-back-st-josephs-team-by-score-of-38-to.html | CATHOLIC U. FIVE WINS.; Turns Back St. Joseph's Team by Score of 38 to 32. | True | Special to The New York Times. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/judd-denies-pardoning-convict.html | Judd Denies Pardoning Convict. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/davis-says-party-seeks-war-chest-appealing-for-funds-he-sees-a.html | DAVIS SAYS PARTY SEEKS 'WAR CHEST'; Appealing for Funds, He Sees a "Growing Promise of a Democratic President." REPORTS $225,000 IN HAND $1,500,000 Not Big Sum to Raise for Party That Enrolled 15,000,000 In 1928, He Asserts at Dinner. | True | | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/mrs-f-b-avery.html | Mrs. F. B. Avery. | True | Special to The NewYork Times. ] | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/to-interpellate-premier.html | To Interpellate Premier. | True | | C1B 141423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/egypt-plans-big-rise-in-automobile-tax-increase-would-vary-to-1000.html | EGYPT PLANS BIG RISE IN AUTOMOBILE TAX; Increase Would Vary to 1,000% for Large Cars -- Americans Would Be Hardest Hit. | True | Wireless to THE NEW YORK TIMES. | C1B 141423 |
| 1932-01-15 | 1932-01-15 | https://www.nytimes.com/1932/01/15/archives/marriage-in-edgewater-nj.html | Marriage in Edgewater, N.J. | True | (Rev.) ALBERT E. PHILLIPS. | C1B 141423 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/advance-in-wheat-follows-setback-operations-by-the-holders-of.html | ADVANCE IN WHEAT FOLLOWS SETBACK; Operations by the Holders of Indemnities Keep Prices in a Narrow Range. FINAL GAINS ARE 1/4 TO 1/2 C Corn Also Goes Higher, Although May Reaches Lowest Since Oct. 16 -- Oats and Rye Firm. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/gain-in-canadian-car-loadings.html | Gain in Canadian Car Loadings. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/missing-banker-ousted-irvington-nj-trust-co-re-move-vice-president.html | MISSING BANKER OUSTED.; Irvington (N.J.) Trust Co. Re-move, Vice President From Roster. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/separations-compromise-denied.html | Separations Compromise Denied. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/wool-trade-better-prices-hardening-and-demand-from-the-mills.html | WOOL TRADE BETTER.; Prices Hardening and Demand From the Mills Improved. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/some-action-needed-now-perfect-solution-of-jobless-problem-can-wait.html | SOME ACTION NEEDED NOW.; Perfect Solution of Jobless Problem Can Wait Until Later. | True | D.F.B. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/rosenwald-willed-charity-11000000-he-continued-his-philanthro-pies.html | ROSENWALD WILLED CHARITY $11,000,000; He Continued His Philanthro- pies by Bequest to His Family Charitable Corporation. 5 CHILDREN SHARE REST Estate Above $20,000,000 -- W.F. Lessing and Mrs. Marion Stern Are Executors. ROSENWALD GAVE $11,000,000 IN WILL | True | Special to The New York Times.JULIUS ROSENWALD. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/europe-most-pay-says-senator-reed-he-refuses-to-class-war-debts.html | EUROPE MOST PAY, SAYS SENATOR REED; He Refuses to Class War Debts With Reparations and Will Oppose Cancellations. SUGGESTS TEMPORARY AID Statement Points Out Difficulties, Especially of Britain, Caused by World-Wide Depression. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/reading-matter-for-prisoners.html | Reading Matter for Prisoners. | True | Dr. JACOB KATZ. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/railroads-present-wage-cut-demand-twelvemonth-reduction-of-10-per.html | RAILROADS PRESENT WAGE CUT DEMAND; Twelve-Month Reduction of 10 Per Cent Laid Before Unions at Meeting in Chicago. LABOR PROGRAM IS HEARD Parley Gets Under Way as Both Sides Defer Legality Issue and Begin Settling Credentials. | True | By Louis Stark.special To the New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/dinner-dance-honors-constance-percival-t-wallace-orrs-entertain-for.html | DINNER DANCE HONORS CONSTANCE PERCIVAL; T. Wallace Orrs Entertain for Her and Louis F. Bertschmann, Her Fiance, at the Waldorf. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/swiss-party-departs.html | Swiss Party Departs. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/ymca-needs-330847-extra-demands-due-to-crisis-leave-budget.html | Y.M.C.A. NEEDS $330,847.; Extra Demands Due to Crisis Leave Budget Unbalanced. | True | CLEVELAND E. DODGE, | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/clash-with-police-at-ilsley-funeral-photographers-are-seized-at.html | CLASH WITH POLICE AT ILSLEY FUNERAL; Photographers Are Seized at Middleburg (Va.) Services for the Slain Sportswoman. SEARCH FOR KILLER WIDENS Officers Go Into the Blue Ridge Mountains, Believing Negro Sus- pect to Be Hiding There. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/ousted-mukden-rulers-name-now-spelled-chang-hsiaoliang.html | Ousted Mukden Ruler's Name Now Spelled Chang Hsiao-liang | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/seek-utility-receivership.html | Seek Utility Receivership. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/receivers-for-atlantic-midland.html | Receivers for Atlantic Midland. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/smiths-son-is-held-as-his-car-kills-man-1000-bail-set-for-walter-22.html | SMITH'S SON IS HELD AS HIS CAR KILLS MAN; $1,000 Bail Set for Walter, 22 After Pedestrian, 60, Is Hit in Lexington Avenue. IDENTITY HIDDEN FOR A TIME Incorrect Name Is Listed by Polices Until Arraignment -- Court Bars Taking of Photographs. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/160-submit-designs-for-soviet-palace-twelve-americans-offer-plans.html | 160 SUBMIT DESIGNS FOR SOVIET PALACE; Twelve Americans Offer Plans for Structure to Be Erected in Moscow. 2 THEATRES ARE FEATURES Amphitheatres to Seat 21,000 Are Among Requirements -- Russians Propose Striking Edifice. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/feature-at-hialeah-to-judge-schilling-spreckelss-star-14-leads.html | FEATURE AT HIALEAH TO JUDGE SCHILLING; Spreckels's Star, 1-4, Leads Chatford, Street Singer in the Homestead Purse. BLACKMOCK LENGTH VICTOR G.D. Widener's Entry Triumphs Over Broadway Lights and Last Attempt. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/trading-in-brooklyn-elevenstore-taxpayer-in-18th-street-changes.html | TRADING IN BROOKLYN.; Eleven-Store Taxpayer in 18th Street Changes Hands. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/drys-defy-wets-on-repeal-plan-antisaloon-league-session-pledges.html | DRYS DEFY WETS ON REPEAL PLAN; Anti-Saloon League Session Pledges Fight After House Wet Blocs Agree on Program. TEST SET ON "HOME RULE" Linthicum and Beck Declare Early Action Will Be Sought on Anti-Dry Amendment. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/governor-orders-an-inquiry.html | Governor Orders an Inquiry. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/foreign-paper-price-cut-pacific-coast-gets-an-oversupply-including.html | FOREIGN PAPER PRICE CUT.; Pacific Coast Gets an Oversupply, Including Lightweight. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/mexican-train-robbed-bandits-get-7500-in-loot-from-baggage-car-leap.html | MEXICAN TRAIN ROBBED.; Bandits Get $7,500 in Loot From Baggage Car, Leap and Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/urges-business-heed-god-rev-he-mcleod-preaches-to-commuters-at.html | URGES BUSINESS HEED GOD.; Rev. H.E. McLeod Preaches to Commuters at English Station. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/says-wilhelm-is-very-ill-british-correspondent-asserts-the-former.html | SAYS WILHELM IS VERY ILL.; British Correspondent Asserts the Former Emperor Looks Bad. | True | | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/banks-cool-to-plan-offered-by-walker-financiers-silent-after-parley.html | BANKS COOL TO PLAN OFFERED BY WALKER; Financiers Silent After Parley, but Demand for More Drastic Steps Is Indicated. MORE SLASHES IN OUTLAYS Park Extension Fund Reduced $22,500,000, but Return to a Liberal Policy Is Pledged. BANKS COOL TO PLAN OFFERED BY WALKER | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/mrs-sturgis-wins-in-4game-match-beats-mrs-baker-to-cain-last-round.html | MRS. STURGIS WINS IN 4-GAME MATCH; Beats Mrs. Baker to Cain Last Round in New Jersey Squash Racquets Tournament. WILL MEET MISS MERRICK Latter Vanquishes Miss Moore in Straight Games -- Final Tonight at the Montclair A.C. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/lawyer-is-accused-in-bogus-stock-deal-lc-carlino-former-assistant.html | LAWYER IS ACCUSED IN BOGUS STOCK DEAL; L.C. Carlino, Former Assistant District Attorney, Is Held With Insurance Agent. PROSECUTOR TELLS OF TRAP Ex-Convict Engaged and Telephone Tapped in Plan to Uncover Counterfeiting Plot. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/germanys-position-she-is-willing-to-live-up-to-con-tract-if-other.html | GERMANY'S POSITION.; She Is Willing to Live Up to Con- tract if Other Nations Do. | True | ALFRED BEYER. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/steel-cartel-hopes-britain-will-join-group-would-then-control-37.html | STEEL CARTEL HOPES BRITAIN WILL JOIN; Group Would Then Control 37 Per Cent of World Output -- London Meeting Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/paris-in-secret-deal-for-canadian-wheat-10000000-bushels-contracted.html | PARIS IN SECRET DEAL FOR CANADIAN WHEAT; 10,000,000 Bushels Contracted for Last October Are Still Arriving at Mills. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/princeton-crews-in-7mile-drill-timing-is-stressed-by-two-varsity.html | PRINCETON CREWS IN 7-MILE DRILL; Timing Is Stressed by Two Varsity Shells in Workout on Lake Carnegie. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/not-a-trimmer.html | NOT A TRIMMER. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/city-police-warned-of-reduction-in-pay-as-economy-move-commanders.html | CITY POLICE WARNED OF REDUCTION IN PAY AS ECONOMY MOVE; Commanders, Reading Letter From Head of Benevolent So- ciety, Suggest Voluntary Action. 19,000 MEN ARE AFFECTED Some Contend Acceptance Would Be Less Onerous Than Legislation by City. OTHERS ARE INDIGNANT Mass Meeting to Be Held to Decide on Action -- Rise Followed a Referendum in 1929. POLICE ARE WARNED OF PAY REDUCTION | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/cuban-strikers-seek-funds-in-florida-prolonged-conflict-between-to.html | CUBAN STRIKERS SEEK FUNDS IN FLORIDA; Prolonged Conflict Between To- bacco Manufacturers and Work- ers Is Held Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/persian-vizier-regally-feted-in-moscow-hippodrome-races-recall.html | Persian Vizier Regally Feted in Moscow; Hippodrome Races Recall Splendor of Old | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/mrs-henry-c-carrlck.html | Mrs. Henry C. Carrlck. | True | Special to ThefTew York Times. | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/dr-butler-assails-stupid-isolation-in-plea-for-league.html | DR. BUTLER ASSAILS 'STUPID ISOLATION' IN PLEA FOR LEAGUE; Counter-Offensive Against Foes of Adherence Is Begun by League of Nations Union. HOLDS 'WAR IS STILL ON' Columbia's President Urges the Public to Demand End of Debt and Reparation Problems. WICKERSHAM LAUDS COURT Compares It to Our Supreme Tribu- nal -- Davis and Baker Messages Read at Philadelphia. DR. BUTLER ASSAILS 'STUPID ISOLATION' | | from a Staff Correspondent.Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/child-clinic-to-end-for-lack-of-money-guidance-institute-will-lose.html | CHILD CLINIC TO END FOR LACK OF MONEY; Guidance Institute Will Lose Support of the Common- wealth Fund. HAS 18 MONTHS REMAINING Fund's Director Says by That Time Other Facilities Will Have Been Developed. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/oryan-named-to-red-cross-post.html | O'Ryan Named to Red Cross Post. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/aero-federation-honors-balbo.html | Aero Federation Honors Balbo. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/reds-grenades-seized-in-germany.html | Reds' Grenades Seized in Germany. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/yale-cuts-deans-list-average.html | Yale Cuts Dean's List Average. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/jamsb-rowe-inventor-.html | JamsB Rowe, Inventor. | | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/burned-in-jersey-still-blast.html | Burned in Jersey Still Blast. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/-unemployed-stamps-on-liquor-to-aid-the-jobless-of-quebec.html | ' Unemployed Stamps' on Liquor To Aid the Jobless of Quebec | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/brooklyn-tech-six-ties-manual-0-to-0-prevents-rivals-from-sharing.html | BROOKLYN TECH SIX TIES MANUAL, 0 TO 0; Prevents Rivals From Sharing First Place With Jamaica in P.S.A.L. Race. ERASMUS PREVAILS, 4 TO 0 Hardman Makes Two Goats, Clifford and Gerringer One Each In Vic- tory Over Stuyvesant. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/lysistrata-wins-in-court-judge-holds-second-los-angeles-raid-in.html | LYSISTRATA' WINS IN COURT; Judge Holds Second Los Angeles Raid in Contempt of Order. | | LOS ANGELES, Jan. 15 | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/mcdonough-heads-rca-victor-co.html | McDonough Heads RCA Victor Co. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/west-orange-bank-closes-state-takes-over-trust-concern-at-request.html | WEST ORANGE BANK CLOSES; State Takes Over Trust Concern at Request of Board of Directors. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/auto-show-success-spurs-trade-hopes-best-session-in-years-hailed-as.html | AUTO SHOW SUCCESS SPURS TRADE HOPES; Best Session in Years Hailed as Sign of New Confidence and Beginning of Revival. PUBLIC'S INTEREST KEEN Buyers Getting 'Best Value Ever Offered,' Chapin Says -- As- sails Tax Proposals. WOMEN URGED TO DRIVE Galled Chief Factors in Car Buying -- Exhibition Closes Tonight, Brooklyn's Opens Monday. | True | | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/some-hopeful-signs-noted-in-business-weekly-reviews-however-find.html | SOME HOPEFUL SIGNS NOTED IN BUSINESS; Weekly Reviews, However, Find Little to Indicate Upturn Is Yet Under Way. STOCKS ON SHELVES LOW Clearance Sales Stimulate Retail Trade Slightly -- Heavy Industries Quiet. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/curb-trading-slow-and-range-narrow-few-of-the-leaders-show-more.html | CURB TRADING SLOW AND RANGE NARROW; Few of the Leaders Show More Than One-Eighth Point Rise or Decline. SOME UTILITIES IMPROVE Domestic Corporation Bonds, as a Whole, Are Easier -- Foreign Loans Irregular. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/program-for-two-violins.html | Program for Two Violins. | True | G.B.G. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/knoxville-journal-sold-lea-and-caldwell-paper-brings-152000-in.html | KNOXVILLE JOURNAL SOLD.; Lea and Caldwell Paper Brings $152,000 in Foreclosure Sale. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/new-rochelle-six-wins-scores-all-goals-in-last-period-to-beat-mount.html | NEW ROCHELLE SIX WINS.; Scores All Goals in Last Period to Beat Mount Vernon, 3-2. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/mussolini-letter-to-coty-causes-stir-sinister-meanings-read-into.html | MUSSOLINI LETTER TO COTY CAUSES STIR; Sinister Meanings Read Into Pub- lished Missive to French Fascist Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/economists-advise-credit-expansion-deflation-has-gone-far-enough.html | ECONOMISTS ADVISE CREDIT 'EXPANSION'; Deflation Has Gone Far Enough, Says Advisory Board in Offer- ing Recovery Program. RISE IN TAXES SUGGESTED Liberal Bank Policy and Setting Up of Reconstruction Finance Corpo- ration Among Steps Urged. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/genewich-to-get-a-giant-contract-pitcher-holdout-for-entire-season.html | GENEWICH TO GET A GIANT CONTRACT; Pitcher, Hold-Out for Entire Season of 1931, Reinstated by Commissioner Landis. REIS SIGNS WITH ROBINS Rookie Is First to Accept Club's Terms -- No Developments in Ruth's Salary Dispute. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/stocks-lose-early-gains-us-government-and-corporation-bonds.html | Stocks Lose Early Gains -- U.S. Government and Corporation Bonds Reactionary. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/olayas-oil-version-disputed-by-mellon-secretary-denies-discussing.html | OLAYA'S OIL VERSION DISPUTED BY MELLON; Secretary Denies Discussing the Barco Concession With President of Colombia. NO LOAN HINT RECALLED Johnson Produces Bogota Interview With Chief Execu- tive Concerning Visit Here. STATE DEPARTMENT BALKS White Still Refuses to Deliver to Senate Committee Correspondence on Credits or Oil. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/london-lays-rise-of-pound-to-faith-foreign-confidence-in-recovery.html | LONDON LAYS RISE OF POUND TO FAITH; Foreign Confidence in Recovery Rather Than Trade Gains by Britain Given as Reason. INFLATION" HERE IS CITED Wall Street Regards Increase as Normal, Due to Easier Money Here and Higher London Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/brazilbelgium-treaty-signed.html | Brazil-Belgium Treaty Signed. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/hoover-and-other-prophets.html | HOOVER AND OTHER PROPHETS. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/dr-william-e-fay-authority-on-respiratory-tract-is-dead-in.html | DR. WILLIAM E. FAY.; Authority on Respiratory Tract Is Dead in California. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/money-friday-jan-15-1932.html | MONEY Friday, Jan. 15, 1932. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/locater-for-1932-issued-key-to-social-register-lists-all-names-and.html | LOCATER FOR 1932 ISSUED.; Key to Social Register Lists All Names and Home Cities. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/annalist-trade-index-rose-slightly-in-1931-business-activity-was.html | ANNALIST TRADE INDEX ROSE SLIGHTLY IN 1931; Business Activity Was Reversed After Two Declining Years and Two False Spurts. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/deals-in-manhattan-harlem-sale-and-lease-feature-quiet-trading.html | DEALS IN MANHATTAN.; Harlem Sale and Lease Feature Quiet Trading. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/gains-predicted-by-building-league-payments-by-members-of-loan.html | GAINS PREDICTED BY BUILDING LEAGUE; Payments by Members of Loan Associations Reported Hold- ing Up Well. MORE MEMBERS FORECAST Steady Savings Seen as Sign of Business Stability and Indi- cation of Recovery. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/receivers-are-named-for-security-concern-american-commonwealths-cor.html | RECEIVERS ARE NAMED FOR SECURITY CONCERN; American Commonwealths Cor- poration Consents to Action -- Bill Says Company Is Insolvent. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/chen-denies-peace-overtures.html | Chen Denies Peace Overtures. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/gas-routs-newsboys-rioting-in-mexico-police-are-called-in-when-yen.html | GAS ROUTS NEWSBOYS RIOTING IN MEXICO; Police Are Called in When Ven- dors Try to Halt Newspaper Sales Because of an Advertisement. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/mit-turns-back-harvard-by-1412-obriens-two-field-goals-in-closing.html | M.I.T. TURNS BACK HARVARD BY 14-12; O'Brien's Two Field Goals in Closing Minutes of Play Decide the Issue. CRIMSON AHEAD AT HALF Leads by 9 to 5, but is Unable to Check Rush of Opponents in Last Period. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/dr-j-t-stokes-dies-at-medina.html | Dr. J. T. Stokes Dies at Medina. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/swarthmore-five-scores-turns-in-51to37-victory-over-delaware.html | SWARTHMORE FIVE SCORES; Turns in 51-to-37 Victory Over Delaware University Quintet. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/gray-granite-facade-for-wall-st-building-first-national-bank-will.html | GRAY GRANITE FACADE FOR WALL ST. BUILDING; First National Bank Will Have 21-Story Home With Massive Vault Underground. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/league-begins-study-of-austrian-finance-committee-opens-secret.html | LEAGUE BEGINS STUDY OF AUSTRIAN FINANCE; Committee Opens Secret Hearing in Geneva -- British Favor Moratorium at Once. | True | Wireless to THE NEW TIMES. | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/urge-cancellation-of-all-reparations-directors-of-federation-of-ger.html | URGE CANCELLATION OF ALL REPARATIONS; Directors of Federation of Ger- man Industries See Threat of Disaster. CREDIT DRAFT UNDER WAY Bankers' Committee Expected to Agree on Prolonging Present Accord for One Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/roosevelt-to-begin-luncheon-parleys-legislative-leaders-will-go-to.html | ROOSEVELT TO BEGIN LUNCHEON PARLEYS; Legislative Leaders Will Go to Mansion Next Week to Dis- cuss Tax Measures. BOTH PARTIES INCLUDED They Seek to Avoid Onus of Higher Levies but Will Confer on the Introduction of Bills. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/panzer-triumphs-5518-new-jersey-quintet-victor-over-newport-naval.html | PANZER TRIUMPHS, 55-18.; New Jersey Quintet Victor Over Newport Naval Training Station. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/columbia-is-victor-in-swim-36-to-35-scores-in-relay-final-event-to.html | COLUMBIA IS VICTOR IN SWIM, 36 TO 35; Scores in Relay, Final Event, to Turn Back Newark A.C. in Lions' Pool. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/3-youths-win-stay-of-deportation-order-brothers-allowed-to-return.html | 3 YOUTHS WIN STAY OF DEPORTATION ORDER; Brothers Allowed to Return to Jersey City Home -- One About to Finish High School. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/cuts-gasoline-price-2-cents.html | Cuts Gasoline Price 2 Cents. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/best-buying-in-1932-puts-cotton-higher-prices-end-unchanged-to-3.html | BEST BUYING IN 1932 PUTS COTTON HIGHER; Prices End Unchanged to 3 Points Up After Reaching Tops for Movement. HEAVY SPOT SALES IN SOUTH Week's Takings by Spinners Exceed Totals in Corresponding Time In 1930 and 1931. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/aluminum-spandrels-ordered-for-radio-city-ten-buildings-to-have.html | Aluminum Spandrels Ordered for Radio City; Ten Buildings to Have 22,000 Vertical Panels | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/friday-assemblies-end-their-season-last-at-the-ritzcarlton-is.html | FRIDAY ASSEMBLIES END THEIR SEASON; Last at the Ritz-Carlton Is Attended by a Throng of Young People. MANY DEBUTANTES ATTEND Mrs. Hugh Campbell and Mrs. James Russell Lowell Receive the Guests in Crystal Room. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/shipping-men-urge-bronx-river-bridge-join-trade-croups-in.html | SHIPPING MEN URGE BRONX RIVER BRIDGE; Join Trade Croups in Advocating New Vehicular Span at Westchester Avenue. APPEAL TO ARMY BOARD Tell Engineers That Movement of Marine Craft Would Not Be Hampered by Project. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/gold-stocks-drop-in-big-operations-15723000-is-released-from.html | GOLD STOCKS DROP IN BIG OPERATIONS; $15,723,000 Is Released From Earmark, $16,678,000 Export- ed $111,400 Imported. WIDE GAINS IN EXCHANGE Sterling Leads Rise, With Strength Shown Also In the Franc, Guilder and Swiss Franc. | True | | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/archives/flood-waters-break-into-tippo-basin-tallahatchie-river-waters-rush.html | FLOOD WATERS BREAK INTO TIPPO BASIN; Tallahatchie River Waters Rush on Homes of Thousands as Dikes Break. TIME FOR WARNING LACKING Large Loss of Life Is Feared and an Emergency Call Is Made for Boats. 30,000 ALREADY HOMELESS Red Cross Estimates at $100,000 the Fund Needed for Immediate Relief in Mississippi. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/gains-recorded-in-paris.html | Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/captain-eldridge-b-semmes.html | Captain Eldridge B. Semmes. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/clarkson-tech-five-beats-hobart-3020-potsdam-teams-triumph-third-in.html | CLARKSON TECH FIVE BEATS HOBART, 30-20; Potsdam Team's Triumph Third in Five Starts -- Steeves Shines for the Winners. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/credit-union-asks-permit-queens-group-files-petition-appointments.html | CREDIT UNION ASKS PERMIT.; Queens Group Files Petition -- Appointments by Broderick. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/steady-drop-shown-in-short-selling-ratio-of-inandout-operations-on.html | STEADY DROP SHOWN IN SHORT SELLING; Ratio of 'In-and-Out' Operations on Stock Exchange 7.5% on Dec. 1, 3.52% at Month-End. TOTAL OFF 903,000 SHARES Non-Member Correspondents of Firms in Market Increased by 444 in Year. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/japan-reassures-britain-envoy-reiterates-opendoor-policy-of-tokyo.html | JAPAN REASSURES BRITAIN.; Envoy Reiterates Open-Door Policy of Tokyo in Manchuria. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/new-power-in-meyers-art.html | New Power in Meyer's Art. | True | By Edward Alden Jewell., | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/minimum-jail-term-opposed-by-judges-plan-to-fix-oneyear-sentence.html | MINIMUM JAIL TERM OPPOSED BY JUDGES; Plan to Fix One-Year Sentence for First Offenders Called "Absurd and Illogical." CORRIGAN DEFENDS COURTS With Collins and Knott, He Says Parole Board's Discretion Is No Better Than Theirs. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/demands-reforms-in-city-financing-joseph-milner-urges-realty-board.html | DEMANDS REFORMS IN CITY FINANCING; Joseph Milner Urges Realty Board Go Even to the Extent of Antagonizing Tammany. SUGGESTS FOUR CRUSADES Decries Reckless Spending and Political Levies and Wants 5- Cent Fare Studied. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/thffimas-fenton.html | Thffimas Fenton. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/dr-butler-urges-us-to-join-league.html | Dr. Butler Urges Us to Join League | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/pugsley-gifts-for-month-at-5000.html | Pugsley Gifts for Month at $5,000. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/topics-of-interest-to-the-churchgoer-cokejephcott-to-assume-post-to.html | TOPICS OF INTEREST TO THE CHURCHGOER; Coke-Jephcott to Assume Post Tomorrow as Organist at Cathedral of St. John. GIRLS COMMUNION IS SET Papal Delegate to Be Guest of Cardinal Here -- Several Lutheran Groups Will Meet. | True | | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/somerss-three-sons-get-1500000-estate-bat-civic-leader-left-letter.html | SOMERS'S THREE SONS GET $1,500,000 ESTATE; Bat Civic Leader Left Letter Sug- gesting They Make Substantial Gifts to Charity. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/john-w-cooney.html | John W. Cooney. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/fights-assessment-cuts-jersey-mayor-asks-reversal-on-371575.html | FIGHTS ASSESSMENT CUTS.; Jersey Mayor Asks Reversal on $371,575 Reductions. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/mrs-thurlow-mcmullin-secretary-of-san-francisco-chapter-of-red.html | MRS. THURLOW McMULLIN.; Secretary of San Francisco Chapter of Red Cross Is Dead. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/band-time-victor-in-havana-feature-dixiana-entry-dominates-run-ning.html | BAND TIME VICTOR IN HAVANA FEATURE; Dixiana Entry Dominates Run- ning Throughout to Score in 5 1/2-Furlong Sprint. NORWALK SECOND AT WIRE Shows Way to Rita Lee at Oriental Park -- Winner, Making Debut at Meeting, Returns 3 to 1. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/2-convicts-stabbed-in-trenton-prison-inmate-marked-for-death-and.html | 2 CONVICTS STABBED IN TRENTON PRISON; Inmate 'Marked for Death' and Friend Who Rushed to His Aid Severely Wounded. FIVE ATTACKERS ARE CUT Table Knife Ground to Keen Edge, a Potato Rarer and Safety Razor Blades Found In Yard. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/levinsky-defeats-paulino-on-points-makes-strong-finish-to-get.html | LEVINSKY DEFEATS PAULINO ON POINTS; Makes Strong Finish to Get Decision in Exciting Ten-Round Bout at Chicago. OLIN BEATEN BY CALMES New York Light Heavyweight Elimi- nated in N.B.A. Tourney -- Maier Knocks Out Bain. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/rogers-flies-over-jerusalem-the-dead-sea-and-bethlehem.html | Rogers Flies Over Jerusalem, The Dead Sea and Bethlehem | True | WILL ROGERS. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/goodwin-beats-day-at-coral-gables-triumphs-by-5-and-4-in-feature.html | GOODWIN BEATS DAY AT CORAL GABLES; Triumphs by 5 and 4 in Feature Second-Round Match of Miami-Biltmore Golf. RYERSON ALSO ADVANCES Cooperstown Star Is Victor Over Norman -- Tryon Tops Novotny, Price Bows to Hohlfelder. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/katharine-cornell-to-end-run-feb-13-will-have-acted-role-in-the.html | KATHARINE CORNELL TO END RUN FEB. 13; Will Have Acted Role in "The Barretts" 47 Weeks, a Record for Empire Theatre. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/two-trusts-issue-reports-for-1931-united-states-and-foreign-se.html | TWO TRUSTS ISSUE REPORTS FOR 1931; United States and Foreign Se- curities Announces Losses and Changes in Portfolio. SUBSIDIARY'S COST AT $1 United States and International Interest Written Down From $9,493,112. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/budget-cut-demand-is-voted-by-senate-resolution-urges-a-reduction.html | BUDGET CUT DEMAND IS VOTED BY SENATE; Resolution Urges a Reduction Where Possible Without Im- pairing Government Relief. SPECIFIC SUM IS REJECTED Harrison Fights in Vain to Get It at $300,000,000 -- Wagner Holds Aid Program Inadequate. | True | Special to The New York Times. | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/birds.html | BIRDS. | True | MARGERY MANSFIELD. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/urilarin-dead-at-49-high-soviet-official-leader-in-jewish.html | URILARIN DEAD AT 49; HIGH SOVIET OFFICIAL; Leader in Jewish Colonization Movement Was the First Head of the Ozet. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/2-army-pilots-killed-in-saving-their-crew-officers-dive-into-mud.html | 2 ARMY PILOTS KILLED IN SAVING THEIR CREW; Officers Dive Into Mud Near Manila Rather Than Imperil 3 Men in Water Landing. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/2-state-troopers-killed-in-plane-colorful-lieut-hughes-and-corporal.html | 2 STATE TROOPERS KILLED IN PLANE; Colorful Lieut. Hughes and Corporal Gaines Crash in State Craft Near Cazenovia. HIT TREE, WRECKAGE BURNS One Man Is Killed and Two Others Injured In Wreck at Stoning- ton, Conn. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/briand-still-at-desk-at-foreign-ministry-bruening-among-hundreds.html | BRIAND STILL AT DESK AT FOREIGN MINISTRY; Bruening Among Hundreds Who Voice Regret at Resignation -- Tardieu Takes New Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/liverpools-cotton-week-decrease-in-british-stocks-imports-much.html | LIVERPOOL'S COTTON WEEK.; Decrease In British Stocks; Imports Much Smaller. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/koweukaynor.html | KoweuKaynor. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/demand-for-copper-slow-buying-of-copper-and-zinc-also-is-reported.html | DEMAND FOR COPPER SLOW.; Buying of Copper and Zinc Also Is Reported as Light. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/87-still-eligible-for-1932-withers-coe-with-five-leads-owners-in.html | 87 STILL ELIGIBLE FOR 1932 WITHERS; Coe, With Five, Leads Owners in Total Nominations for Belmont Park Classic. C.V. WHITNEY, NEXT, HAS 4 Tick On, Burgoo King, Universe and Morfair Outstanding in Field -- Top Flight Missing. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/woman-freed-in-defense-shooting.html | Woman Freed in Defense Shooting. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/218-prizes-awarded-for-pupils-essays-state-chamber-of-commerce.html | 218 PRIZES AWARDED FOR PUPILS' ESSAYS; State Chamber of Commerce Honors Writers on Topic of Our Economic Welfare. 250,000 ENTERED CONTEST Boy, 2 Years in Land, Gets Prize -- Rita Hunt and Louis Silverberg Lead High School Group. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/harvard-cubs-lose-bow-to-hebron-academy-basketball-team-31-to-17.html | HARVARD CUBS LOSE.; Bow to Hebron Academy Basketball Team, 31 to 17. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/pool-and-rawlins-gain-tourney-final-score-in-metropolitan-squash.html | POOL AND RAWLINS GAIN TOURNEY FINAL; Score in Metropolitan Squash Racquets and Will Meet for the Title Today. EACH DEFEATS A CLUBMATE Pool Upsets Powers, 15-5, 15-11, 18-16, and Rawlins Beats Debevoise, 14-17, 15-6, 18-15, 18-17. | True | By Allison Danzig. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/brown-loses-at-track-falls-before-northeastern-4527-as-two-records.html | BROWN LOSES AT TRACK.; Falls Before Northeastern, 45-27, as Two Records Are Broken. | True | Special to The New York Times. | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/say-drys-new-era-disproved-hopes-women-wets-contrast-fore-casts-of.html | SAY DRYS" 'NEW ERA' DISPROVED HOPES; Women Wets Contrast Fore- casts of Cut in Crime and Other Benefits With Facts Today. FIND MORE DRUNKENNESS Report on 12 Years of Prohibition Declares Three Speakeasies Exist for Every Saloon Before 1920. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/court-defers-ruling-on-hastings-appeal-stay-in-contempt-case-is-con.html | COURT DEFERS RULING ON HASTINGS APPEAL; Stay in Contempt Case Is Con- tinued Pending Decision on Seabary Subpoena. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/the-late-jacob-appel.html | The Late Jacob Appel. | True | CHRISTIAN WORTHOE. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/crash-in-connecticut.html | Crash in Connecticut. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/plumes-to-death-as-fiancee-looks-on-jed-catillaz-art-and-antique.html | PLUMES TO DEATH AS FIANCEE LOOKS ON; J.E.D. Catillaz, Art and Antique Expert, Jumps From Window on 20th Floor of Hotel. HAD JUST LEFT NIGHT CLUB Miss Irma Hunter, Daughter of Steel Maker of Dunkirk, Says Their Wadding Had Been Postponed. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/massena-bank-closed-broderick-takes-over-bank-at-the-request-of-the.html | MASSENA BANK CLOSED.; Broderick Takes Over Bank at the Request of the Directors. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/says-chemical-bank-caused-closing-south-carolina-bank-charges.html | SAYS CHEMICAL BANK CAUSED CLOSING; South Carolina Bank Charges Slanderous Statements -- Accu- sation Denied Here. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/george-perry-fiske-i-o-___-retired-official-of-new-york-oil.html | GEORGE PERRY FISKE. i o ___; Retired Official of New York Oil Supplies Firm Dies in Florida. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/italy-honors-marconi-king-makes-senator-knight-of-saints-maurice.html | ITALY HONORS MARCONI.; King Makes Senator Knight of Saints Maurice and Lazarus. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/dinner-dance-honors-donner-bridal-party-miss-katherine-rodgers.html | DINNER DANCE HONORS DONNER BRIDAL PARTY; Miss Katherine Rodgers Enter- tains for Her Sister and Elliott Roosevelt -- Governor Feted. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/moffett-and-upham-urge-vinson-bill-latter-tells-house-naval-com.html | MOFFETT AND UPHAM URGE VINSON BILL; Latter Tells House Naval Com- mittee That We May Become Second-Rate Sea Power. AIRPLANE CARRIERS SOUGHT Aeronautics Chief Compares War Effect of Submarines With That of Aircraft Now. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/dewey-urges-need-for-selfcontrol-writes-preface-to-a-new-book-that.html | DEWEY URGES NEED FOR SELF-CONTROL; Writes Preface to a New Book That Offers a Technique for Achieving It. FINDS SENSES VITIATED They Are Not Trustworthy as Guides, He and F.M. Alexander, the Author, Contend. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/hyde-gives-data-on-liquor-grain.html | Hyde Gives Data on Liquor Grain. | True | | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/mortgagees-start-foreclosure-suits-court-actions-result-from.html | MORTGAGEES START FORECLOSURE SUITS; Court Actions Result From Defaults on Many Sites in Manhattan. INTEREST ARREARS CITED 42d St. and Downtown Properties Are Among Those Involved -- One Receiver Appointed. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/says-thugs-stole-truck-driver-charges-he-was-kidnapped-and-2000.html | SAYS THUGS STOLE TRUCK.; Driver Charges He Was Kidnapped and $2,000 Cargo Taken. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/consolidated-lead-to-cut-capital.html | Consolidated Lead to Cut Capital. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/nyu-five-loses-to-carnegie-3025-4000-at-pittsburgh-see-tech.html | N.Y.U. FIVE LOSES TO CARNEGIE, 30-25; 4,000 at Pittsburgh See Tech Basketball Team Triumph in Exciting Contest. VIOLET IN LEAD AT HALF Set Pace in First Period, 14-11, but Tartans Gain Decision Through Foul Goals. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/blames-loans-to-canada-banker-in-montreal-says-they-are-cauae-of.html | BLAMES LOANS TO CANADA.; Banker In Montreal Says They Are Cauae of Depreciated Dollar. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/recluses-trinket-valued-at-75000-mrs-woods-diamond-necklace-long.html | RECLUSE'S 'TRINKET' VALUED AT $75,000; Mrs. Wood's Diamond Necklace, Long Hidden in Cracker Box, Cost $23,000 in '70s. SIX-CARAT STONE ONE OF 35 String of Gems First Was Thought Worthless -- Aged Woman's Health Improves With Care. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/hp-fletcher-asks-congressional-backing-for-dawes-post-but-hoover.html | H.P. Fletcher Asks Congressional Backing For Dawes Post, but Hoover Turns Deaf Ear | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/finds-nervous-ills-in-homes-of-idle-entire-families-are-upset-by.html | FINDS NERVOUS ILLS IN HOMES OF IDLE; Entire Families Are Upset by Worry and Uncertainty, Nurse Bureau Head Reports. CROWDING A MAJOR FACTOR Tells of 13 Persons Living in a 3-Room Flat -- More Children Want to Go to School. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/garden-club-maps-palm-beach-show-meeting-at-home-of-edward-l-welsh.html | GARDEN CLUB MAPS PALM BEACH SHOW; Meeting at Home of Edward L. Welsh Also Hears Program for Plaza Development. ROBERT APPLETONS HOSTS Give a Tea at Everglades Club -- Many Parties Given for Them on Eve of Their Departure. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/city-college-basketball-team-is-favored-over-manhattan-in-annual.html | City College Basketball Team Is Favored Over Manhattan in Annual Contest Tonight | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/grantuhall.html | GrantuHall. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/major-warner-praises-pair.html | Major Warner Praises Pair. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/mexico-loses-place-in-oil-decline-in-1931-production-sends-it-to.html | MEXICO LOSES PLACE IN OIL; Decline In 1931 Production Sends It to Seventh Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/beauty-triumphant.html | Beauty Triumphant. | True | H.T.S. | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/american-association-owners-to-discuss-use-of-airplanes.html | American Association Owners To Discuss Use of Airplanes | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/leverett-house-harvard-victor.html | Leverett House Harvard Victor. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/keller-strokes-penn-crew.html | Keller Strokes Penn Crew. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/british-navy-visit-stirs-portuguese-madrid-hears-comment-there.html | BRITISH NAVY VISIT STIRS PORTUGUESE; Madrid Hears Comment There Links Squadron's Presence With Red Propaganda. COLD STANDARD A FACTOR Foes of Regime Are Complaining That Basing the Escudo on the Pound Has Overburdened People. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/japanese-detachment-annihilated.html | Japanese Detachment Annihilated | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/not-very-secret.html | NOT VERY SECRET. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/more-rebels-freed-under-cuban-amnesty-early-return-of-exiles-from.html | MORE REBELS FREED UNDER CUBAN AMNESTY; Early Return of Exiles From the United States Is Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/canadian-exports-exceeding-imports-favorable-balance-of-trade-for.html | CANADIAN EXPORTS EXCEEDING IMPORTS; Favorable Balance of Trade for Nine Months Reported at $10,744,995. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/thomas-m-kearney-sr.html | Thomas M. Kearney Sr. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/blair-and-farr-art-is-sold-for-47777-painting-arras-by-hg-dearth.html | BLAIR AND FARR ART IS SOLD FOR $47,777; Painting 'Arras' by H.G. Dearth Brings $3,300 -- T'ang Mar- ble Statue $1,400. SIAMESE BUDDHA BOUGHT Head Twenty-one Inches High Goes For $750 -- Acolytes Poly- chromed Bring $550. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/church-bells-foil-robbers.html | Church Bells Foil Robbers. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/reporting-on-relief.html | REPORTING ON RELIEF. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/prof-williamson-of-hobart-gets-hole-in-one-at-geneva.html | Prof. Williamson of Hobart Gets Hole in One at Geneva | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/divining-rod-tells-of-oil-lake.html | Divining Rod Tells of Oil Lake. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/alice-kelley-to-wed-arthur-b-harlow-betrothal-of-albany-girl-to-har.html | ALICE KELLEY TO WED ARTHUR B. HARLOW; Betrothal of Albany Girl to Har- vard Graduate Announced by Her Parents. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/construction-awards-up-contracts-for-country-show-gain-over.html | CONSTRUCTION AWARDS UP.; Contracts for Country Show Gain Over Preceding Week. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/plans-to-give-plays-in-halls-of-churches-catholic-guild-discusses.html | PLANS TO GIVE PLAYS IN HALLS OF CHURCHES; Catholic Guild Discusses New Move to Aid Unemployed Actors -- Byron a Speaker. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/nebulae-speeding-15000-miles-a-second-into-space-discovered-by-mt.html | Nebulae Speeding 15,000 Miles a Second Into Space Discovered by Mt. Wilson; FINDS NEW NEBULAE, MOST REMOTE KNOWN | True | Special to The New York Times. | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/6743777-sought-by-municipalities-total-of-loans-for-award-next-week.html | $6,743,777 SOUGHT BY MUNICIPALITIES; Total of Loans for Award Next Week One of the Smallest in Many Years. $3,250,000 FOR CALIFORNIA Remainder Consists of Thirty-two Offerings -- Market Recovers Briskly. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/city-treasurer-ousted-amsterdam-ny-official-is-found-845-short-by.html | CITY TREASURER OUSTED.; Amsterdam (N.Y.) Official Is Found $845 Short by Examiner. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/jamaica-fruit-firm-properties-sold.html | Jamaica Fruit Firm Properties Sold. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/thomas-cobb-british-novelist-dead-at-77-as-new-est-novel-la-issued.html | THOMAS COBB.; British Novelist Dead at 77 as New- est Novel la Issued. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/phllllp-e-montanus.html | Phllllp E. Montanus. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/popcorn-a-la-chenango-upstaters-also-revel-in-honey-and-maplesyrup.html | POPCORN A LA CHENANGO.; Up-Staters Also Revel in Honey and Maple-Syrup Dainties. | True | HELEN S.K. WILLCOX. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/james-harvey-howard.html | James Harvey Howard. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/cotton-cloth-index-up-after-2-weeks-drop-prices-advanced-as-sales.html | Cotton Cloth Index Up After 2 Weeks' Drop; Prices Advanced as Sales Volume Increased | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/swedish-athletes-here-for-olympic-games-express-concern-over.html | Swedish Athletes, Here for Olympic Games, Express Concern Over Springlike Weather | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/unemployed-in-italy-increase-to-982000-greatest-part-of-record.html | UNEMPLOYED IN ITALY INCREASE TO 982,000; Greatest Part of Record Total Is in Building Trades -- Jobless Decrease in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/real-snow-in-los-angeles-twoinch-fall-covers-city-for-first-time-on.html | REAL SNOW IN LOS ANGELES; Two-Inch Fall Covers City for First Time on Record. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/abram-s-robinson.html | Abram S. Robinson. | True | o Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/crescents-prevail-in-class-b-squash-virtually-clinch-team-title-by.html | CRESCENTS PREVAIL IN CLASS B SQUASH; Virtually Clinch Team Title by Beating Harvard, Runner-Up in Race, 5 to 2. PARK AVENUE WINS, 4 TO 3 Repulses Yale Club, While Colum- bia Turns Back New York A.C. by Similar Score. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/pickerells-are-evicted-former-montclair-girl-15-and-her-husband.html | PICKERELLS ARE EVICTED.; Former Montclair Girl, 15, and Her Husband Leave Caldwell Home. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/mrs-mary-j-newton-dies-at-103.html | Mrs. Mary J. Newton Dies at 103. | True | Special to The New Yorh Times. j | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/harry-braun-makes-his-debut.html | Harry Braun Makes His Debut. | True | H.T. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/iiss-bollard-ieds-thornton-barrett-ceremony-held-in-chapel-of.html | IISS BOLLARD IEDS THORNTON BARRETT; Ceremony Held in Chapel of United Congregational Church, Bridgeport, Conn. DR. W. H. DAY OFFICIATES * .Mrs. John M. Budd Is the Matron of Honor and Donald Chadwlek the Best Man. | True | Special to The New YorJe Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/gets-embryology-types-german-professor-returns-with-rare-collection.html | GETS EMBRYOLOGY TYPES.; German Professor Returns With Rare Collection for Madagascar. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/the-district-attorney-acts.html | THE DISTRICT ATTORNEY ACTS. | True | | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/hamas-knocks-out-loughran-in-second-passaic-heavyweight-scores.html | HAMAS KNOCKS OUT LOUGHRAN IN SECOND; Passaic Heavyweight Scores Impressive Victory Before 9,000 in the Garden. BATTERS VETERAN AT WILL Philadelphia Floored Three Times, Then Referee Halts One-Sided Struggle. RIGHT TO JAW ENDS BOUT Battle Draws $21,266 Net Receipts -- Ruggirello Stops Poreda in 6th of the Semi-Final. | True | By James P. Dawson. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/wmren-a-wilbur-banker-dies-at-72-succumbs-suddenly-as-auto-waits-to.html | WMREN A. WILBUR, BANKER, DIES AT 72; Succumbs Suddenly as Auto Waits to Take Him to Florida -uActive in Philanthropy. BETHLEHEM (PA.) LEADER Was Coal Operator, Railroad Direc- tor, Newspaper Publisher and Machine Manufacturer. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/boy-6-killed-by-auto.html | Boy, 6, Killed by Auto. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/cubans-start-sugar-mills-quotas-are-not-yet-assigned-as-grinding.html | CUBANS START SUGAR MILLS; Quotas Are Not Yet Assigned as Grinding Season Begins. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/hamilton-enters-fencing-meet.html | Hamilton Enters Fencing Meet. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/judd-further-answers-charges.html | Judd Further Answers Charges. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/savings-rise-in-connecticut-banks.html | Savings Rise in Connecticut Banks. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/london-soot-found-deeper-than-ours-tests-of-air-show-only-a-third-a.html | LONDON SOOT FOUND DEEPER THAN OURS; Tests of Air Show Only a Third as Much Smoke in New York as There. PERIL SEEN IN AUTO FUMES Doctors Say Traffic Police in the Congested Areas of City Would Die of Gas if Not Relieved. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/massachusetts-bans-2-railroads-trucks-utility-board-rules-new-haven.html | MASSACHUSETTS BANS 2 RAILROADS TRUCKS; Utility Board Rules New Haven Road and Boston & Maine Oper- ate Vehicles Illegally. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/silence-of-smith-baffling-to-party-speculation-renewed-after-his.html | SILENCE OF SMITH BAFFLING TO PARTY; Speculation Renewed After His Refusal to Make an Open Avowal in Boston. ROOSEVELT WILL ACT SOON Declaration Likely Next Week When He Gets North Dakota Petition -- France Files in That State. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/price-changes-small-in-counter-securities-losses-and-gains-about.html | PRICE CHANGES SMALL IN COUNTER SECURITIES; Losses and Gains About Evenly Divided, With Improvement Shown at Close. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/montclair-high-five-beats-kearny-3516-for-23d-straight-victory-in.html | Montclair High Five Beats Kearny, 35-16, For 23d Straight Victory in Three Seasons | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/capital-bomb-scare-caused-by-klein-gift-police-open-box-sent.html | CAPITAL 'BOMB' SCARE CAUSED BY KLEIN GIFT; Police Open Box Sent Assistant Secretary and Find It Con- tains Canned Heat. | True | Special to The New York Times. | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/lurie-quits-in-row-as-job-bureau-head-executive-director-is-said-to.html | LURIE QUITS IN ROW AS JOB BUREAU HEAD; Executive Director Is Said to Have Resented Acting as 'Figurehead' in Post. NO ACTION ON LOAN TO CITY Berry Studies Plan to Borrow $1,000,000 From Gibson Group to Match State Aid. 79 BRANCHES TO REOPEN Renewal of Registration fop Relief Work Set for Monday as Speedier System Is Ordered. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/harvard-stars-agree-to-play-in-olympics-six-seniors-accept.html | HARVARD STARS AGREE TO PLAY IN OLYMPICS; Six Seniors Accept Invitations to Take Part in Football Demon- stration on Coast. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/rules-for-thayer-divorce-jersey-master-grants-preliminary-decree-to.html | RULES FOR THAYER DIVORCE; Jersey Master Grants Preliminary Decree to Wife, an Author. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/harvey-to-send-city-10-of-salary-checks-aides-take-similar-action.html | HARVEY TO SEND CITY 10% OF SALARY CHECKS; Aides Take Similar Action When Hilly Holds Proposed Cut in Pay Illegal. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/dividends-by-bank-of-poland.html | Dividends by Bank of Poland. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/herriot-condemns-bruenings-stand-french-radical-leader-says-refusal.html | HERRIOT CONDEMNS BRUENING'S STAND; French Radical Leader Says Refusal to Pay Reparations Is Set-Back to Peace. SEES MORALITY IN DANGER Viewing Japanese Also, He Asks Whether Regime of "Scraps of Paper" Is Returning. IS "GENEROUS, NOT STUPID" Urges World to Stop Treating France as Disobedient Child In Constant Need of Whipping. | True | By Edouard Herriot, French Radical Leader, Former Premier. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/jefferson-downs-columbia-cub-five-high-schools-team-scores-by-4518.html | JEFFERSON DOWNS COLUMBIA CUB FIVE; High Schools Team Scores by 45-18, Holding Lead From Start of Play. N.Y.U. FRESHMEN BEATEN James Monroe High Triumphs Over Violet Yearlings by 26-to-13 Count. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/bank-clearings-drop-26-from-year-ago-reduction-here-25-total-for.html | BANK CLEARINGS DROP 26% FROM YEAR AGO; Reduction Here 25% -- Total for Week in Twenty-two Cities $5,871,646,000. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/rudolph-w-archer-former-state-treasurer-of-ohio-died-at-62-veara.html | RUDOLPH W. ARCHER.; Former State Treasurer of Ohio Died at 62 Veara. | True | Special to The New YorJc Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/uruguay-votes-debt-delay-sinking-fund-suspension-is-now-authorized.html | URUGUAY VOTES DEBT DELAY; Sinking Fund Suspension Is Now Authorized by Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/wilson-cos-loss-laid-to-inventories-drop-in-prices-cost-4000000-and.html | WILSON & CO.'S LOSS LAID TO INVENTORIES; Drop in Prices Cost $4,000,000 and Depreciation in Foreign Currencies $1,000,000. YEAR'S DEFICIT $2,017,155 Head of Packing Company Is Con- fident of Profit From Oper- ations This Year. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/british-botanist-dies-on-expedition-in-china-george-forrest-leader.html | BRITISH BOTANIST DIES ON EXPEDITION IN CHINA; George Forrest, Leader of Survey in Yannan, Ranked With Great Plant Collectors. | True | I Wireless to TH U*w TOBK Tme1/2. I | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORKS TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/aide-declares-johnson-stronger.html | Aide Declares Johnson Stronger. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/text-of-the-note-japanese-reply-to-stimson-note.html | Text of the Note.; JAPANESE REPLY TO STIMSON NOTE | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/de-la-salle-five-on-top-gains-first-chsaa-triumph-by-defeating-iona.html | DE LA SALLE FIVE ON TOP.; Gains First C.H.S.A.A. Triumph by Defeating Iona, 23 to 20. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/japanese-defeated-along-wide-front-chinese-hold-tahushan-impor-tant.html | JAPANESE DEFEATED ALONG WIDE FRONT; Chinese Hold Tahushan, Impor- tant Rail Centre -- Foes, in Retreat at Many Points. HEAVY LOSSES ADMITTED Civil Warfare Under Way in Area Around Harbin -- Three Towns Are Bombed. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/dr-henry-illoway-dead-at-age-of-84-physician-for-nearly-38-years-at.html | DR. HENRY ILLOWAY DEAD AT AGE OF 84; Physician for Nearly 38 Years at 1,113 Madison Av. Was Ill Several Weeks. HAD FREE CLINIC FOR POOR Former Practitioner In Cincinnati Had Been Professor of Children'* Diseases In College There. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/crown-prince-leopold-in-rome.html | Crown Prince Leopold In Rome. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/to-reopen-debt-talks-french-and-british-will-resume-conversations.html | TO REOPEN DEBT TALKS.; French and British Will Resume Conversations in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/cathedral-halts-all-hallows-2712-tightens-hold-on-first-place-in.html | CATHEDRAL HALTS ALL HALLOWS, 27-12; Tightens Hold on First Place in Manhattan C.H.S.A.A. by Fifth Victory. BROOKLYN PREP IS VICTOR Quintet Scores a 41-to-11 Triumph Over Loyola at the Central Jewish Institute. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/davis-is-made-bishop-of-western-new-york-he-becomes-the-first-head.html | DAVIS IS MADE BISHOP OF WESTERN NEW YORK; He Becomes the First Head of the Diocese Since Its Separation From Rochester. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/graham-b-nichol-an-organizer-of-national-press-club-dies-in.html | GRAHAM B. NICHOL.; An Organizer of National Press Club Dies in Hospital. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/home-bonds-lower-on-stock-exchange-corporation-list-reacts-and.html | HOME BONDS LOWER ON STOCK EXCHANGE; Corporation List Reacts and Federal Group Loses Part of Thursday's Gains. FOREIGN LOANS HOLD FIRM United Kingdom 5 1/2s Bid Up 1 1/2 Points -- Argentine Government Issues Rise Sharply. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/dawes-sees-hoover-about-arms-parley-he-prepares-to-depart-next-week.html | DAWES SEES HOOVER ABOUT ARMS PARLEY; He Prepares to Depart Next Week for Geneva -- Will Return in Month. RUSSIA PERTURBS FRENCH General Bourgeois Reports Army of 1,000,000 Men, With 3,000,000 More Subject to Call. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/asks-mellons-opinion-on-billion-bond-issue-senator-walsh-of.html | ASKS MELLON'S OPINION ON BILLION BOND ISSUE; Senator Walsh of Massachusetts Proposes Method of Increas- ing Currency Circulation. | True | Special to The New York Times. | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/prr-slows-power-plan-electrification-of-road-may-not-be-completed.html | P.R.R. SLOWS POWER PLAN.; Electrification of Road May Not Be Completed Until 1933. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/frederick-k-day-dies-in-el1zabethnj-at-83-member-of-one-of-citys.html | FREDERICK K. DAY DIES IN ELIZABETH,N.J., AT 83; Member of One of City's Oldest Families Was Noted for His Gifts to Chanties. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/agua-caliente-golf-is-postponed-by-rain-third-round-of-15000-open.html | AGUA CALIENTE GOLF IS POSTPONED BY RAIN; Third Round of $15,000 Open Put Off Until Today Because of Torrential Downpour. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/new-state-being-formed.html | New State Being Formed. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/guehring-stops-grizzo.html | Guehring Stops Grizzo. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/senate-body-to-act-on-honolulu-today-territories-committee-to.html | SENATE BODY TO ACT ON HONOLULU TODAY; Territories Committee to Decide Whether to Have Own Inquiry Into Crime in Hawaii. CALLS HURLEY AND ADAMS Some Senators Believe There Are Enough Investigations of Islands Already Uunder Way. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/japan-replies-to-us-pledging-open-door-tokyo-glad-it-can-rely-on.html | JAPAN REPLIES TO US, PLEDGING 'OPEN DOOR'; Tokyo Glad It Can Rely on Our "Support" for Its Efforts on Peace Treaties. CHINESE DRIVE BACK FOES Hold Tahushan, Rail Centre in Manchuria -- Enemy Retreats at Many Points. | True | By Hugh Byas.special Cable To the New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/king-sees-students-pelt-yugoslav-police-cries-against-dictatorship.html | KING SEES STUDENTS PELT YUGOSLAV POLICE; Cries Against Dictatorship and Cheers for Alexander Mingle With Flying Bricks. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/rosenbloom-wins-florida-bout.html | Rosenbloom Wins Florida Bout. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/oil-rights-unclaimed-colombia-fails-to-get-bids-for-con-cessions.html | OIL RIGHTS UNCLAIMED.; Colombia Fails to Get Bids for Con- cessions Under New Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/providence-downs-bronx-tigers-43-overtime-game-goes-to-reds-who.html | PROVIDENCE DOWNS BRONX TIGERS, 4-3; Overtime Game Goes to Reds, Who Lengthen League Lead on Hart's Goal. SCORE TIED THREE TIMES Carson and Harrington Star for Visitors -- Asmundson Tallies Twice for New York. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/railway-prospects.html | RAILWAY PROSPECTS. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/liquor-referendum-opposed-by-wctu-12th-annual-victory-luncheon.html | LIQUOR REFERENDUM OPPOSED BY W.C.T.U.; 12th Annual 'Victory Luncheon' Adopts Resolution Against Re- submitting Amendment. SEES LESS DRINKING NOW Dr. Colvin Says Raskob Plan Gives Congress Chance to Evade Issue and Would Encourage Lawless. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/mellons-counsel-replies-to-patman-gregg-in-sweeping-denial-as-sails.html | MELLON'S COUNSEL REPLIES TO PATMAN; Gregg in Sweeping Denial As- sails Impeachment Charges Made by Texan. NO BANK STOCK HELD NOW Personal Tax Refunds Were Never Made for Secretary, House Committee Is Told. | True | Special to The New York Times. | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/george-m-potter.html | George M. Potter. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/11-hospital-patients-saved-in-jersey-fire-carried-from-burning-wing.html | 11 HOSPITAL PATIENTS SAVED IN JERSEY FIRE; Carried From Burning Wing of Sanitarium - - 3 Firemen Hurt in $10,000 Blaze. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/news-of-markets-in-london-and-paris-undertone-firm-on-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Undertone Firm on English Exchange, but Profit-Taking Causes Irregularity. FRENCH LIST STILL STRONG Foreign Buying Brisk on the Bourse -- Sterling Gains and Dollar Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/reconstruction-bill-passed-by-the-house-2000000000-finance-meas-ure.html | RECONSTRUCTION BILL PASSED BY THE HOUSE; $2,000,000,000 Finance Meas- ure Is Adopted by a Vote of 335 to 55. DEMOCRATS USE CLOTURE Opposition of Progressive Group, Led by La Guardia, Futile -- Measure Goes to Conference. HOUSE PASSES BILL FOR RECONSTRUCTION | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/this-is-new-york.html | This Is New York." | True | M.H. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/dr-cadman-hailed-as-envoy-of-peace-denominations-join-in-tribute-as.html | DR. CADMAN HAILED AS ENVOY OF PEACE; Denominations Join in Tribute as Preacher Is Invested With Royal Order of Sweden. APPEAL AT GENEVA URGED Hope That Brooklyn Pastor Might Speak There for the Churches Is Voiced by Dr. Wise. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/rumania-suspends-frontier-guards.html | Rumania Suspends Frontier Guards. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/miss-hall-victor-in-squash-racquets-national-champion-defeats-miss.html | MISS HALL VICTOR IN SQUASH RACQUETS; National Champion Defeats Miss Townsend in District Play at Philadelphia. MISS BOWES ALSO WINNER Gains Semi-final Round as Miss Page and Mrs. Madeira Also Capture Matches. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/new-utrecht-keeps-city-track-crown-takes-psal-senior-indoor-title.html | NEW UTRECHT KEEPS CITY TRACK CROWN; Takes P.S.A.L. Senior Indoor Title for Seventh Year in Row at Brooklyn Meet. IS FIRST BY POINT MARGIN Victors Get 22 Markers to 21 for De Witt Clinton -- Record Crowd of 3,300 Attends. FOUR STANDARDS CLIPPED Bernstein Sets 440-Yard Mark -- Wohle Excels in Shot-Put -- Two Relay Times Fall. | True | By Kingsley Childs. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/william-graham-canadian-judge-of-thoroughbred-horsesand-noted.html | WILLIAM GRAHAM.; Canadian Judge of Thoroughbred Horse'and Noted Breeder Dies. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/excess-fees-built-statue-in-brooklyn-50000-returned-by-howe-at-end.html | EXCESS FEES' BUILT STATUE IN BROOKLYN; $50,000, Returned by Howe at End of Term as Register, Used for Washington Figure. UNVEILED IN PLAZA IN 1906 Official Was Elected on Campaign Pledge to Give Back Funds in Excess of "Fair" Pay. | True | | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/knickers-for-british-soldiers-urged-by-army-medical-chief.html | Knickers for British Soldiers Urged by Army Medical Chief | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/edgar-h-scofield.html | Edgar H. Scofield. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/atterbury-assails-aid-to-waterways-not-needed-he-says-at-bir.html | ATTERBURY ASSAILS AID TO WATERWAYS; Not Needed, He Says at Bir- mingham, Holding Railroads Adequate for Double Traffic. PLEADS FOR COORDINATION Efficiency, Not Competition, Is to Be Sought, He Says, Lauding the I.C.C.'s Plan for Control. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/manhattan-cubs-triumph-defeat-poughkeepsie-3124-by-rally-in-last.html | MANHATTAN CUBS TRIUMPH; Defeat Poughkeepsie, 31-24, by Rally in Last Period. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/asks-ad-club-to-aid-fusion-drive-here-schieffelin-says-seabary-has.html | ASKS AD CLUB TO AID FUSION DRIVE HERE; Schieffelin Says Seabury Has Shown Irregularities in Nearly All City Bureaus. | True | L.P. Van Duzer presided. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/fortune-lost-at-65-he-seeks-new-one-head-of-printing-house-sees-his.html | FORTUNE LOST AT 65, HE SEEKS NEW ONE; Head of Printing House Sees His $1,500,000 Swept Away, but Refuses to Despair. RECALLS $7-A-WEEK START He Saved a Dollar a Month Then, and Hopes He May Do So Again -- Thought Investments "Safe." | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/james-dunn-in-a-mixture-of-hokum-sentiment-and-fun-film-of-this-is.html | James Dunn in a Mixture of Hokum, Sentiment and Fun -- Film of "This Is New York." | True | By Mordaunt Hall. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/reds-use-huddle-to-defy-the-police-and-employ-collegiate-rahs-in.html | REDS USE HUDDLE TO DEFY THE POLICE; And Employ Collegiate 'Rahs' in Demanding Work at City Hall Demonstration. HORSES BREAK UP GAME Rush Through Ring of Men That Protects Speaker -- Clubs Are Wielded in a Crowd. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/polish-sejm-cheers-foes-of-the-regime-parliament-suspends-until.html | POLISH SEJM CHEERS FOES OF THE REGIME; Parliament Suspends Until Order Is Restored - Oppositionists Ask Non-Confidence Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/father-who-killed-sick-baby-is-freed-ohio-grand-jury-recommends.html | FATHER WHO KILLED SICK BABY IS FREED; Ohio Grand Jury Recommends Sanity Test for Man Who Con- fessed After Two Years. DISEASE WAS "INCURABLE" Wife Joined in Contention That the Chloroforming of the Infant Was Justified. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/japanese-ship-ashore-kawa-marus-engine-room-flooded-47-aboard.html | JAPANESE SHIP ASHORE.; Kawa Maru's Engine Room Flooded -- 47 Aboard Steamer In Sulu Sea. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/lee-heads-engineering-council.html | Lee Heads Engineering Council. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/hun-school-six-in-van-opens-season-by-defeating-boonton-hockey-club.html | HUN SCHOOL SIX IN VAN.; Opens Season by Defeating Boonton Hockey Club, 7 to 1. | True | Special to The New York Times. | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/drop-in-securities-of-tricontinental-corporation-reports-slump-in.html | DROP IN SECURITIES OF TRI-CONTINENTAL; Corporation Reports Slump in Asset Value of Shares -- Net Income $2,083,714. MANY PORTFOLIO CHANGES Preferred Dividends Covered -- New Holdings of Selected Industries, Inc., Revealed. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/demands-reparations-end-lansbury-says-britain-must-cease-collecting.html | DEMANDS REPARATIONS END; Lansbury Says Britain Must Cease Collecting and Paying Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/new-boston-postoffice-started.html | New Boston Postoffice Started. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/jacob-d-lit-in-control-again.html | Jacob D. Lit in Control Again. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/c-ffl-oelrichs-dies-o-at-73-in-newport-retired-broker-long-a-leader.html | C. ffl. OELRICHS DIES o AT 73 IN NEWPORT; Retired Broker, Long a Leader in Social Life, Belonged to a. Notable Family. ONCE AN AMATEUR COWBOY In His Youth H1/2 Had Been Expert as a HorsemanuWas th1/2 Father ; ef Michael Strange, Playwright. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/david-c-pendrigh-joint-editorinchief-of-reuter8-news-agency-dies-in.html | DAVID C. PENDRIGH.; Joint Editor-in-chief of Reuter'8 News Agency Dies in London. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/differ-on-changes-in-building-code-many-realty-dealers-say-new.html | DIFFER ON CHANGES IN BUILDING CODE; Many Realty Dealers Say New Provisions Would Be Spur to Construction. QUEENS GROUPS OPPOSED Contend Industrial Structures Would Coat More -- Wide Revision of Theatre Regulations. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/increase-by-columbia-gas-capital-raised-to-125000000-and-31250000.html | INCREASE BY COLUMBIA GAS; Capital Raised to $125,000,000 and 31,250,000 Shares Authorized. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/ask-500000-in-movie-suit-corse-payton-and-author-charge-over-the.html | ASK $500,000 IN MOVIE SUIT.; Corse Payton and Author Charge "Over the Hill" Was Pirated. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/dill-fights-to-end-radio-doubling-up-would-confine-wave-length-to.html | DILL, FIGHTS TO END RADIO 'DOUBLING UP'; Would Confine Wave Length to One Station Within a Radius of 2,300 Miles. PROPOSES CHANGE IN LAW In Senate Talks He Urges Treaty With Canada, Cuba and Mexico to End "Channel" Racketeering. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/russian-army-perturbs-french.html | Russian Army Perturbs French. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/opposes-more-cuts-in-state-budget-mark-graves-tells-publishers-at.html | OPPOSES MORE CUTS IN STATE BUDGET; Mark Graves Tells Publishers at Lake Placid Districts Would Lose School Funds. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/gen-lindsey-to-go-to-fort-knox.html | Gen. Lindsey to Go to Fort Knox. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/st-lawrence-parley-continues.html | St. Lawrence Parley Continues. | True | Special to The New York Times. | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/st-johns-halts-georgetown-2726-field-goal-in-last-three-seconds-of.html | ST. JOHN'S HALTS GEORGETOWN, 27-26; Field Goal in Last Three Seconds of Game at Washington Wins for the Brooklyn Five. TRIUMPH ON SLOTT'S SHOT Visiting Guard's Sensational Play Features -- Tallies Seven Bas- kets and One Foul. | True | Special To The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/world-navigators-safe-estonian-brothers-in-24foot-yacht-reach.html | WORLD NAVIGATORS SAFE; Estonian Brothers in 24-Foot Yacht Reach English Harbor as Ships Hunt. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/an-eloquent-and-stirring-performance-of-siegfried-under-bodanzky-at.html | An Eloquent and Stirring Performance of "Siegfried" Under Bodanzky at the Metropolitan. | True | By Olin Downes. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/title-won-by-ford-at-reading-traps-breaks-tie-with-tobias-martin-to.html | TITLE WON BY FORD AT READING TRAPS; Breaks Tie With Tobias, Martin to Annex Eastern Amateur Wing Shooting Honors. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/moravian-women-score-triumph-over-albright-six-at-basketball-by.html | MORAVIAN WOMEN SCORE.; Triumph Over Albright Six at Basketball by 23-13. | True | Special to The New YorK Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/speed-vs-safety.html | SPEED VS. SAFETY. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/yale-freshmen-elect-herrick.html | Yale Freshmen Elect Herrick. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/rev-henry-a-lewis-dead-of-pneumonia-greatgrandson-of-tutor-to-step.html | REV. HENRY A. LEWIS DEAD OF PNEUMONIA; Great-Grandson of Tutor to Step-children of WashingtonuDescen-dant of Jonathan Edwards. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/bal-guignol-given-in-spirited-setting-roof-of-varicolored-balloons.html | BAL GUIGNOL GIVEN IN SPIRITED SETTING; Roof of Varicolored Balloons Lends Novel Effect -- Stage Stars Appear in Specialties. Benefit Dance at Ritz-Carlton Attracts Many From the Younger Social Set. BRILLIANT SCENE OFFERED | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/rutgers-prep-prevails-turns-back-montclair-academys-quintet-by-24.html | RUTGERS PREP PREVAILS.; Turns Back Montclair Academy's Quintet by 24 to 8. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/cffarles-e-stratton-boston-lawyer-dies-onetime-chairman-of-park-com.html | CffARLES E. STRATTON, BOSTON LAWYER, DIES; One-Time Chairman of Park Com-missioners and a Leader in State Democratic Party. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/constructive-interna-tionalism.html | CONSTRUCTIVE INTERNA-TIONALISM. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/mexican-squad-limited-to-60.html | Mexican Squad Limited to 60. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/mrs-vincent-p-beardsley-mother-of-noted-british-artist-of-the.html | MRS. VINCENT P. BEARDSLEY; Mother of Noted British Artist of the "Nineties" Is Dead at 85. | True | Wireless to THH NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/weather-halts-colgate-hockey.html | Weather Halts Colgate Hockey. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/panama-to-have-an-army-cabinet-approves-plan-for-a-force-of-250-men.html | PANAMA TO HAVE AN ARMY.; Cabinet Approves Plan for a Force of 250 Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/st-anns-academy-defeats-mburney-quintet-carries-off-victory-2613-by.html | ST. ANN'S ACADEMY DEFEATS M'BURNEY; Quintet Carries Off Victory, 26-13, by Strong Offensive in Second Half. REGIS HIGH DOWNS ORATORY Summit Team Overwhelmed, 46-14, on Victors' Court, Del Guercio Leading In Scoring. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/orders-city-job-restored-court-decides-education-board-must.html | ORDERS CITY JOB RESTORED; Court Decides Education Board Must Reinstate Inspector. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/argentine-paper-issue-proposed.html | Argentine Paper Issue Proposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/diversion-of-funds-defended-by-farley-now-will-take-all-sheriff.html | DIVERSION OF FUNDS DEFENDED BY FARLEY; 'NOW WILL TAKE ALL'; Sheriff Tells Committee He Made Grave Error in Giving Up Any Accruals. CLERK ADMITS "ERASURES" Testifies He Thought His Books Would Be Neater -- Lays Tak-ing of Interest to 'Depression.' CULKIN FACES GRAND JURY Grain Also Orders Action Against City Marriage Clerk -- Hastings Appeal Is Argued. PARLEY IS DEFIANT OH DIVERTING FUNDS | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/tasmania-bats-164-runs.html | Tasmania Bats 164 Runs. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/cincinnati-trio-scores-over-yale-aided-by-tengoal-handicap-ohio.html | CINCINNATI TRIO SCORES OVER YALE; Aided by Ten-Goal Handicap, Ohio Polo Team Triumphs by 24 to 18 1/2. PICKS STARS FOR VICTORS Accounts for Six of His Side's Goals -- Baldwin and Mills Lead Eli Attack. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/dry-league-is-sued-by-poland-for-fees-as-counsel-to-state-group-he.html | DRY LEAGUE IS SUED BY POLAND FOR FEES; As Counsel to State Group, He Seeks $8,084 for Services in 1929 and 1930. MOVED TO MASSACHUSETTS Organization, In General Denial, Says He Was Not Hired, or If He Was, He Did No Work. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/mr12-walter-r-okesen.html | Mr1/2. Walter R. Okesen. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/sears-roebuck-co-cut-prices.html | Sears, Roebuck & Co. Cut Prices. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/centring-on-relief-president-refuses-to-talk-candidacy-ban-on.html | CENTRING ON RELIEF, PRESIDENT REFUSES TO TALK CANDIDACY; Ban on Politics at White House Follows Enthusiasm of Party Chiefs Calling Earlier in Day. BURKE REVEALS DECISION After a Second Visit to Hoover, He Obeys New Order, but Says Primary Drive Will Go On. OKLAHOMA IS PROMISED Hurley Forecasts Pledged Delega tion -- Mrs. Carter Tells the Presi-dent Kansas Is for Him. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/police-quell-strike-of-hialeah-employes-shot-fired-at-one-brings.html | POLICE QUELL STRIKE OF HIALEAH EMPLOYES; Shot Fired at One Brings End to Disturbances Caused by 400 Stable Hands. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/john-s-c-henderson-i.html | John S. C. Henderson. I | True | Special to The New York Times. | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/rumania-seizes-arms-ship-munitions-are-said-to-have-been-consigned.html | RUMANIA SEIZES ARMS SHIP.; Munitions Are Said to Have Been Consigned to Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/17302371-in-loans-floated-this-week-new-financing-compares-with.html | $17,302,371 IN LOANS FLOATED THIS WEEK; New Financing Compares With $257,001,000 in Like Period of 1931. FOUR ISSUES MARKETED Offering of $1,900,000 Passaic (N.J.) Serial 6 Per Cents Quickly Oversubscribed. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/seth-parkers-film-bow.html | Seth Parker's Film Bow. | True | A.D.S. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/farm-group-offers-drastic-tax-plans-federation-urges-increases-in.html | FARM GROUP OFFERS DRASTIC TAX PLANS; Federation Urges Increases in Estate and Income Levies and Tax on Foreign Investments. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/may-waive-hearing-for-mrs-fortescue-defense-attorney-indicates-four.html | MAY WAIVE HEARING FOR MRS. FORTESCUE; Defense Attorney Indicates Four in Honolulu Case Will Not Be in Court Till Indictment. NEW GRAND JURY MEETS Territory Officials Welcome Federal Inquiry, but City Attorney Sees Plot to Oust Him. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/guilty-of-fleecing-idle-agency-operator-faces-sentence-to-day-his.html | GUILTY OF FLEECING IDLE.; Agency Operator Faces Sentence To- day -- His Partner to Be Tried. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/use-of-sugar-falls-22-per-cent-in-year-people-in-the-united-states.html | USE OF SUGAR FALLS 2.2 PER CENT IN YEAR; People in the United States Consumed 124,173 Tons Less of Refined Products. CANE REFINING DECLINES Increase Reported in Sales of Beet and Foreign Materials -- Price Margin Narrowed. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/holds-up-ford-wage-data-geneva-labor-body-acts-after-pro-tests-from.html | HOLDS UP FORD WAGE DATA.; Geneva Labor Body Acts After Pro- tests From Government. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/canadian-trials-on-monday.html | Canadian Trials on Monday. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/viability-the-word-low-deathrate-does-not-neces-sarily-mean-a.html | VIABILITY THE WORD.; Low Death-Rate Does Not Neces- sarily Mean a Healthy People. | True | WALTER G. BOWERMAN. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/four-held-in-vienna-as-murder-plotters-one-heimwehr-man-tried-to.html | FOUR HELD IN VIENNA AS 'MURDER' PLOTTERS; One Heimwehr Man Tried to Borrow a Pistol -- Seven Socialists Seized for Owning Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/reply-to-capones-appeal.html | Reply to Capone's Appeal. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/flat-houses-lead-new-jersey-sales-multifamily-structures-in-jersey.html | FLAT HOUSES LEAD NEW JERSEY SALES; Multi-Family Structures in Jersey City and Hoboken Attract Investors. OLD FARMHOUSE CONVEYED Taxpayer and Several Dwellings Also Figure in Day's Trading Reported by Brokers. | True | | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/stop-gap-triumphs-over-high-pockets-takes-lead-at-rise-of-barrier.html | STOP GAP TRIUMPHS OVER HIGH POCKETS; Takes Lead at Rise of Barrier and Holds It All the Way to Win by Six Lengths. VAGABOND THIRD TO FINISH Victor, Well Supported in Betting, Pays $6.80 -- Daily Combination Returns $91 for $2. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/canadas-gold-above-limit-total-of-66900148-is-above-the-legal.html | CANADA'S GOLD ABOVE LIMIT.; Total of $66,900,148 Is Above the Legal Coverage Requirements. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/japanese-to-stay-away-from-harbin-tokyo-has-fixed-policy-not-to.html | JAPANESE TO STAY AWAY FROM HARBIN; Tokyo Has Fixed Policy Not to Quarrel With Russia and China at Same Time. SOVIET CREDIT QUESTION UP Plan for Loan of 50,000,000 Yen for Purchases Was Rejected by Wakatsuki Government. | True | By Hugh Byas.special Cable To the New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/germans-reconsider-refusal-will-send-sextet-to-olympics.html | Germans Reconsider Refusal; Will Send Sextet to Olympics | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/counting-the-crowds.html | Counting the Crowds. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/compensation-act-upheld-supreme-court-indicates-new-york-boards.html | COMPENSATION ACT UPHELD; Supreme Court Indicates New York Board's Findings Are Final. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/mrs-gandhi-jailed-asks-longer-term-six-weeks-in-prison-will-not.html | MRS. GANDHI JAILED; ASKS LONGER TERM; Six Weeks in Prison Will Not Quiet Her, She Says -- Fourteen Weeks for Miss Patel. MALAVIYA URGES A PARLEY Pandit Gables MacDonald Gandhi "Craves Peace" -- Juvenile Civil Resisters Trouble Police. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/engine-falls-in-panama-canal-driver-escapes-through-window.html | Engine Falls in Panama Canal; Driver Escapes Through Window | True | Special Cable to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/briton-plans-ascent-of-peak-in-kashmir-frank-smy-the-head-of-mt.html | BRITON PLANS ASCENT OF PEAK IN KASHMIR; Frank Smy the, Head of Mt. Kamet Expedition, Organizing Assault Upon Vagana Parbat. | True | Wireless to THE NEW YORK TIMES. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/destroyer-rammed-by-vessel-at-sea-plates-stove-in-but-93-on-the.html | DESTROYER RAMMED BY VESSEL AT SEA; Plates Stove In, but 93 on the Coast Guard Ship Escape With a Few Injuries. 5 CRAFT RACE TO RESCUE Freighter That Was in Crash in Fog Is Towing Damaged Boat by Stern to New London. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/brookline-team-wins-at-curling-country-club-no-1-conquers.html | BROOKLINE TEAM WINS AT CURLING; Country Club No. 1 Conquers Winchester No. 2, 22-3, as Stockton Cup Test Opens. UTICA QUARTET IS BEATEN Is Eliminated by Country Club No. 2, 13 to 10 -- Second Cale- donia Rink Advances. | True | Special to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/thomac-nelson-fetherston.html | Thomac Nelson Fetherston. | True | Svecial to The New York Times. | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/j-e-tracy-dead-at-55-horticulture-expert-was-m-the-federal.html | J. E. TRACY DEAD AT 55; HORTICULTURE EXPERT; Was m the Federal Agricultural Bureau 23 YearsuDescendant of Rev. Jonathan Edwards. | True | SpectaZ to The New York Times. | C1B 141518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/acceptance-dealers-cut-rates-18-of-1-reduction-on-60-and-90day.html | ACCEPTANCE DEALERS CUT RATES 1/8 OF 1%; Reduction on 60 and 90-Day Paper, Third Drop This Week, Results From Heavy Demand. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/roxy-returns-soon-to-broadcasting-makes-announcement-as-he-tells.html | ROXY RETURNS SOON TO BROADCASTING; Makes Announcement as He Tells Woman's Forum About Radio City Enterprises. | True | | C1B 141518 |
| 1932-01-16 | 1932-01-16 | https://www.nytimes.com/1932/01/16/archives/-spring-ending-here-snow-in-los-angeles-freezing-temperatures-are.html | ' SPRING' ENDING HERE; SNOW IN LOS ANGELES; Freezing Temperatures Are Due Tonight After Three Days of Nearly Summer Heat. WESTERN RECORDS BROKEN Southern California's Snow the First Known There, While the East Has None for Sports. SIXTH MILD WINTER HERE But Scarr Explains That Climate Is Not Changing -- Nature Will Even Up With Excessive Cold. | True | | C1B 141518 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/yale-cub-fencers-lose-defeat-by-loomis-98-first-for-elis-in-three.html | YALE CUB FENCERS LOSE.; Defeat by Loomis, 9-8, First for Elis in Three Seasons. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/indiana-limestone-co-reports.html | Indiana Limestone Co. Reports. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/snake-hunting-in-zululand.html | SNAKE HUNTING IN ZULULAND | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/wh-merrall-dead-noted-merchant-president-for-last-twenty-years-of.html | W.H. MERRALL DEAD; NOTED MERCHANT; President for Last Twenty Years of Grocery Firm of Acker, Merrall & Condit. FATHER FOUNDED COMPANY Was Also Vice President of Henry Maillard, Inc., and an Official of Real Estate Corporations. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mrs-em-biddle-on-alaskan-trek.html | Mrs. E.M. Biddle on Alaskan Trek. | True | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/yale-buys-hotchkiss-lots-hillhouse-avenue-property-in-new-haven.html | YALE BUYS HOTCHKISS LOTS; Hillhouse Avenue Property in New Haven Acquired for $100,000. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/rosa-ponselle-in-ii-trovatore.html | Rosa Ponselle in 'Il Trovatore.' | True | By Olin Downes. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/costa-ricas-yield-of-coffee-smaller-estimates-of-crop-range-front.html | COSTA RICA'S YIELD OF COFFEE SMALLER; Estimates of Crop Range Front 50,000 to 75,000 Bags Less Than Last Year. HARVEST NOW AT HEIGHT Lower Prices Believed to Mean Load to Growers of as Much as $2,250,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/pekingese-show-carded-tomorrow-annual-exhibition-to-be-held-at.html | PEKINGESE SHOW CARDED TOMORROW; Annual Exhibition to Be Held at Hotel Roosevelt Will Open Eastern Season. 230 ENTRIES ARE LISTED Total Exceeds Mark of Last Three Years -- Good Entry for Spaniel Event -- Other Dog News. | True | By Vernon van Ness. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/dawes-put-on-smithsonian-board.html | Dawes Put on Smithsonian Board. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/books-and-authors.html | Books and Authors | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/ccny-swimmers-bow-to-navy-4625-middies-take-all-except-three-firsts.html | C.C.N.Y. SWIMMERS BOW TO NAVY, 46-25; Middies Take All Except Three Firsts to Triumph in League Contest at Annapolis. KRAMER IS LAVENDER STAR Finishes In Front In Two Tests -- Academy Team Also Victor at Water Polo, 55 to 17. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/harvard-trio-wins-polo-veteran-hurt-brig-gen-needham-injured-as-his.html | HARVARD TRIO WINS; POLO VETERAN HURT; Brig. Gen. Needham Injured as His Team, 101st Field Artillery, Bows, 10 1/2-8. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/savings-bank-accounts-up-deposits-off-7698212.html | Savings Bank Accounts Up, Deposits Off $7,698,212 | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/penn-state-boxers-score-beat-dartmouth-61-taking-three-bouts-by.html | PENN STATE BOXERS SCORE.; Beat Dartmouth, 6-1, Taking Three Bouts by Knockouts. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/milford-winner-2215-defeats-arnold-college-quintet-for-sixth.html | MILFORD WINNER, 22-15.; Defeats Arnold College Quintet for Sixth Straight Victory. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/82-class-to-attend-butler-day-dinner-44-fellowstudents-to-join-in.html | '82 CLASS TO ATTEND BUTLER DAY DINNER; 44 Fellow-Students to Join in Marking 30th Anniversary of Columbia President. TRIBUTE TO BE WORLD-WIDE Statesmen and Scholars Will Send Their Greetings, and Diners in Other Cities Will Hear Broadcast. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/city-presses-banks-to-lend-32500000-needed-wednesday-decision.html | CITY PRESSES BANKS TO LEND $32,500,000 NEEDED WEDNESDAY; Decision Probable Today at a Meeting at Which Mayor Will List Savings in Prospect. FARE QUESTION PUT ASIDE Confidence Shown That Debts This Month Will Be Met by Bankers' Instalments. SLASHES OF MANY MILLIONS Delaney Adds Large Sums to Total by Retrenchments on Tube and Subway Construction. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/annie-russell-also-hears-the-call.html | ANNIE RUSSELL ALSO HEARS THE CALL | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/kansas-city-trade-quiet-but-holiday-sales-figures-uphold-optimistic.html | KANSAS CITY TRADE QUIET.; But Holiday Sales Figures Uphold Optimistic Predictions. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/princeton-prep-victor-opens-basketball-season-by-defeating-alumni.html | PRINCETON PREP VICTOR.; Opens Basketball Season by Defeating Alumni Five, 38-25. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bronx-h-c-sextet-downs-nyac-21-winged-foot-skaters-avert-shutout-in.html | BRONX H. C. SEXTET DOWNS N.Y.A.C, 2-1; Winged Foot Skaters Avert Shutout in Last Half Minute of Contest. TRIMARCO SCORING STAR Count In First Period Robinson in Second, Chase Getting Both Assists. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/canada-completes-laboratory-plant-ottawa-institution-will-provide.html | CANADA COMPLETES LABORATORY PLANT; Ottawa Institution Will Provide Link Between Theoretical Science and Industry. COST $3,000,000 TO EQUIP Will Be Directed by the National Research Council, Which Has Done Valuabls Work. | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/col-wa-taylor-heads-state-militia-body-association-of-buffalo.html | COL. W.A. TAYLOR HEADS STATE MILITIA BODY; Association of Buffalo Convention Opposes Reducing Drills and Summer Camp Time. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/air-mail-stamps-on-view-wednesday-24cent-issue-with-inverted-centre.html | AIR MAIL STAMPS ON VIEW WEDNESDAY; 24-Cent Issue With Inverted Centre Will Be Shown at Exhibition Here. COLLECTIONS WIN HONORS Two United States Lots and One of Lombardy Lead in Competition -- Turkish Series on Display. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/hitler-is-acquitted-on-slander-charge-declares-he-cannot-shoulder.html | HITLER IS ACQUITTED ON SLANDER CHARGE; Declares He Cannot Shoulder Responsibility for Everything Printed In His 70 Papers. EDITOR IS FOUND GUILTY "Nazi" Leader Proves He Didn't Pen Attack Calling Ex-Head of His Storm Troops a Stool Pigeon. | True | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bronx-murder-laid-to-boston-prisoner-detectives-think-wounded-rum.html | BRONX MURDER LAID TO BOSTON PRISONER; Detectives Think Wounded Rum Runner Is Schottenfeld, Wanted for Killing Alshwang. ADMITS "RIDE" SHOOTING New York Witnesses Will Try to Identify Dead Gunman as One of Levine Foes. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/st-petersburg-balls.html | ST. PETERSBURG BALLS. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/tastes-of-a-skipper-shown-by-trophies-walls-of-capt-pugnets-cabin.html | TASTES OF A SKIPPER SHOWN BY TROPHIES; Walls of Capt. Pugnet's Cabin Reveal Him as Artist and Fencer -- A Pianist Also. BAY ONCE WAS FROZEN OVER Ice Dawn to Governors Island Was Cleared by Accident to Ship -- When Fishing Was Harbor Sport. | True | By George F. Horne. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/politics-go-on-the-air-spellbinders-and-red-fire-pass-from-the.html | POLITICS GO ON THE AIR; Spellbinders and Red Fire Pass From the Scene as Radio Activity Spreads -- Plans for 1932 Campaign | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/france-shuts-out-most-of-our-radios-in-drastic-decree-threefourths.html | FRANCE SHUTS OUT MOST OF OUR RADIOS IN DRASTIC DECREE; Three-fourths of Our Sales There Cut Off and Dealers Allege Discrimination. DUTCH TRADE IS FAVORED Monthly Quota of 79.2 Tons Allowed Holland, 50 for Germany and 16.6 for Us. IMPORTERS MAKE PROTESTS Complaints Are Lodged With Embassy and Will Be Repeated In Washington. FRANCE SHUTS OUT MOST OF OUR RADIOS | | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bankers-criticized-on-dictation-move-industrial-democracy-league.html | BANKERS CRITICIZED ON 'DICTATION' MOVE; Industrial Democracy League Hears Blanshard Score Stand on Fare and Job Relief. FEDERAL BOND ISSUE URGED W.H. Matthews, In Message, Says Aid to Banks "Fixes Things Only at Top" -- Dr. Haney Combats Views. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/chinese-official-a-suicide-died-by-own-hand-rather-than-mulct.html | CHINESE OFFICIAL A SUICIDE; Died by Own Hand Rather Than Mulct People to Support Troops. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/venzke-is-victor-in-jefferson-meet-runs-brilliantly-to-conquer.html | VENZKE IS VICTOR IN JEFFERSON MEET; Runs Brilliantly to Conquer Crowley by 40 Yards in 1,500-Meter Race. MENAKER IS SPRINT STAR Tates 100-Yard Final and 100-Meter Heat in Series -- Spitz Leaps 6 Feet 6 Inches. | True | By Arthur J. Daley. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/jamaicas-sextet-after-sixth-title-defending-champion-has-chance-to.html | JAMAICA'S SEXTET AFTER SIXTH TITLE; Defending Champion Has Chance to Capture P. S. A. L. Crown Again on Friday. WILL PLAY MANUAL'S TEAM Four Victories and Two Ties Comprise Record to Date -- Stuyvesant to Meet Jefferson. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/record-in-ontario-for-gold-in-1931-output-of-42696453-was-7177591.html | RECORD IN ONTARIO FOR GOLD IN 1931; Output of $42,696,453 Was $7,177,591 Greater Than the Total in 1930. 5,006,522 TONS TREATED Ore Showed Increase of 1,059,899 Tons -- December Production Largest for a Month. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/hartford-trio-wins-turns-back-westfield-polo-club-by-score-of-14-to.html | HARTFORD TRIO WINS.; Turns Back Westfield Polo Club by Score of 14 to 10 1/2. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-sources-of-air-pollution-and-methods-of-regulating-it-study-of.html | THE SOURCES OF AIR POLLUTION AND METHODS OF REGULATING IT; Study of the Causes and Effects of the Nuisance Shows That Damage Is Wrought by Invisible Particles and Gases | True | By H.b. Meller. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/colby-urges-nation-to-study-franklin-he-says-colonial-leaders-views.html | COLBY URGES NATION TO STUDY FRANKLIN; He Says Colonial Leader's Views Would Throw Light on Problems of Today. ANNIVERSARY MARKED HERE Walker Issues Proclamation Calling fop Observance -- Wreaths Placed on Park Row Statue. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/sudden-growth-due-in-grocery-chains-spurt-in-number-of-voluntary.html | SUDDEN GROWTH DUE IN GROCERY CHAINS; Spurt in Number of Voluntary Groups Is Likely This Year, V.H. Pelz Says. MANY WILL PROVE UNSOUND Feels Hurried Attempts by Jobbers to Organize for Own Protection Will Doom Large Percentage. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/pinehurst-golf-postponed.html | Pinehurst Golf Postponed. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/japanese-set-out-to-avenge-defeat-column-leaves-chinchow-to-clear.html | JAPANESE SET OUT TO AVENGE DEFEAT; Column Leaves Chinchow to Clear Way to Border of Jehol Province. DRIVE BY CHANG EXPECTED Civil War in Harbin Region Ends, Apparently in Defeat of Forces Inimical to Japan. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/most-roads-postpone-orders-for-rails-only-six-have-bought-for-needs.html | Most Roads Postpone Orders for Rails; Only Six Have Bought for Needs in 1932 | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/explain-rosenwald-bond-counsel-say-court-requires-it-though-will.html | EXPLAIN ROSENWALD BOND.; Counsel Say Court Requires It, Though Will Does Not. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/robert-e-cahill.html | Robert E. Cahill. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bank-debits-higher-outside-new-york-rise-for-week-but-are-below.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week, but Are Below Year Ago -- Reserve Loans and Discounts Fall Slightly. TIME MONEY RATES GO UP Bonds Advance, but Stocks and Wholesale Prices Decline -- Business Failures Increase. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/otto-thanks-austrians-says-villagers-in-honoring-him-forged-a-link.html | OTTO THANKS AUSTRIANS; Says Villagers, in Honoring Him, Forged a Link Not to Be Broken. | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/car-jumps-track-mounts-sidewalk-trolley-skids-20-feet-at-white-and.html | CAR JUMPS TRACK, MOUNTS SIDEWALK; Trolley Skids 20 Feet at White and Centre Streets, Crashing Into Criminal Court Fence. THREE ABOARD ARE UNHURT Rails Torn Up and Traffic Delayed for Several Hours -- Defect in Track Blamed for Mishap. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/sees-way-to-regain-our-foreign-trade-head-of-underwood-elliott.html | SEES WAY TO REGAIN OUR FOREIGN TRADE; Head of Underwood Elliott Fisher Co. Urges Tariff Cuts and War-Debt Changes. PESSIMISTS ARE CRITICIZED Ending of Retaliations for Levies on Imports Is Viewed as Among Possibilities. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/cynthia-pratt-to-wed-w-mk-laughlin-engagement-is-announced-by-mrs-c.html | CYNTHIA PRATT TO WED W. M'K. LAUGHLIN; Engagement Is Announced by Mrs. C. A. Cartwright, Mother of the Bride-to-Be. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/city-college-five-victor-by-3120-turns-back-manhattan-for-its-ninth.html | CITY COLLEGE FIVE VICTOR BY 31-20; Turns Back Manhattan for Its Ninth Triumph of Season as 4,000 Look On. DAVIDOFF LEADS THE WAY Veteran Guard Accounts for 17 Points on 7 Field Goals and 3 Fouls. VICTORS AHEAD AT HALF Outplay Traditional Rivals All the Way in Encounter at 102d Engineers Armory. CITY COLLEGE FIVE VICTOR BY 31-20 | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mra-catherine-rosencrance-j.html | Mra. Catherine Rosencrance. j | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/new-clinic-to-aid-retarded-pupils-child-guidance-bureau-starts-wide.html | NEW CLINIC TO AID RETARDED PUPILS; Child Guidance Bureau Starts Wide Program Next Month to Correct Maladjustment. RULES FOR PARENTS GIVEN Director Goldrich Enlists Help of Teachers and Welfare Agencies to Foster Mental Health. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/from-fantinlatour-to-surrealisme-museum-of-french-art-the-new.html | FROM FANTIN-LATOUR TO SURREALISME; Museum of French Art -- The "New Objectivity" Leads Hither and Yon -- "Super" Art at Julien Levy's -- The Week in Brief | True | By Edward Alden Jewell. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/colgate-beats-union-swimming-team-takes-dual-meet-by-4625-score.html | COLGATE BEATS UNION.; Swimming Team Takes Dual Meet by 46-25 Score. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-yiddish-stage-a-hit-and-a-moral.html | THE YIDDISH STAGE: A HIT AND A MORAL | True | By William Sohack. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/byrd-reveals-he-has-ship-for-new-polar-trip-to-spend-winter-in.html | Byrd Reveals He Has Ship for New Polar Trip; To Spend Winter in Interior of Antarctica | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/young-republicans-engage-minnesota-organization-is-out-to-see-that.html | YOUNG REPUBLICANS ENGAGE MINNESOTA; Organization Is Out to See That Party Gets Back on State's Political Map. NOT STRONG FOR HOOVER Sidestep National Issues Except Dry Law, on Which They Satisfy Both Sides. | True | By Charles B. Cheney.editorial Correspondence, The New York Times | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/ingwersen-to-become-assistant-to-jones-agrees-to-join-football.html | INGWERSEN TO BECOME ASSISTANT TO JONES; Agrees to Join Football Coaching Staff at Louisiana State -- Former Iowa Mentor. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/banana-contracts-curtailed.html | Banana Contracts Curtailed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/americans-first.html | AMERICANS FIRST | True | C.M. GOETHE. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/municipal-bonds-now-hard-to-place-bankers-declining-to-take-new.html | MUNICIPAL BONDS NOW HARD TO PLACE; Bankers Declining to Take New Issues, as Even 6% Interest Fails to Attract Demand. SHORT-TERM LOANS HALTED Resale Also Difficult as Supply Becomes Too Great, and Wall St. Funds Are Inadequate. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/buffalo-victor-24-to-21-turns-back-st-lawrence-quintet-on-home.html | BUFFALO VICTOR, 24 TO 21.; Turns Back St. Lawrence Quintet on Home Court. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/palm-beach-colonists-busy-with-town-planning.html | PALM BEACH; Colonists Busy With Town Planning | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/gen-honjos-staff-takes-war-calmly-headquarters-goes-to-bed-early.html | GEN. HONJO'S STAFF TAKES WAR CALMLY; Headquarters Goes to Bed Early Leaving Reports From the Front for Next Morning. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/activities-of-musicians-here-and-afield-ljungberg-and-borgioli-to.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Ljungberg and Borgioli to Make Metropolitan Debut -- Langley's New Symphony -- Other Items | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/first-inaugural-is-here-vivid-pageantry-of-citys-early-days-to-mark.html | 'FIRST INAUGURAL' IS HERE; Vivid Pageantry of City's Early Days to Mark Friday's Dance of Beaux-Arts Society | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/alfonso-xiii-in-a-loyal-biography-an-authorized-life-which-on-its-p.html | Alfonso XIII in a Loyal Biography; An "Authorized" Life Which on Its Political Side Is an Elaborate Defense of the Spanish Monarch EVERY JNCB A KINO. AL,FON-3O XIII. A. Study in Monarchy. By H. R. H. Princess Filar of Bavaria and Major Desmond Chapman-Buston. New York: B. P. Button & Co. $5. | True | By L.v. Updegraff | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/stimson-may-bare-foreign-loan-files-after-defending-course-to.html | STIMSON MAY BARE FOREIGN LOAN FILES; After Defending Course to Senate Committee, He Says He Will Consider Demand. HIS RECORDS OVERHAULED Johnson of California Quick to Deny Part in Tampering With State Department Letters. STIMSON MAY BARE FOREIGN LOAN FILES | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bankers-abandon-debt-parley-with-hungary-interest-on-her-shortterm.html | Bankers Abandon Debt Parley With Hungary; Interest on Her Short-Term Loans Is Unpaid; BANKERS ABANDON HUNGARY DEBT TALK | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mrs-wightman-dethroned-by-mrs-holman-in-massachusetts-squash.html | Mrs. Wightman Dethroned by Mrs. Holman In Massachusetts Squash Racquets Final | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/italy-fixes-budget-at-1055000000-deficit-of-76000000-seen-for-year.html | ITALY FIXES BUDGET AT $1,055,000,000; Deficit of $76,000,000 Seen for Year Starting July 1, Despite Downward Reyislon. INDUSTRIES REORGANIZED Decree Setting Up Compulsory Steel Consortium Follows Closely Upon Shipping Mergers. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/moose-harbor-now-moosonee.html | Moose Harbor Now Moosonee. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/blair-academy-36-colby-30.html | Blair Academy, 36; Colby, 30. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/four-slain-in-affray-at-kentucky-church-another-is-fatally-shot.html | FOUR SLAIN IN AFFRAY AT KENTUCKY CHURCH; Another Is Fatally Shot When Mountain Families Fight Over Wrong to Girl. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bars-american-actor-britain-forbids-new-role-to-ben-welden-who-may.html | BARS AMERICAN ACTOR.; Britain Forbids New Role to Ben Welden, Who May Take Out Papers | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/beverley-favored-for-roosevelt-job-attorney-general-of-porto-rico.html | BEVERLEY FAVORED FOR ROOSEVELT JOB; Attorney General of Porto Rico Would Make Good Governor, Many Believe. POLITICIANS URGE NATIVE But Admit Islander Would Have Hard Time -- Barcelo Editorial Assails the Colonel. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mrs-frederick-w-miller.html | Mrs. Frederick W. Miller. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/candles-as-clocks-at-auctions.html | CANDLES AS CLOCKS AT AUCTIONS | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/lack-of-ice-again-stops-exeter.html | Lack of Ice Again Stops Exeter. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/slight-reaction-in-stocks-advances-and-declines-in-bonds.html | Slight Reaction in Stocks; Advances and Declines in Bonds; Agricultural Prices Rise. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/to-seek-rayon-accord-european-syndicate-will-ask-french-to-join-at.html | TO SEEK RAYON ACCORD.; European Syndicate Will Ask French to Join at Amsterdam. | True | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/state-courses-for-farmers.html | State Courses for Farmers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/osmena-reiterates-plea-of-philippines-commenting-on-appointment-of.html | OSMENA REITERATES PLEA OF PHILIPPINES; Commenting on Appointment of Roosevelt, He Urges Need for Native Government. SAYS LAW IS TOO FLEXIBLE Acting President of Senate Asserts Each Governor Interprets It In a Different Manner. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/holds-advertising-can-stir-1932-buying-wa-thompson-tells-state.html | HOLDS ADVERTISING CAN STIR 1932 BUYING; W.A. Thompson Tells State Publishers That Preliminary Survey Shows This. GAIN IN ETHICS REVIEWED P. Appel Reports Progress in Enforcement of Code by Merchants -- Officers Are Re-elected. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/china-calls-on-league-to-halt-japanese-bombing-of-civilians.html | China Calls On League to Halt Japanese Bombing of Civilians | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/food-prices-down-16-per-cent-in-year-decline-was-2-per-cent-from.html | FOOD PRICES DOWN 16 PER CENT IN YEAR; Decline Was 2 Per Cent From Oct. 15 to Dec. 15, the Labor Department Reports. REDUCTION LARGER HERE City Ranked With Newark in Third Place With a Drop of 4 Per Cent in the Month. FOOD PRICES FELL 16 PER CENT IN YEAR | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/activities-in-georgia-colonies.html | ACTIVITIES IN GEORGIA COLONIES | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/miss-ladewig-wins-at-paterson-meet-scores-upset-m-capturing-50-yard.html | MISS LADEWIG WINS AT PATERSON MEET; Scores Upset m Capturing 50 Yard Dash in Interassociation Track Carnival. HIGH JUMP TO MISS SHILEY Miss MacDonald Is First in ShotPut -- Team Prize Is Taken by Nsw Jersey Contingent. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/senate-bill-reported-to-fix-mexican-quota-immigration-measure.html | SENATE BILL REPORTED TO FIX MEXICAN QUOTA; Immigration Measure Applying limit Termed "Insult" by Mexican Officials. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/canadian-general-urges-cut-in-arms-peace-treaties-are-useless-in.html | CANADIAN GENERAL URGES CUT IN ARMS; Peace Treaties Are Useless in Face of War Machines, Sir Arthur Currie Says Here. VINSON FOR A BIG NAVY Representative Asserts We Must Have a Force Sufficient to Conquer Any Foe. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/school-track-stars-to-race-in-us-title-meet-on-jan-27.html | School Track Stars to Race In U.S. Title Meet on Jan. 27 | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/where-are-they.html | Where Are They? | True | SHELDON F. ECKFELD. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/schoedsack-returns-from-india.html | SCHOEDSACK RETURNS FROM INDIA | True | By T. Walter Williams. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/hill-five-wins-3122-defeats-princeton-freshmen-by-rally-in-closing.html | HILL FIVE WINS, 31-22.; Defeats Princeton Freshmen by Rally In Closing Periods. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/suggestions-and-amendments.html | Suggestions and Amendments. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/father-cox-says-idle-will-form-third-party-and-he-may-run-55000.html | Father Cox Says Idle Will Form Third Party And He 'May Run'; 55,000 Cheer at Pittsburgh | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/foreclosure-suits-filed-two-are-against-properties-on-fifth-and.html | FORECLOSURE SUITS FILED.; Two Are Against Properties on Fifth and Eleventh Avenues. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/in-the-classroom-and-on-the-campus-despite-the-numbers-who-are.html | In the Classroom and On the Campus; Despite the Numbers Who Are Jobless, an Actual Shortage Is Found of Qualified Teachers of Commercial Education. | True | By Eunice Barnard. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/alexander-heeds-nations-warning-reshuffling-of-yugoslav-cabinet.html | ALEXANDER HEEDS NATION'S WARNING; Reshuffling of Yugoslav Cabinet Seen as First Move Toward Real Popular Rule. EXPECT GRADUAL PROCESS Discontent With Dictatorship Is Being Manifested With Ever-Increasing Boldness. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/newman-triumphs-3817-defeats-brooklyn-academy-quintet-at-lakewood.html | NEWMAN TRIUMPHS, 38-17.; Defeats Brooklyn Academy Quintet at Lakewood, Schaack Starring. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/class-basketball-teams-at-wells-college-busy-preparing-for.html | Class Basketball Teams at Wells College Busy Preparing for Intramural Campaign | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mr-metuchen-travels.html | MR. METUCHEN TRAVELS | True | H.J.M. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/piece-of-old-panama-trail-shipped-to-a-chicago-museum-las-cruces.html | PIECE OF OLD PANAMA TRAIL SHIPPED TO A CHICAGO MUSEUM; Las Cruces Stones, Path of Pirates and Forty-Niners. In Rosenwald Exhibit of Transportation History | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/easy-bankruptcy.html | EASY BANKRUPTCY. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/french-trade-off-in-1931-both-exports-and-imports-fell-leaving.html | FRENCH TRADE OFF IN 1931.; Both Exports and Imports Fell, Leaving $471,000,000 Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/choate-22-storm-king-21.html | Choate, 22; Storm King, 21. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/unsatisfied-wants.html | UNSATISFIED WANTS. | True | By Charles E. Mitchell, Chairman National City Bank, Addressing Stockholders At the Annual Meeting of the Institution. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-american-now-in-the-making-eight-men-who-are-students-of-our.html | THE AMERICAN NOW IN THE MAKING; Eight Men, Who Are Students of Our National Traits, Describe the Qualities Inherent in His Character and Picture the Influences That May Guide the Evolution of the Race to Come | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/still-more-trouble-from-the-balkans.html | STILL MORE TROUBLE FROM THE BALKANS | True | PHILIP CARR. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/willard-asks-unions-to-revive-railroads-appeals-at-chicago-parley.html | WILLARD ASKS UNIONS TO REVIVE RAILROADS; Appeals at Chicago Parley for Wage "Deduction" as Lever for Country's Recovery. WITH WIDER EMPLOYMENT But He Gives No Details as to Effect on Rail Labor Except Alternative of More Lay-Offs. APPLAUDED BY BOTH SIDES Union Chiefs, However, Are Silent on Plea of Roads' Spokesman for $250,000,000 "Blank Check." | True | By Louis Stark.special To the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/ontario-has-a-new-city.html | Ontario Has a New City. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/low-levels-hold-in-foreign-trade-good-crop-weather-and-a-slight.html | LOW LEVELS HOLD IN FOREIGN TRADE; Good Crop Weather and a Slight Rise in Grain Prices Cheer Argentina. BRAZIL COLLECTIONS GAIN General Business Tone in Canadian Prairie Provinces Shows a Steady Improvement. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/move-to-safeguard-teachers-salaries-38000-members-of-city-school.html | MOVE TO SAFEGUARD TEACHERS' SALARIES; 38,000 Members of City School System Asked to Give to Fund to Oppose Reduction. DRIVE LEADERS RETICENT Dr. Lasher Admits Campaign Has Begun, but Says Collection Is to Replenish Committee's Treasury. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/hoovers-in-caravan-over-arlington-span-they-informally-open-the-new.html | HOOVERS IN CARAVAN OVER ARLINGTON SPAN; They Informally Open the New $7,500,000 Memorial to Washington at the Capital. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/sweden-names-arms-delegation.html | Sweden Names Arms Delegation. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/williamsmit-game-off.html | Williams-M.I.T. Game Off. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/northwest-recovery-slow-minneapolis-reports-fair-store-and.html | NORTHWEST RECOVERY SLOW.; Minneapolis Reports Fair Store and Furniture Sales. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/finds-nearly-half-of-those-hurt-in-automobiles-are-cut-by-glass.html | FINDS NEARLY HALF OF THOSE HURT IN AUTOMOBILES ARE CUT BY GLASS | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/nanking-considers-breaking-with-japan-premier-and-foreign-minister.html | NANKING CONSIDERS BREAKING WITH JAPAN; Premier and Foreign Minister Said to Favor Move -- Declaration of War a Possibility. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/army-mittmen-triumph-score-over-the-mit-boxing-team-by-6-12-to-12.html | ARMY MITTMEN TRIUMPH.; Score Over the M.I.T. Boxing Team by 6 1/2 to 1/2. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/pool-retains-title-in-squash-racquets-plays-at-top-form-to-vanquish.html | POOL RETAINS TITLE IN SQUASH RACQUETS; Plays at Top Form to Vanquish Rawlins in Final Round of Metropolitan Tourney. GALLERY TAXES THE COURT Sees National Amateur Champion Score Impressively by 11-15, 15-13, 15-11, 15-3. | True | By Allison Danz1g. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/dinner-dance-given-for-katrin-r-vietor-mr-and-mrs-sm-rumbough-and.html | DINNER DANCE GIVEN FOR KATRIN R. VIETOR; Mr. and Mrs. S.M. Rumbough and Miss Elizabeth Rumbough Are Hosts at the St. Regis. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mallckucampbell.html | MallckuCampbell. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/navy-quintet-wins-from-duke-3625-lastperiod-rally-results-in.html | NAVY QUINTET WINS FROM DUKE, 36-25; Last-Period Rally Results in Victory for Middies After a Thrilling Contest. LOSERS IN FRONT AT HALF Sharpshooting of Chittenden and Loughlin Factors in Turning Back Southern Five. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bank-vault-yields-uncle-remus-relics-letters-from-mark-twain-to.html | BANK VAULT YIELDS "UNCLE REMUS" RELICS; Letters From Mark Twain to Joel Chandler Harris Found in Tin Trunk. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/amherst-swimmers-win-defeat-connecticut-aggies-in-dual-meet-by-5818.html | AMHERST SWIMMERS WIN.; Defeat Connecticut Aggies in Dual Meet by 58-18. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/500000-gain-in-radio-users-reported-in-germany-in-1931.html | 500,000 Gain in Radio Users Reported in Germany in 1931 | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/weekly-business-index-registers-increase-rise-in-automobile.html | Weekly Business Index Registers Increase; Rise in Automobile Production Pronounced | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/samarian-capital-found-under-ruins-discovery-of-walls-of-900-bc-in.html | SAMARIAN CAPITAL FOUND UNDER RUINS; Discovery of Walls of 900 B.C. in Palestine Ends Work of Excavators for Season. ROMANS BUILT OVER CITY Uncovering of Church Giving Story of John the Baptist Is One of the Year's Accomplishments. | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/auto-show-scores-attendance-record-business-booked-far-exceeds-that.html | AUTO SHOW SCORES ATTENDANCE RECORD; Business Booked Far Exceeds That of Last Year, Sloan Says as Exhibit Ends. OTHER LEADERS OPTIMISTIC Reeves and Miles, on Radio, Hail Response as Sign Revival Is Already Under Way. ADDED TAXES ARE OPPOSED Increase Would Imperil Work for 4,000,000 Employes, Official of National Chamber Asserts. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/nassau-program.html | NASSAU PROGRAM | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/romantic-movements-the-romantic-movement-in-germany-by-la.html | Romantic Movements; THE ROMANTIC MOVEMENT IN GERMANY. By L.A. Willoughby. 192 pp. New York: Oxford University Press. $2. POLISH ROMANTIC LITERATURE. By Julian Krzyżanowski. 317 pp. New York: E.P. Dutton & Co. $2.50. | True | By Horace Gregory | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/penn-swimmers-conquer-rutgers-capture-dual-meet-42-to-28-and-also.html | PENN SWIMMERS CONQUER RUTGERS; Capture Dual Meet, 42 to 28, and Also Win Water Polo Match, 51 to 37. SPENCE SETS POOL RECORD Takes 200-Yard Breast-Stroke Event In 2:38 2-10 -- Kramer Also Stars in League Event. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/noted-british-invalids-pat-patriotism-before-health.html | Noted British Invalids Pat Patriotism Before Health | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/have-we-overdone-frugality.html | HAVE WE OVERDONE FRUGALITY? | True | L.M. FISHER | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/peipingmukden-road-reported-cut.html | Peiping-Mukden Road Reported Cut. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/life-liberty-a-job-the-american-in-the-making-eight-who-have.html | "LIFE, LIBERTY, A JOB"; THE AMERICAN IN THE MAKING Eight Who Have Studied Our National Traits Describe Him and His Guiding Influences | True | By Simeon Strunsky | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/reserve-bank-fight-on-deflation-seen-cut-in-acceptance-rates-held.html | RESERVE BANK FIGHT ON DEFLATION SEEN; Cut in Acceptance Rates Held to Indicate Resumption of Drive Halted Last October. INCREASED CREDIT NEEDED $5,000,000,000 in New Federal Financing Possible, to Be Absorbed by Market. AID FOR COLLATERAL LOANS Action Urged for Their Support -- Europe Said to Misunderstand Situation, Fearing Inflation. RESERVE BANK FIGHT ON DEFLATION SEEN | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/united-kingdom-led-in-trade-last-year-edged-us-out-of-first-place.html | UNITED KINGDOM LED IN TRADE LAST YEAR; Edged Us Out of First Place, Annual Survey of League of Nations Shows. SOVIET ROSE TO 12TH PLACE Drop From $68,460,000,000 to $55,635,000,000 Found In Total World Commerce. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/cochrane-again-ailing-sinus-trouble-may-delay-mack-stars-departure.html | COCHRANE AGAIN AILING.; Sinus Trouble May Delay Mack Star's Departure for South. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/air-medal-given-to-eckener.html | Air Medal Given to Eckener. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALBERT STERNER. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/anne-s-devereux-to-wed-lieut-chase-her-engagement-to-s-naval.html | ANNE S. DEVEREUX ;- TO WED LIEUT. CHASE ;; Her Engagment to {/. S. Naval ;; Officer Is Announced by . Her Parents. | True | Srtprial to The 2Ve> Yorlt Times. "... | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/rail-rate-cut-aids-florida-citrus-men-25-per-cent-reduction-to.html | RAIL RATE CUT AIDS FLORIDA CITRUS MEN; 25 Per Cent Reduction to Points in Southeast Gives Industry Broader Market. CONSUMERS ALSO BENEFIT Better Fruit Assured Under New System -- More Harmony Among Growers. | True | By Harris G. Sims.editorial Correspondence, The New York Times | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/rochester-routs-hobart-five-299-losers-are-held-scoreless-for-the.html | ROCHESTER ROUTS HOBART FIVE, 29-9; Losers Are Held Scoreless for the First 13 Minutes of Play -- Hart Stars for Victors. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/cubas-civil-workers-provide-for-homeless-donate-10000-monthly-for.html | CUBA'S CIVIL WORKERS PROVIDE FOR HOMELESS; Donate $10,000 Monthly for Upkeep of Housing Scheme in Old Havana Market. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/prince-of-wales-in-throng-which-sees-wales-turn-back-england-in.html | Prince of Wales in Throng Which Sees Wales Turn Back England in Rugby Match, 12 to 5 | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/explains-her-view-on-hawaiian-case-mrs-et-stotesbury-says-it-is.html | EXPLAINS HER VIEW ON HAWAIIAN CASE; Mrs. E.T. Stotesbury Says It Is Unfortunate to Assume She Holds Mrs. Fortescue Killed Man. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/three-banks-are-closed-two-of-these-are-in-chicago-and-one-ic-in.html | THREE BANKS ARE CLOSED.; Two of These Are in Chicago and One Ic in Erie, Pa. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/queens-police-search-for-ilsley-slayer-they-receive-a-tip-from.html | QUEENS POLICE SEARCH FOR ILSLEY SLAYER; They Receive a Tip From Service Station Operator Who Thinks He Saw the Suspect. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/wood-charges-stir-panama-canal-zone-indiana-representatives-attack.html | WOOD CHARGES STIR PANAMA CANAL ZONE; Indiana Representative's Attack on Government-Owned Ships Resented by Residents. LINE SEEN AS NECESSITY Brings Profit to Treasury and Harms No Domestic Shipping, Canal Folk Say. | True | By C. N. Calhoun.special Correspondence, the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/gettin-even-first-in-2000-handicap-runs-mile-and-sixteenth-over.html | GETTIN EVEN FIRST IN $2,000 HANDICAP; Runs Mile and Sixteenth Over Heavy Track in 1:49 1-5 at Jefferson Park. WOTAN SECOND AT FINISH Shows Way to C.V. Whitney's Chene in Feature -- Winner, Well Backed, Returns $9.60 for $2. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/canal-traffic-increases-but-panama-improvement-this-month-is-a.html | CANAL TRAFFIC INCREASES.; But Panama Improvement This Month Is a Slight One. | True | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/4625000-in-gold-received-in-day-argentine-shipment-is-the-only.html | $4,625,000 IN GOLD RECEIVED IN DAY; Argentine Shipment Is the Only Movement Reported -- No Change in Earmark. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/nine-college-and-school-hockey-contests-are-postponed-because-of.html | Nine College and School Hockey Contests Are Postponed Because of the Lack of Ice | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/going-national.html | GOING NATIONAL. | True | By Sir William Beveridge, British Economist, In A Broadcast From London. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/yale-cub-trio-wins-opens-season-by-defeating-avon-by-score-of-18-to.html | YALE CUB TRIO WINS.; Opens Season by Defeating Avon by Score of 18 to 4 1/2. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/trusting-the-people.html | TRUSTING THE PEOPLE. | True | By Mrs. Charles H. Sabin, Chairman, Women'S National Association For Prohibition Reform, In A Speech At Colorado Springs. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/navy-fears-for-its-families.html | Navy Fears for Its Families. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/yale-cub-six-wins-200-towle-stoddard-and-rodd-excel-against.html | YALE CUB SIX WINS, 20-0.; Towle, Stoddard and Rodd Excel Against Brooklyn Prep. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/stage-pair-mark-golden-wedding-nadolskys-pioneers-in-jewish-theatre.html | STAGE PAIR MARK GOLDEN WEDDING; Nadolskys, Pioneers in Jewish Theatre, Re-enact Ceremony at Folks Theatre. AUDIENCE JOINS IN FETE Dances and European Folksongs by Cast Part of Celebration of Fiftieth Anniversary. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/footnotes-on-a-weeks-headliners-i-hereby-tender-.html | FOOTNOTES ON A WEEK'S HEADLINERS; "I Hereby Tender --" | True | S.T. WILLIAMSOJN. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/900000-jail-is-opened-59-westchester-prisoners-are-transferred-to.html | $900,000 JAIL IS OPENED.; 59 Westchester Prisoners Are Transferred to East View. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/rumors-lift-wheat-in-widened-trading-reports-lack-confirmation.html | RUMORS LIFT WHEAT IN WIDENED TRADING; Reports Lack Confirmation, Although Some Appear to Have Foundation. NET GAINS ARE 2 TO 2 5/8C Short Covering and Local Buying Mark Corn's Rise of 1 7/8 to 2 1/8c -- Oats and Rye Go Up. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/new-research-needed-in-chemical-industry-additional-products-and.html | NEW RESEARCH NEEDED IN CHEMICAL INDUSTRY; Additional Products and Lower Costs Sought -- Better Call Seen by Trade Group. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/race-mixtures-add-to-hawaiis-problems-only-a-small-number-of-the.html | RACE MIXTURES ADD TO HAWAII'S PROBLEMS; Only a Small Number of the Old Native Stock Remains In Islands Which America Governs as a Territory | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/farley-boast-adds-to-ouster-charges-sheriffs-statement-he-will-take.html | FARLEY BOAST ADDS TO OUSTER CHARGES; Sheriff's Statement He Will Take All Accruals Will Be Sent to Roosevelt. GRAIN WEIGHS PROSECUTION Grand Jury Likely to Get Case With That of Culkin -- His Lawyers Back Official. PARLEY BOAST ADDS TO OUSTER CHARGES | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mrs-belle-stewart-reynolds.html | Mrs. Belle Stewart Reynolds. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/touch-of-irony-seen-in-japan.html | Touch of Irony Seen in Japan. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/man-loses-license-for-life-for-driving-while-intoxicated.html | Man Loses License for Life For Driving While Intoxicated | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/titles-in-canada-grow-fewer-as-years-pass-king-confers-no-more-at.html | Titles in Canada Grow Fewer as Years Pass; King Confers No More at Parliament's Request | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/aiken-plans-hunts-lead-colonys-activities.html | AIKEN PLANS; Hunts Lead Colony's Activities | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/straus-reviews-aid-of-state-to-idle-new-york-is-first-to-create.html | STRAUS REVIEWS AID OF STATE TO IDLE; New York Is First to Create Relief Fund, He Declares -- Tells of Rapid Progress. SAYS REAL JOBS ARE DONE Westchester Children's Association Efforts to Provide Work Outlined at Meeting Here. STRAUS REVIEWS AID OF STATE TO IDLE | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/chinese-wilson-whose-travels-enriched-the-plant-life-of-america.html | "Chinese" Wilson, Whose Travels Enriched the Plant Life of America; ERNEST H. WILSON, PLANT HUNTER. With a List of His Most Important Introductions and Where to Get Them. By Edward I. Farrington. Illustrated. 197 pp. Boston: The Stratford Company. $2.50. | True | By Florence Finch Kelly | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/law-makers-are-vexed-davis-says-it-is-up-to-congress-to-curtail.html | LAW MAKERS ARE VEXED; Davis Says It Is Up to Congress to Curtail Excessive Sales Talk in Broadcasting | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-talkie-proves-a-superior-teacher-experiments-show-that-great.html | THE TALKIE PROVES A SUPERIOR TEACHER; Experiments Show That Great Benefits Come From Use of Sound Film, Expert Says. AID TO BACKWARD PUPILS Striking" Results Are Obtained In England In Increasing Rate at Which Slow Children Learn. | True | By Bess Goody Koontz. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/clinton-selects-its-team-for-indoor-title-tennis.html | Clinton Selects Its Team For Indoor Title Tennis | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-week-in-science-an-oxygen-house-a-new-hospital-chamber-dispute.html | THE WEEK IN SCIENCE: AN OXYGEN "HOUSE"; A New Hospital Chamber -- Dispute Over Elements | True | By Waldemar Kaempffert. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/daniel-a-johnston.html | Daniel A. Johnston. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/san-francisco-folk-hail-new-charter-but-board-of-supervisors-loses.html | SAN FRANCISCO FOLK HAIL NEW CHARTER; But Board of Supervisors Loses Many Old Prerogatives, and Members Are Wroth. MORE POWER FOR MAYOR Prize Job Seems to Be That of Chief Administrator, Who Has Almost Autocratic Authority. | True | By. Frederick F. Forbes.editorial Correspondence, The New York Times | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/payasyougo-plan-adopted-by-georgia-state-is-prohibited-from.html | PAY-AS-YOU-GO PLAN ADOPTED BY GEORGIA; State Is Prohibited From Incurring Debts It Cannot Pay When Due. GOVERNOR CONTROLS PURSE A Bachelor of 34, Richard B. Russell Has Cut Bureaus From 102 to 25. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/entrance-for-a-showman-entrance-for-an-oldtime-showman.html | Entrance For a Showman; ENTRANCE FOR AN OLD-TIME SHOWMAN | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/reconstruction-corporation-its-aims-and-plan-of-work-the-senator.html | RECONSTRUCTION CORPORATION: ITS AIMS AND PLAN OF WORK; The Senator Who Presented the Bill Explains the Organization Proposed and the Manner in Which It Is to Give Financial Aid | True | By Frederick C. Walcott. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/hibben-traces-princeton-growth-annual-expenses-now-2870415-facing.html | Hibben Traces Princeton Growth; Annual Expenses Now $2,870,415; Facing Retirement After Twenty Years' Service, University Head Hails Progress in Intellectual Life of Students -- Praises Their "Unfailing Sense of Honor." | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/urges-restrictions-in-developing-land-limitations-suggested-by.html | URGES RESTRICTIONS IN DEVELOPING LAND; Limitations Suggested by Bergen County Realtor -- Future Benefits From New Bridge. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/argentina-fights-smuggling-by-air.html | Argentina Fights Smuggling by Air. | True | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mrs-edgar-t-collins-wife-of-brigadier-general-dies-in-a-washington.html | MRS. EDGAR T. COLLINS.; Wife of Brigadier General Dies in a Washington Hospital. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/prof-jules-c-roule-member-of-dartmouth-college-faculty-dies-of.html | PROF. JULES C. ROULE.; Member of Dartmouth College Faculty Dies of Pneumonia. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/new-financing-seen-for-utilities-soon-resumption-of-offerings.html | NEW FINANCING SEEN FOR UTILITIES SOON; Resumption of Offerings Likely as Result of Recent Rise in Security Prices. MUCH REFUNDING IN 1932 Requirements for More Capital Also Expected to Be Large -- Expansion Planned. NEW FINANCING SEEN FOR UTILITIES SOON | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/repeal-bill-ready-for-finlands-diet-measure-setting-up-company.html | REPEAL BILL READY FOR FINLAND'S DIET; Measure Setting Up Company Controlled by Government Goes to Chamber Tuesday. AIMS TO CUT CONSUMPTION Provides Local Option, 10 A.M.-3 P.M. Sale and Profits to Jobless and Old-Age Fund. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bronxville-high-winner-tenore-top-scorer-in-defeat-of-mackenzie.html | BRONXVILLE HIGH WINNER.; Tenore Top Scorer in Defeat of Mackenzie School, 25-17. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/ryerson-son-expand.html | Ryerson & Son Expand. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/roosevelt-fund-thrives-memorial-association-reports-its-years-work.html | ROOSEVELT FUND THRIVES.; Memorial Association Reports Its Year's Work Successful. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/savage-girls-score-over-hunter-college-triumph-by-3320-for.html | SAVAGE GIRLS SCORE OVER HUNTER COLLEGE; Triumph by 33-20 for Twentieth Basketball Victory in Row -- Lead at the Half, 20-8. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/prospects-for-the-colon-administration-of-buenos-aires-opera-for.html | PROSPECTS FOR THE COLON; Administration of Buenos Aires Opera for Next Season in Doubt | True | By I.g. Labastille. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/laval-sounds-edge-on-our-debt-policy-gives-ambassador-outline-of.html | LAVAL SOUNDS EDGE ON OUR DEBT POLICY; Gives Ambassador Outline of French Views to Be Sent to Washington. SEEKS DELAY AT LAUSANNE Premier Thinks Postponement Advisable Until Harmony in Europe Is Achieved. LAVAL SOUNDS EDGE ON OUR DEBT POLICY | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/to-aid-bolivian-army-five-spanish-technicians-engaged-43-cadets-are.html | TO AID BOLIVIAN ARMY.; Five Spanish Technicians Engaged - - 43 Cadets Are Commissioned. | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/avis-b-charbonnel-heard.html | Avis B. Charbonnel Heard. | True | W.B.C. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/kreisler-in-london-to-give-concerts-and-seek-a-new-dog.html | Kreisler in London to Give Concerts and Seek a New Dog | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/more-activity-shown-in-wholesale-trades-buyers-have-confidence-in.html | MORE ACTIVITY SHOWN IN WHOLESALE TRADES; Buyers Have Confidence in New Lines, but Are Purchasing Closer to Demand. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mcdermott-tops-crescent-field.html | McDermott Tops Crescent Field. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/wa-merchant-dies-retired-banker-former-president-of-national-bank.html | W.A. MERCHANT DIES; RETIRED BANKER; Former President of National Bank of Cuba Succumbs at Age of 70. AT FLORIDA WINTER HOME In Early Life He Distinguished Himself in the Employ of the Dun Credit House. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/pioneering-lands-that-remain-in-the-modern-world-dr-bowman-s.html | Pioneering Lands That Remain in the Modern World; Dr. Bowman s Important Study of the Widely Scattered Areas That Still Await Development THE PIONEER FRINGE. By Isatah Bowman. Illustrated. 361 pp. New York: American Geographical Society. $4. | True | By William MacDonald | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/evander-mermen-triumph-in-meet-win-columbia-interscholastic-event.html | EVANDER MERMEN TRIUMPH IN MEET; Win Columbia Interscholastic Event With 15 Points -- Washington High Second. PAULSEN AND CANNON STAR Former Takes 50-Yard Free Style in 0:24 4-5, While Latter Captures 100 in 0:56 3-5. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/scientists-and-their-thoughts-on-god-has-science-discovered-god-a.html | Scientists and Their Thoughts on God; HAS SCIENCE DISCOVERED GOD! A Symposium of Modern Scientific Opinion. Gathered, edited and introduced by Edward H.Cotton. Illustrated. 308 pp. New York: Thomas Y. Crowell Company. $3.50. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/1800-men-speed-high-power-line-construction-of-the-albany-and.html | 1,800 MEN SPEED HIGH POWER LINE; Construction of the Albany and Westchester Link in Full Swing. HUGE SUPPLIES ASSEMBLED Rapid Progress Is Also Being Made on Natural Gas Project for Syracuse. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/tennessee-wants-practical-politics-advocates-of-an-almost-perfect.html | TENNESSEE WANTS PRACTICAL POLITICS; Advocates of an Almost Perfect Administration for the State Get Scant Support. OLD METHODS PREFERRED Besides, Those Who Favor 'Anti-Pie' Regime Have Not Found the Ideal Candidate. | True | By W.g. Foster.editorial Correspondence, The New York Times | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/williams-crushes-amherst-38-to-19-shows-powerful-attach-to-annex.html | WILLIAMS CRUSHES AMHERST, 38 TO 19; Shows Powerful Attach to Annex the Opening Game in Little Three Basketball. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/citys-fiscal-snag-absorbs-realtymen-milners-caustic-demand-for.html | CITY'S FISCAL SNAG ABSORBS REALTYMEN; Milner's Caustic Demand for Action by Board a Feature of the Week's Events. NEW CODE FINDS FAVOR Building Interests Expect Only Minor Changes to Result From Public Hearings. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/gleanings-from-a-new-england-front.html | GLEANINGS FROM A NEW ENGLAND FRONT | True | H.T.P. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-first-duke-of-buckingham-the-reckless-duke-by-philip-gibbs.html | The First Duke of Buckingham; THE RECKLESS DUKE. By Philip Gibbs. Illustrated. 425 pp. New York: Harper & Brothers. $4. | True | By Edwin Clark | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/memorial-archway-started-at-princeton-gift-of-mr-and-mrs-mh-dodge.html | MEMORIAL ARCHWAY STARTED AT PRINCETON; Gift of Mr. and Mrs. M.H. Dodge Will Connect Class of 1901 Hall and Campus Dormitories. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/myu-five-halts-pittsburgh-3732-ability-to-score-from-the-foul-line.html | M.Y.U. FIVE HALTS PITTSBURGH, 37-32; Ability to Score From the Foul Line Proves Vital Factor in Violet Victory. LEAD AT HALF TIME, 20-14 Winners Held Even in Field Goals in Last Period -- Panther Football Men See Action. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/trinity-five-again-loses-bows-to-cooper-union-27-to-24-for-fourth.html | TRINITY FIVE AGAIN LOSES.; Bows to Cooper Union, 27 to 24, for Fourth Defeat in Row. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/tremors-near-manchester-england.html | Tremors Near Manchester, England. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/dr-peter-h-bryce-dies-on-sea-cruise-noted-canadian-physician-and.html | DR. PETER H. BRYCE DIES ON SEA CRUISE; Noted Canadian Physician and Writer Was 78 -- Once Headed Federal Health Department. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-british-pound-on-its-own-effects-on-trade-and-credit.html | THE BRITISH POUND ON ITS OWN: EFFECTS ON TRADE AND CREDIT; Abandonment of the Gold Standard Has Eased Some of Britain's Home Burdens, but Has Brought Complications Elsewhere | True | By Harold Callender. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/three-veterans-back-on-cambridge-eight-which-seeks-ninth-straight.html | Three Veterans Back on Cambridge Eight, Which Seeks Ninth Straight Over Oxford | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/1931-foreign-trade-off-2389799000-exports-were-2424183000-and.html | 1931 FOREIGN TRADE OFF $2,389,799,000; Exports Were $2,424,183,000 and Imports $2,090,107,000 -- Balance Lowest Since 1910. NEW DECREASE LAST MONTH Shipments From Abroad Gained, However, Due, Klein Says, to Depreciation in Currency. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/victim-of-smith-auto-a-former-store-man-killed-by-car-of.html | VICTIM OF SMITH AUTO A FORMER STORE BUYER; Man Killed by Car of Ex-Governor's Son Not From Bowery, as First Given Out by Police. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mr-darby-and-some-other-recent-works-of-fiction-mr-darby-by-martin.html | "Mr. Darby" and Some Other Recent Works of Fiction; MR. DARBY. By Martin Armstrong. 442 pp. New York: Harcourt, Brace & Co. &2. Latest Works of Fiction | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/pope-lauds-rescuers-in-library-collapse-he-also-expresses-thanks.html | POPE LAUDS RESCUERS IN LIBRARY COLLAPSE; He Also Expresses Thanks for Interest and Sympathy of World in Crash. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/elliott-roosevelt-weds-miss-domer-governor-of-new-york-and-wife-see.html | ELLIOTT ROOSEVELT WEDS MISS DOMER; Governor of New York and Wife See Son Take Villanova Girl as His Bride. BRILLIANT CHURCH WEDDING Bride Has Ten Attendants, Includ- ing Two Flower GirlsuLarge Re- ception Follows Ceremony. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/hearing-put-over-to-jan-23.html | Hearing Put Over to Jan. 23. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/clinton-quintet-scores-gains-fifth-victory-by-defeating-st-pauls.html | CLINTON QUINTET SCORES; Gains Fifth Victory by Defeating St. Paul's School, 70-21. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/wilbur-asks-youth-to-rally-to-hoover-tells-convention-of-young.html | WILBUR ASKS YOUTH TO RALLY TO HOOVER; Tells Convention of Young Republicans In New Jersey President Offers Security. SEES "CONFUSION" PASSING Lucas 'Joins' in, Ploa, but State Chairman Hits Move to Pledge Convention Delegates. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/wisconsin-county-backs-roosevelt.html | Wisconsin County Backs Roosevelt. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/foreign-drafts-hard-to-get-in-costa-rica-restrictions-on-exchange.html | FOREIGN DRAFTS HARD TO GET IN COSTA RICA; Restrictions on Exchange Result in Speculation and Drop in Value of Colon. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/another-aspirant-speaks-up.html | Another Aspirant Speaks Up, | True | SHEILA HUNT. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/montclair-ac-wins-turns-back-muhlenberg-college-five-by-score-of.html | MONTCLAIR A.C. WINS.; Turns Back Muhlenberg College Five by Score of 34-14. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/princeton-routed-by-dartmouth-five-hanoverians-end-rivals-streak-of.html | PRINCETON ROUTED BY DARTMOUTH FIVE; Hanoverians End Rivals' Streak of Eight Straight by Scoring 31-13 Triumph. VICTORS TAKE LEAGUE LEAD Edwards Sophomore Star, Captures Major Honors With Brilliant Exhibition of Shooting. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/sound-picture-is-no-shorter.html | SOUND PICTURE IS NO SHORTER | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/at-the-florida-resorts-southern-centres-lay-their-plans-for-sport.html | AT THE FLORIDA RESORTS; Southern Centres Lay Their Plans for Sport Events and Entertainment. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/stevens-five-prevails-registers-triumph-over-haverford-college-29.html | STEVENS FIVE PREVAILS.; Registers Triumph Over Haverford College, 29 to 22. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/dutch-skeptical-on-pound-continuous-fluctuations-seen-as-a-bar-to.html | DUTCH SKEPTICAL ON POUND; Continuous Fluctuations Seen as a Bar to Stabilization. | True | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/rutgers-five-bows-to-union-28-to-25-late-rally-fails-and-scarlet.html | RUTGERS FIVE BOWS TO UNION, 28 TO 25; Late Rally Fails and Scarlet Suffers Its Third Straight Defeat of Season. HOTALING STAR OF GAME Gives Victors Commanding Lead in Second Half With Four Successive Goals. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/on-its-good-behavior.html | ON ITS GOOD BEHAVIOR. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mass-state-five-wins-turns-back-connecticut-aggies-by-33-to-13-at.html | MASS. STATE FIVE WINS.; Turns Back Connecticut Aggies by 33 to 13 at Storrs. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/better-feeling-in-chicago-upturn-in-securities-encouraging-sales.html | BETTER FEELING IN CHICAGO.; Upturn in Securities Encouraging -- Sales Show Gain. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/hear-relief-complaints-chicago-social-workers-investigate-hardships.html | HEAR RELIEF COMPLAINTS.; Chicago Social Workers Investigate Hardships of Indigent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/pj-conway-dead-noted-sports-leader-was-president-of-irishamerican-a.html | P.J. CONWAY DEAD; NOTED SPORTS LEADER; Was President of Irish-American Athletic Association for Almost a Generation. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/japan-cool-to-proposal.html | Japan Cool to Proposal. | True | By Hugh Byas.special Cable To the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/hostess-not-there-as-50-hoboes-dine-wealthy-widow-defaults-after-as.html | 'HOSTESS' NOT THERE AS 50 HOBOES DINE, "Wealthy Widow" Defaults After Asking" them -- Cafe Man Makes Good for Her. SETS UP SUMPTUOUS MENU Gueste in Central Park Restaurant Toast Benefactor as He Glances Ruefully Over Food Bills. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/gladstone-presented-as-the-great-exemplar-of-public-life-professor.html | Gladstone Presented as the Great Exemplar of Public Life; Professor Hall's Biography Takes the Victorian Statesman as Seriously as He Took Himself MR. GLADSTONE. By Walter Phelps Hall. 263 pp. New York: W.W. Norton & Co., Inc. $3. | True | By P.w. Wilson | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/begin-yearly-trip-to-south-orkneys.html | Begin Yearly Trip to South Orkneys. | True | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/president-pierce-and-the-copperhead-mentality-a-biography-of-a.html | President Pierce and the "Copperhead" Mentality; A Biography of a "Northern Man With Southern Principles" That Explains Pre-Civil War Public Opinion FRANKLIN PIERCE. Young Hickory of the Granite Hills. By Roy Franklin Nichols. 615 pp. Philadelphia: University of Pennsylvania Press. $5. | True | By Charles Willis Thompson | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/trinity-school-triumphs-holds-pawling-five-to-one-point-in-second.html | TRINITY SCHOOL TRIUMPHS.; Holds Pawling Five to One Point In Second Half to Win, 25-12. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-genesee-societys-dinner.html | THE GENESEE SOCIETY'S DINNER | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/blair-wins-swim-4827-scores-over-allentown-team-in-seven-out-of.html | BLAIR WINS SWIM, 48-27.; Scores Over Allentown Team in Seven Out of Eight Events. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/volstead-denounces-binghams-beer-bill-he-writes-to-the-senator-that.html | VOLSTEAD DENOUNCES BINGHAM'S BEER BILL; He Writes to the Senator That 4 Per Cent Drink Would Bring Back the Saloon. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mss-merrick-wins-in-straight-games-beats-mrs-sturgis-to-capture-the.html | MSS MERRICK WINS IN STRAIGHT GAMES; Beats Mrs. Sturgis to Capture the Women's New Jersey State Squash Racquets Title. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/blue-and-yellow-for-spring.html | BLUE AND YELLOW FOR SPRING | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/plans-1933-flower-show-ghent-exhibition-will-attract-florists-of.html | PLANS 1933 FLOWER SHOW.; Ghent Exhibition Will Attract Florists of Several Nations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/dynamic-less-poetic.html | "DYNAMIC, LESS POETIC" | True | By William F. Ogburn | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/wilbur-trust-sends-gift-4794-presented-by-the-100000-fund-set-up-by.html | WILBUR TRUST SENDS GIFT; $4,794 Presented by the $100,000 Fund Set Up by Banker's Will. ONE OF DAY'S 42 DONATIONS Total $52,882 Short of 1930 -- 11,233 Contributions Compare With 11,702 Last Year. HOPE OF PASSING $300,000 Progress, Despite Depression and Other Pleas for Money, Considered Remarkable. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/huffman-is-seventh-in-olympic-trials-national-champion-makes-poor.html | HUFFMAN IS SEVENTH IN OLYMPIC TRIALS; National Champion Makes Poor Showing in Saber Competition at the Penn A. C. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/marion-scranton-married-wedded-at-scranton-pa-to-edward-mayer-of.html | MARION SCRANTON MARRIED; Wedded at Scranton, Pa., to Edward Mayer of This City. | True | i Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-fast-mail.html | THE FAST MAIL. | True | O.M.S. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-great-french-exhibition-in-london-paintings-range-from-the.html | THE GREAT FRENCH EXHIBITION IN LONDON; Paintings Range From the Primitives to the End of the Nineteenth Century | True | By R.h. Wilenski. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/warm-spell-ends-and-snow-is-likely-today-but-more-mild-weather-is.html | Warm Spell Ends and Snow Is Likely Today, But More Mild Weather Is Due Tomorrow | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/miss-thorne-weds-william-e-weaver-ceremony-in-chapel-of-st.html | MISS THORNE WEDS WILLIAM E. WEAVER,; Ceremony in Chapel of St. Bartholomew's Performed by Rev. G. A. Cunningham. 1 BRIDES SISTER ATTENDANT! 1 V Har Father Gives Her in Marriage uu Murray Gossage of Toronto Is Best Man. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/a-plea-in-behalf-of-the-american-composer-tune-in-america-a-study.html | A Plea in Behalf of the American Composer; TUNE IN, AMERICA, A Study of our Coming Musical Independence. By Daniel Gregory Mason, MacDowell Professor of Music, Columbia University. xvii ,206 pp. New York: Alfred A. Knopf. $2. | True | RICHARD ALDRICH. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/interest-growing-in-school-fencing-15-institutions-enter-teams-in-s.html | INTEREST GROWING IN SCHOOL FENCING; 15 Institutions Enter Teams in Second Annual P. S. A. L. Championship Tourney. KEEN CONTESTS EXPECTED Washington, Winner of Crown Last Season, Will Have Castello, Individual Champion, Ready. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/brouillardfields-fight-set.html | Brouillard-Fields Fight Set. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/arthur-callender-painter.html | Arthur Callender, Painter. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/wider-regulation-held-business-need-chastened-spirit-of-leaders-not.html | WIDER REGULATION HELD BUSINESS NEED; "Chastened Spirit" of Leaders Not Enough to Safeguard Public, Prof. Sharfman Says. FLEXIBLE POLICIES URGED Government Control of Many Industries Proposed at Cleveland Economic Planning Conference. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/new-jewel-fashions-in-paris.html | NEW JEWEL FASHIONS IN PARIS | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/gets-new-seismograph-more-sensitive-instrument-for-panama-canal.html | GETS NEW SEISMOGRAPH.; More Sensitive Instrument for Panama Canal Zone. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/tannenbaum-festival.html | TANNENBAUM FESTIVAL. | True | G.M. HAUSHALTER. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/degass-subtleties-revealed.html | Degas's Subtleties Revealed. | True | By Edward Alden Jewell. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/european-air-plans-france-and-germany-discuss-airshipplane-service.html | EUROPEAN AIR PLANS; France and Germany Discuss Airship-Plane Service for South American Mail | True | By Leo A. Kieran. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/women-to-discuss-peace-and-crisis-mrs-catt-and-others-will-speak-at.html | WOMEN TO DISCUSS PEACE AND CRISIS; Mrs. Catt and Others Will Speak at Conference Opening in Washington Tomorrow. PAGEANT TO BE A FEATURE Review of Scene Expected at Geneva Arms Parley Will Be Shown by Delegates. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/belleair-events.html | BELLEAIR EVENTS. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/depression-cuts-use-of-liquors-in-ceylon-island-has-own-troubles.html | DEPRESSION CUTS USE OF LIQUORS IN CEYLON; Island Has Own Troubles With Prohibitionists, Bootleggers and Drag Smugglers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/stevens-prep-scores-beats-st-barnards-school-3817-ninth-straight.html | STEVENS PREP SCORES.; Beats St. Barnard's School, 38-17, Ninth Straight This Season. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/metropolitan-wagner-cycle.html | METROPOLITAN WAGNER CYCLE | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/kincsen-home-first-in-sarasota-purse-carreauds-mare-snaps-mile-mark.html | KINCSEN HOME FIRST IN SARASOTA PURSE; Carreaud's Mare Snaps Mile Mark to Win Feature at Hialeah Park. LIGHTNING BOLT IS SECOND Mrs. J.H. Whitney's Star, Favorite, Trails by Half-Length, With Arras Third. SINGLE STAR ALSO SCORES 7-to-10 Choice Shows Way to Chatover and Prioress to Annex Orlando Purse. KINCSEN HOME FIRST IN SARASOTA PURSE | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mr-justice-holmes-the-man-and-his-philosophy-of-life-resigning-from.html | MR. JUSTICE HOLMES: THE MAN AND HIS PHILOSOPHY OF LIFE; Resigning From the Supreme Court He Leaves Behind Decisions Which Are Both Interpretations and Bulwarks of Liberalism | True | By R.l. Duffus. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-merchants-paint-of-view.html | The Merchant's Paint of View | True | By C.f. Hughes. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/schedule-listed-for-swim-tourney-first-dual-meet-title-series-of.html | SCHEDULE LISTED FOR SWIM TOURNEY; First Dual Meet Title Series of Brooklyn C. H. S. A. A. Will Start on Feb. 7. SEVEN SCHOOLS ENTERED Contests Will Be Held Sunday Afternoons in Pool of the Columbus Council, K. of C. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/most-drivers-found-careful-majority-of-accidents-caused-by.html | MOST DRIVERS FOUND CAREFUL; Majority of Accidents Caused by Repeaters With Bad Road Habits Which Can Be Cured -- Intensive Study and Work Effective | True | By Col. Walter V. Bingham, Director, Personnel Research Federation. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/princeton-defeats-lehigh-swimmers-tigers-capture-every-event-to.html | PRINCETON DEFEATS LEHIGH SWIMMERS; Tigers Capture Every Event to Score an Overwhelming Victory, 62-9. LONG WINS BACKSTROKE Also Places Second In 50-Yard Race -- Scherer Beats Riser After Close Tussie. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/roosevelt-pinchot-confer-in-secret-politicians-hint-philadelphia.html | ROOSEVELT, PINCHOT CONFER IN SECRET; Politicians Hint Philadelphia Meeting May Mean Latter Would Back Former Against Hoover. "NO POLITICS," THEY SAY Both Governors Assert Relief Plans Were the Only Topic and Laugh at Third Party Idea. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/will-rogers-hops-off-from-cairo-for-paris-he-is-on-his-way-to-arms.html | WILL ROGERS HOPS OFF FROM CAIRO FOR PARIS; He Is on His Way to Arms Parley at Geneva to Get "Yearly Supply of Gags." | True | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-new-hats-the-shallow-crown-is-important.html | THE NEW HATS; The Shallow Crown Is Important | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/111-follow-the-hounds-meadow-brook-hunt-has-most-successful-run-of.html | 111 FOLLOW THE HOUNDS.; Meadow Brook Hunt Has Most Successful Run of Season. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/cleveland-lines-improve-releases-on-materials-cause-some-industrial.html | CLEVELAND LINES IMPROVE.; Releases on Materials Cause Some Industrial Expansion. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/5-trustees-named-by-museum-of-art-cn-bliss-marshall-field-ra-lovett.html | 5 TRUSTEES NAMED BY MUSEUM OF ART; C.N. Bliss, Marshall Field, R.A. Lovett, F.L. Polk and Elihu Root Jr. Get Posts. NEW DEPARTMENT FORMED To Take Care of Big Collection of Near Eastern Art -- Dr. Dimand Heads It. STAFF PROMOTIONS MADE On Feb. 18 Special Exhibitions in Honor of Washington and Samuel Morse Will Open. 5 TRUSTEES NAMED BY MUSEUM OF ART | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/city-college-matmen-defeated-by-23-to-11-bow-to-lafayettes-squad.html | CITY COLLEGE MATMEN DEFEATED BY 23 TO 11; Bow to Lafayette's Squad, Which Includes Four Falls in Its Triumph. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/failures-in-1931-up-to-total-of-26381-rise-is-reported-by.html | FAILURES IN 1931 UP TO TOTAL OF 26,381; Rise Is Reported by Bradstreet's From 24,107 in 1930 to a New High Record. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/yale-cub-five-ahead-triumphs-over-worcester-academy-by-28-to-22.html | YALE CUB FIVE AHEAD.; Triumphs Over Worcester Academy by 28 to 22. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/st-louis-trade-is-slow-industries-in-the-district-report-no-change.html | ST. LOUIS TRADE IS SLOW.; Industries in the District Report No Change in Week. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/women-in-sports.html | Women in Sports | True | By James Roach. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/seen-in-paris-daytime-skirts-may-be-shorter.html | SEEN IN PARIS; Daytime Skirts May Be Shorter | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/modernizing-parks.html | MODERNIZING PARKS. | True | By Nathan Straus Jr., President of the Park Association of New York Speaking At the Organization'S Annual Meeting. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/at-havana-regatta-and-a-golf-tourney-coming.html | AT HAVANA; Regatta and a Golf Tourney Coming | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/family-finds-lost-boy-then-auto-kills-him-lad-12-skipping-for-joy.html | FAMILY FINDS LOST BOY, THEN AUTO KILLS HIM; Lad, 12, Skipping for Joy After Reunion, Is Flung 20 Feet as Father and Sister Look On. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/washington-is-surprised-no-intimation-of-french-action-on-radios.html | WASHINGTON IS SURPRISED.; No Intimation of French Action on Radios Had Been Received. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/andover-five-in-front-beats-northeastern-freshmen-by-2019-on.html | ANDOVER FIVE IN FRONT.; Beats Northeastern Freshmen by 20-19 on Corrigan'a Score. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/france-honors-american-journalist.html | France Honors American Journalist. | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/blaine-again-blocks-finance-bill-action-he-prevents-senates.html | BLAINE AGAIN BLOCKS FINANCE BILL ACTION; He Prevents Senate's Substituting the House Reconstruction Measure for Its Own. DELAY LIKELY TO BE BRIEF Authorization for the $2,000,000,000 Project IS Expected to Go to Hoover This Week. TARIFF SHOW-DOWN LOOMS Republican Group Plans to Force Votes on Specific Items When Relief Bills Are Cleared. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/paul-jones-dies-in-doctors-office-stenographer-in-surrogates-court.html | PAUL JONES DIES IN DOCTOR'S OFFICE; Stenographer in Surrogate's Court for 38 Years -- Past Potentate of Mecca Temple. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/tests-show-nonathletic-boys-develop-better-than-athletes.html | Tests Show Non-Athletic Boys Develop Better Than Athletes | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/lehigh-wrestlers-defeat-princeton-win-three-matches-by-falls-and.html | LEHIGH WRESTLERS DEFEAT PRINCETON; Win Three Matches by Falls and Three by Time Advantages to Score, 24-6. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/lost-bootleg-liquor-insured-in-germany-company-pays-500000-policies.html | LOST BOOTLEG LIQUOR INSURED IN GERMANY; Company Pays $500,000 Policies on Two Cargoes Thai Failed to Reach Here. | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/concert-is-held-at-white-plains-stradivarius-string-quartet-and.html | CONCERT IS HELD AT WHITE PLAINS; Stradivarius String Quartet and Fraser Gange Heard in Second of Benefit Series. MRS. E.M. HOLDEN HONORED Mrs. Caleb Hyatt Gives Luncheon for Her -- Other Social Events in Westchester County. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/woman-91-departs-on-trip-to-honolulu-miss-emily-p-wilson-mount.html | WOMAN, 91, DEPARTS ON TRIP TO HONOLULU; Miss Emily P. Wilson, Mount Holyoke College '61, Sails on Mariposa's First Cruise. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/golfers-play-at-saranac-lake-in-an-unusually-mild-winter.html | Golfers Play at Saranac Lake In an Unusually Mild Winter | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/man-through-the-ages-the-adventure-of-mankind-by-eugen-georg.html | Man Through the Ages; THE ADVENTURE OF MANKIND. By Eugen Georg. Translated by Robert Bek-Gran. 325 pp. E.P. Dutton & Co. $5. | True | STANTON A. COBLENTZ. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/prague-suppresses-news-of-loan.html | Prague Suppresses News of Loan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/opera-events-arranged-vassar-club-to-raise-funds-through-special.html | OPERA EVENTS ARRANGED; Vassar Club to Raise Funds Through Special Performance -- Plans of Other Groups | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/plane-line-saves-weeks-american-air-service-in-guatemala-carries.html | PLANE LINE SAVES WEEKS; American Air Service in Guatemala Carries Odd Passenger List Over Hard Country | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mrs-everton-j-latimer.html | Mrs. Everton J. Latimer. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/increased-optimism-pervades-business-passage-of-reconstruction-bill.html | INCREASED OPTIMISM PERVADES BUSINESS; Passage of Reconstruction Bill and Move Against Deflation Cheer Leaders. STOCKS MOVE UP IN WEEK Recoveries in Wheat and Cotton Markets the Most Sustained Since Nov. 9. AUTO OUTLOOK IMPROVES Steel Operations Rise More Than Seasonally -- Reports From Federal Reserve Areas. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/effect-of-grades-on-pupil-criticized-expert-says-present-plan-of.html | EFFECT OF GRADES ON PUPIL CRITICIZED; Expert Says Present Plan of Judging Work Aids Only the Administrator. URGES SCIENTIFIC TESTS Measurements Should Serve Chiefly to Help Instructor Understand the Student, Dr. Learned Argues. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/doctrine-of-the-open-door-often-enunciated-by-america.html | DOCTRINE OF THE "OPEN DOOR" OFTEN ENUNCIATED BY AMERICA | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/columbia-conquers-cornell-five-4936-lions-capture-their-first.html | COLUMBIA CONQUERS CORNELL FIVE, 49-36; Lions Capture Their First Eastern Intercollegiate League Game at Ithaca. HARTMAN, McDOWELL SHINE Carry Burden of Attack for the Victors -- Losers Slow to Solve Rivals' Defense. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/col-roosevelts-naming-approved.html | Col. Roosevelt's Naming Approved. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/sales-in-new-jersey-flats-and-homes-in-various-communities-change.html | SALES IN NEW JERSEY.; Flats and Homes in Various Communities Change Hands. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/grew-mentioned-as-envoy-to-japan.html | Grew Mentioned as Envoy to Japan. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/italy-and-britain-agree-on-lausanne-stand-london-is-firm-against.html | Italy and Britain Agree on Lausanne Stand; London Is Firm Against Anti-American Front | True | By Charles A. Selden.special Cable To the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/emerging-candidates.html | EMERGING CANDIDATES. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/hk-smith-left-yale-fund-1000.html | H.K. Smith Left Yale Fund $1,000. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/stimson-bars-queries-on-holiday-extension-silent-on-report-laval.html | STIMSON BARS QUERIES ON HOLIDAY EXTENSION; Silent on Report Laval Seeks to Learn Our Views and on Attitude of Congress. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/dances-for-two-homes-annual-charity-ball-is-being-arranged-stony.html | DANCES FOR TWO HOMES; Annual Charity Ball Is Being Arranged -- Stony Wold's To Be Held on Friday | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/rugged-individualism.html | "RUGGED INDIVIDUALISM" | True | By William Allen White | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/don-herold-abroad-doing-europe-and-vice-versa-words-and-pictures-by.html | Don Herold Abroad; DOING EUROPE -- AND VICE VERSA. Words and pictures by Don Herold. 189 pp. Boston: Little, Brown & Co. $1.50. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/vaudeville.html | VAUDEVILLE | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/amherst-matmen-score-defeat-williams-1816-morses-triumph-providing.html | AMHERST MATMEN SCORE.; Defeat Williams, 18-16, Morse's Triumph Providing Edge. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-satirical-mr-levy.html | The Satirical Mr. Levy. | True | LOUIS I. NEWMAN. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/speakeasies-solicit-students-in-ads-princeton-weekly-finds.html | Speakeasies Solicit Students In Ads, Princeton Weekly Finds | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/stimsons-warning-to-japan-to-stand-despite-her-reply-no-answer-will.html | STIMSON'S WARNING TO JAPAN TO STAND DESPITE HER REPLY; No Answer Will Be Made to Notes From Far East on Our Chinese Policy. JAPAN DEFENDS HER ACTS Tries to Make It Appear She Has Been in Accord With Treaties We Cited. CHINA GIVES HER SUPPORT Agrees Not to Conclude Accords Which Would Contravene American Policy. STIMSON TO MAKE NO REPLY TO JAPAN | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/news-of-markets-in-london-and-paris-english-exchange-ends-week-on.html | NEWS OF MARKETS IN LONDON AND PARIS; English Exchange Ends Week on Cheerful Note -- Sterling Rates Hold Steady. FRENCH TENDENCY UPWARD Sours Quotations Harden After Weakness at Opening Caused by Profit-Taking. | True | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/worcester-tech-in-van-overcomes-wesieyan-five-in-fast-game-at.html | WORCESTER TECH IN VAN.; Overcomes Wesieyan Five in Fast Game at Worcester, 38 to 26. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/drama-of-the-worlds-busiest-station-at-times-square-the-ebb-and.html | DRAMA OF THE WORLD'S BUSIEST STATION; At Times Square the Ebb and Flow of the Vast Human Tide Reflects the Life of the City THE WORLD'S BUSIEST STATION At Times Square the Ebb and Flow of the Human Tide Reflects the City's Life | True | By Russell. Owen | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/newton-acad-32-hun-school-30.html | Newton Acad., 32; Hun School, 30. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/europes-momentous-wedge-of-discord-n-the-polish-corridor-an-ancient.html | EUROPE'S MOMENTOUS WEDGE OF DISCORD; n the Polish Corridor an Ancient Feud Has Its Roots Deep In the Soil and Has Left Its Mark Everywhere IN THE WEDGE OF DISCORD Marks of an Old Feud in the Polish Corridor | True | By Emeri Deri | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/rent-and-the-masses.html | RENT AND THE MASSES. | True | By Dr. John Lovejoy Elliott, Head Worker of Hudson Guild, Addressing the Civic Group of Free Synagogue Women. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/army-trio-in-55-tie-with-fort-hamilton-west-point-junior-varsity.html | ARMY TRIO IN 5-5 TIE WITH FORT HAMILTON; West Point Junior Varsity Polo Teem Triumphs Over Lawrencevilie by 19 to 8. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/savants-seek-a-world-unity-of-minds-the-aims-and-achievements-of.html | SAVANTS SEEK A WORLD UNITY OF MINDS; The Aims and Achievements of the League's Committee on Intellectual Cooperation | True | By Gilbert Murray. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/harvard-reds-win-in-squash-racquets-beat-harvard-club-whites-by-32.html | HARVARD REDS WIN IN SQUASH RACQUETS; Beat Harvard Club Whites by 3-2 in Class A of State League Tourney. VARSITY C TEAM SCORES Crimson Whites and Class B Men Are Beaten -- Freshmen Divide In Two Matches. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/2-league-committees-to-unite-in-efforts-finance-and-economic-groups.html | 2 LEAGUE COMMITTEES TO UNITE IN EFFORTS; Finance and Economic Groups to Confer Tomorrow Night on World Depressions | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/herndon-is-towed-into-new-london-commander-of-destroyer-says.html | HERNDON IS TOWED INTO NEW LONDON; Commander of Destroyer Says Collision With Collier Just Escaped Being a Tragedy. SAVED BY ANGLE OF CRASH Only Four of Crew Were Slightly Hurt When Port Side Was Ripped -- Burrows in Dry Dock Here. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/berlin-screen-notes.html | BERLIN SCREEN NOTES | True | C. HOOPER TRASK. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/new-orleans-seeks-to-preserve-relics-demolition-of-the-vieux-carre.html | NEW ORLEANS SEEKS TO PRESERVE RELICS; Demolition of the Vieux Carre Halted, but the Old French Market Is Doomed. BOTH AREAS HISTORICAL Former Contains Stately Mansions Unequaled Elsewhere in This Country, Architects Say. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/north-carolina-has-renewed-its-loan-but-new-notes-given-after-long.html | NORTH CAROLINA HAS RENEWED ITS LOAN; But New Notes, Given After Long Negotiation, Bear Highest Rate State Can Pay. SHARP CUT IN EXPENSES Civil Salaries Have Been Reduced and Another Reduction Is In Prospect. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/may-charge-interest-on-overdue-accounts-stores-seeking-cat-in-costs.html | MAY CHARGE INTEREST ON OVERDUE ACCOUNTS; Stores Seeking Cat in Costs of Delinquent Credit Payments, Controllers' Group Finds. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/daru-sees-changes-in-laws-of-evidence-believes-new-york-commission.html | DARU SEES CHANGES IN LAWS OF EVIDENCE; Believes New York Commission Will Urge Relaxation as Result of Hawaii Trial. CONVICTIONS TOO DIFFICULT Former Prosecutor Cites Obstacles to Corroborating Testimony of Assault Case Complainants. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/westchester-united-in-power-line-fight-opposition-supported-by-ward.html | WESTCHESTER UNITED IN POWER LINE FIGHT; Opposition, Supported by Ward, Denounces "Defacing" of Landscape by Cables. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/capper-advocates-congress-pay-cut-senator-talking-over-radio-favors.html | CAPPER ADVOCATES CONGRESS PAY CUT; Senator, Talking Over Radio, Favors 20 Per Cent Slash to Help Reduce Federal Deficit. AGAINST DEBT CANCELING He Lays Plea to "Greed" of Bankers Here -- Ramseyer Calls for a Better Credit System. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/radio-industry-begins-campaign-for-increased-business-in-1932.html | RADIO INDUSTRY BEGINS CAMPAIGN FOR INCREASED BUSINESS IN 1932; Low-Priced Midget Sets Blamed for 1931 Slump -- Manson Discusses Television as a Sales Factor | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/villanova-five-beaten-bows-to-george-washington-3626-for-seventh.html | VILLANOVA FIVE BEATEN.; Bows to George Washington, 36-26, for Seventh Straight Defeat. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/pasqual-monzo-dead-at-99.html | Pasqual Monzo Dead at 99. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/princeton-sextet-beats-dartmouth-scores-in-each-period-to-win-by-4.html | PRINCETON SEXTET BEATS DARTMOUTH; Scores in Each Period to Win by 4 to 0 in Encounter on Its Home Rink. LANE REGISTERS TWICE Shows Way for Tiger Contingent, While Kammer and Poole Tally Othe Markers. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/says-reich-will-seek-armament-cut-by-all-breitscheld-social.html | SAYS REICH WILL SEEK ARMAMENT CUT BY ALL; Breitscheld, Social Democratic Leader, Asks Reduction to the German Basis at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/trade-war-is-feared-on-account-of-cheese-geneva-paper-tells-of.html | TRADE WAR IS FEARED ON ACCOUNT OF CHEESE; Geneva Paper Tells of Conflict Over Camembert, Gruyere and Gorgonzola. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/will-ask-inquiry-into-short-selling-senator-burchill-will-offer-a.html | WILL ASK INQUIRY INTO SHORT SELLING; Senator Burchill Will Offer a Resolution Tomorrow for a Legislative Investigation. LINKS SLUMP TO PRACTICE He Says the State Should Prohibit the System and Put Some Operators Behind Bars. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/ott-and-hubbell-sign-with-giants-outfielders-action-indicates-pay.html | OTT AND HUBBELL SIGN WITH GIANTS; Outfielder's Action Indicates Pay Cut Will Be Less Than Original Offer. THREATENED TO HOLD OUT Pitcher Who Finished Second in Earned Run Average in 1931 Now Ready for 1932. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/kentucky-hill-folk-clever-country-kentucky-mountain-trails-by.html | Kentucky Hill Folk; CLEVER COUNTRY. Kentucky Mountain Trails. By Caroline Gardner. Introduction by Mary Breckinridge. Illustrated. 159 pp. New York: Fleming H. Revell Company. $1.50. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/hollywood-in-review-an-art-directors-idea-of-economy-dressing-sets.html | HOLLYWOOD IN REVIEW; An Art Director's Idea of Economy -- Dressing Sets -- Forthcoming Western Films | True | CHAPIN HALL | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/emil-janningss-views.html | EMIL JANNINGS'S VIEWS | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/everton-wins-42-in-english-soccer-first-division-leaders-repel.html | EVERTON WINS, 4-2, IN ENGLISH SOCCER; First Division Leaders Repel Sunderland -- Aston Villa Beats Liverpool, 6-2. THIRD LANARK IS REPULSED Falls Before Clyde, 4-0. In First Round of Scottish Cup Play -- Arbroath Scores Upset. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/john-harry-scher-founder-of-new-york-fur-manu-facturing-firm-is.html | JOHN HARRY SCHER.; Founder of New York Fur Manu- facturing Firm Is Dead. I | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/modern-works-for-festival.html | MODERN WORKS FOR FESTIVAL | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/london-digs-into-its-recent-past-a-revival-of-the-faithful-heart.html | LONDON DIGS INTO ITS RECENT PAST; A Revival of "The Faithful Heart" Proves Especially Justified by The Performances of Godfrey Tearle and Margaret Vines | True | CHARLES MORGAN. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/cy-young-lives-among-memories-of-box-triumphs-on-ohio-farm.html | Cy Young Lives Among Memories Of Box Triumphs on Ohio Farm | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/cardinal-to-install-prefect-of-bahamas-archbishop-hayes-will-sail.html | CARDINAL TO INSTALL PREFECT OF BAHAMAS; Archbishop Hayes Will Sail Jan. 22 for Elevation of the Very Rev. Bernard Kovenhoerster. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/police-fire-on-mob-two-killed-in-india-berhampore-bengal-forces.html | POLICE FIRE ON MOB; TWO KILLED IN INDIA; Berhampore (Bengal) Forces Shoot When Stoned -- Women Picketers Are Arrested. COUNTRY APPEARS STUNNED Lists of Those Imprisoned or Fined Occupy Whole Pages of Papers -- Sentences Usually Severe. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/road-opens-trade-of-cagayan-valley-overland-route-to-north-luzon.html | ROAD OPENS TRADE OF CAGAYAN VALLEY; Overland Route to North Luzon May Also Solve Filipino Emigration Problem. PROGRESS HAS BEEN RAPID Tobacco, Rice and Corn Culture Has Improved Greatly in Fertile Region. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/at-ormond-beach.html | AT ORMOND BEACH. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/exeter-first-in-swim-defeats-bowdoin-junior-varsity-team-by-3824.html | EXETER FIRST IN SWIM.; Defeats Bowdoin Junior Varsity Team by 38-24 Score. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-parks-war-on-the-gulls.html | THE PARK'S WAR ON THE GULLS | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/lynch-law-in-a-painful-drama.html | Lynch Law In a Painful Drama | True | By J. Brooks Atkinson. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/france-would-gain-by-soviet-treaties-nonaggression-pacts-with-her.html | FRANCE WOULD GAIN BY SOVIET TREATIES; Non-Aggression Pacts With Her Allies Would Relieve Her of Worries. WIDESPREAD PARLEYS HELD Network of Peace Arrangements May Be Outcome All Along the Soviet's Western Border. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/b-l-young-to-lead-harvard-07.html | B. L. Young to Lead Harvard '07. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/daal-alliance-profitable-chinese-local-emperor-finds.html | Daal Alliance Profitable, Chinese 'Local Emperor' Finds | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/crescent-six-loses-at-atlantic-city-63-bows-to-sea-galls-before.html | CRESCENT SIX LOSES AT ATLANTIC CITY, 6-3; Bows to Sea Galls Before Crowd of 5,000 in Exciting Contest at the Aaditorium. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/foreign-list-holds-as-home-bonds-dip-trading-in-domestic-issues.html | FOREIGN LIST HOLDS AS HOME BONDS DIP; Trading in Domestic Issues Slackens Considerably as Prices Recede. JUMP IN JAPANESE LOANS Fair Strength in South American Group -- German Section Is Steady to Firm. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/ideals-at-work.html | "IDEALS AT WORK" | True | By Sir Arthur Keith | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mrs-ermina-carry-nicholson.html | Mrs. Ermina Carry Nicholson. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/vander-pool-injured-suffered-cut-foreleg-and-wrenched-back-in.html | VANDER POOL INJURED.; Suffered Cut Foreleg and Wrenched Back in Hialeah Inaugural. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bonds-being-paid-before-maturity-redemptions-announced-for-this.html | BONDS BEING PAID BEFORE MATURITY; Redemptions Announced for This Month Now Amount to $70,486,000. MUNICIPAL ISSUES ADDED Italian and Japanese Loans Among Those Called for Retirement at Later Dates. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/club-in-palm-beach-has-opening-dance-the-embassy-attracts-brilliant.html | CLUB IN PALM BEACH HAS OPENING DANCE; The Embassy Attracts Brilliant Gathering of Colonists -- P. A. B. Wideners Entertain. JOHN C. KINGS ARE HOSTS Have Eight Guests at Dinner -- Mr. and Mrs. James H. Van Alen Arrive for a Visit. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/seeking-life-after-death-proof-of-its-existence-may-lie-outside-the.html | SEEKING LIFE AFTER DEATH; Proof of Its Existence May Lie Outside the Routine of Analytical Inference | True | FREDERICK BLIGH BOND. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/justina-is-victor-in-havana-feature-stands-severe-stretch-drive-to.html | JUSTINA IS VICTOR IN HAVANA FEATURE; Stands Severe Stretch Drive to Beat Harry Hicover by Margin of Length. TRIPLE SCORED BY GILBERT Triumphs With Golden Play in Third, Dea In Fourth and The Break in Sixth Race. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/japans-new-reply-surprisingly-stiff-intimation-washington-treaty-is.html | JAPAN'S NEW REPLY SURPRISINGLY STIFF; Intimation Washington Treaty Is No Longer Wholly Applicable in China Was Unexpected. ONE HOPEFUL SIGN IS SEEN Thanks for Our Cooperation, in Spite of Its Irony, Appears to Acknowledge Need of Aid. OPEN DOOR EASILY STUDIED Trade Statistics Permit Accurate Estimate of Effect of Japan's Occupation of Manchuria. | True | By George E. Sokolsky. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mexico-seeks-tourists-45000000-spent-there-last-year-can-be.html | MEXICO SEEKS TOURISTS.; $45,000,000 Spent There Last Year Can Be increased, Rail Men Say. | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/french-art-items-to-go-at-auction-prints-statuary-bronzes-and.html | FRENCH ART ITEMS TO GO AT AUCTION; Prints, Statuary, Bronzes and American Drawings Also Are Offered This Week. SOME NAPOLEONIC OBJECTS They Include a Mirror Given to Bernadotte -- Miscellaneous and Chinese Wares to Be Sold. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/our-own-quarteracre-clause.html | OUR OWN QUARTER-ACRE CLAUSE | True | JOSEPH J. SHIELDS. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/hyde-defends-hoover-on-the-war-debts-secretary-tells-democrats-that.html | HYDE DEFENDS HOOVER ON THE WAR DEBTS; Secretary Tells Democrats That Loans Were Made Under Wilson -- Praises President's Course. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/henry-t-stancliff-lieutenant-colonel-in-officers-reserve-corps-dies.html | HENRY T. STANCLIFF.; Lieutenant Colonel in Officers Reserve Corps Dies at 66. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/stock-for-workers-planned-by-glidden-company-to-vote-on-sale-of.html | STOCK FOR WORKERS PLANNED BY GLIDDEN; Company to Vote on Sale of 35,000 Shares to President, Officers and 'Key Men.' PROVISION FOR BONUS FUND 5% of Net Earnings for Next Three Fiscal Year Would Be Given to Employes. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/praises-fine-art-of-jersey-indians-jh-macpherson-authority-on.html | PRAISES FINE ART OF JERSEY INDIANS, J.H. MacPherson, Authority on Delaware Valley Tribes, Points to Esthetic Quality. EXHIBITS HIS COLLECTION Craftsmanship in Stone Weapons and Pottery Compared With Ultra-Modern Sculpture. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/a-readers-forum-of-opinion-rivera-and-america-other-comment.html | A Readers' Forum of Opinion -- Rivera and America -- Other Comment Submitted | True | STEFAN HIRSCH. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bout-to-be-for-title-european-crown-to-go-to-winner-of-muellermeens.html | BOUT TO BE FOR TITLE.; European Crown to Go to Winner of Mueller-Means Fight. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/killed-in-gun-mishap-long-branch-youth-was-shot-accidentally-by.html | KILLED IN GUN MISHAP.; Long Branch Youth Was Shot Accidentally by Friend. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-golden-thread-of-literary-tradition-the-golden-thread-by-philo.html | The Golden Thread of Literary Tradition; THE GOLDEN THREAD. By Philo M. Buck Jr. 552 pp. New York: The Macmillan Company. $4. | True | PETER MONRO JACK. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/athletic-activities-among-the-schoolboys.html | Athletic Activities Among the Schoolboys | True | By Kingsley Childs. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/estelle-taylors-injury-serious.html | Estelle Taylor's Injury Serious. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/a-joint-exhibition.html | A Joint Exhibition. | True | K.G.S. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/sheppard-in-senate-links-beer-and-rum-in-dry-law-anniversary-speech.html | SHEPPARD IN SENATE LINKS BEER AND RUM; In Dry Law Anniversary Speech He Declares Neither Can Come Back Under Constitution. WARNS WETS ON REVISION Only Way for Change, He Says, Is Through Voters Instructing Members of Congress. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/suit-over-house-sale-novel-point-involved-in-action-to-obtain-a.html | SUIT OVER HOUSE SALE.; Novel Point Involved in Action to Obtain a Commission. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/byrd-receives-scroll-as-monticello-guest-symbol-of-award-of.html | BYRD RECEIVES SCROLL AS 'MONTICELLO GUEST'; Symbol of Award of Jefferson Foundation Is Designed by Boy Winner in Contest. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/prerenaissance-music-perotinuss-work-exemplifies-power-and-imposing.html | PRE-RENAISSANCE MUSIC; Perotinus's Work Exemplifies Power and Imposing Technic of Early Art | True | By Olin Downes. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/will-split-alaska-halibut-fleet.html | Will Split Alaska Halibut Fleet. | True | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/army-six-defeats-st-stephens-9-to-0-overwhelms-rivals-with-sixgoal.html | ARMY SIX DEFEATS ST. STEPHEN'S, 9 TO 0; Overwhelms Rivals With Six-Goal Rally in the Second Period. LANE LEADS THE ATTACK Scores Twice During Spirited Drive -- West Point Defense Steady. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/no-one-chosen-yet-to-head-us-steel-sl-avery-in-chicago-denies-rumor.html | NO ONE CHOSEN YET TO HEAD U.S. STEEL; S.L. Avery in Chicago Denies Rumor He Is to Take Farrell's Post. EARLY ACTION PREDICTED E.R. Thomas and I.L. Hughes Are Mentioned, but Taylor is Not Expected to Be President. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/john-h-schulte.html | John H. Schulte. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/parsonsubaker.html | ParsonsuBaker. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/canadiens-in-tie-with-bruins-22-come-from-behind-in-the-third.html | CANADIENS IN TIE WITH BRUINS, 2-2; Come From Behind in the Third Period to Deadlock Contest and Force Overtime. E. BURKE STARTS SCORING Clapper Adds to Boston Lend, but M. Burke and S. Mantha Even Game. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/floods-spreading-over-6-counties-ceasing-futile-work-on-crumbling.html | FLOODS SPREADING OVER 6 COUNTIES; Ceasing Futile Work on Crumbling Dikes, Mississippi Workers Turn to Rescue. AID IS ASKED OF CONGRESS Plantation Owners Point to Heavy Losses -- Official Defends Work of the Red Cross. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/paris-market-continues-firm.html | Paris Market Continues Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/hundreds-at-funeral-of-mrs-e-e-brown-n-y-university-faculty-sends.html | HUNDREDS AT FUNERAL OF MRS. E. E. BROWN; N. Y. University Faculty Sends 35,000 Violets as Tribute to Chancellor's Wife. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/yale-freshmen-score-turn-back-brown-yearlings-in-wrestling-match.html | YALE FRESHMEN SCORE.; Turn Back Brown Yearlings in Wrestling Match, 28-10. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/again-the-cosmic-riddle.html | AGAIN THE COSMIC RIDDLE. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/smith-victor-in-shootoff.html | Smith Victor in Shoot-off. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-third-dimension-comments-upon-the-complex-exhibition-field-in.html | THE THIRD DIMENSION; Comments Upon the Complex Exhibition Field in America -- Wholesome Diversity | True | By Elisabeth Luther Cary. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/a-pioneer-in-architecture-surveys-it-frank-lloyd-wright-tells-what.html | A PIONEER IN ARCHITECTURE SURVEYS IT; Frank Lloyd Wright Tells What He Thinks Is Wrong With Our Skyscrapers and Calls for More Expressive Forms VIEWS OF A PIONEER ARCHITECT | True | By S.j. Woolf | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/collegiate-glee-clubs-and-choirs-to-sing-for-nationwide-audience.html | COLLEGIATE GLEE CLUBS AND CHOIRS TO SING FOR NATION-WIDE AUDIENCE | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/epstein-to-show-watercolors.html | Epstein to Show Water-Colors. | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/schumannheink-to-sing-in-rhelngold-noted-contralto-will-appear-in.html | SCHUMANN-HEINK TO SING IN 'RHEINGOLD'; Noted Contralto Will Appear in Metropolitan Opera at Matinee of Feb. 26. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/army-gymnasts-in-front-triumph-over-bowdoin-by-5-to-3-in-meet-at.html | ARMY GYMNASTS IN FRONT.; Triumph Over Bowdoin by 5 to 3 in Meet at West Point | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/phar-laps-workout-limited-to-a-walk-australias-great-gelding-will.html | PHAR LAP'S WORKOUT LIMITED TO A WALK; Australia's Great Gelding Will Not Run Until He Has Regained "Land Legs." | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mrs-e-f-sanford-noted-golfer-dies-winner-of-several-titles-and.html | MRS. E. F. SANFORD, NOTED GOLFER, DIES; Winner of Several Titles and Former National Runner-Up a Victim of Paralysis. WAS MOTHER OF SCULPTOR Former President of Woman's Eastern Golf AssociationuDescendant of a "Signer." _____ r=.^ | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/colgate-repulses-syracuse-18-to-17-two-foul-gals-by-acropolis-in.html | COLGATE REPULSES SYRACUSE, 18 TO 17; Two Foul Gals by Acropolis in Final Minutes Decide Game Before 2,600. LOSERS LEAD AT HALF, 12-8 Victors Unloose Powerful Attack in Final Half Tie Count, at 16-All, Then Gain Margin. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/79-belief-stations-reopen-tomorrow-taylor-says-technicalities-on.html | 79 BELIEF STATIONS REOPEN TOMORROW; Taylor Says Technicalities on $1,000,000 Loan Will Be Ironed Out Early in Week. SHUT-DOWN AIDS SYSTEM Registration Now to Be Speedier -- Emergency Job Payroll is $316,836 for Week. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/two-benefit-nights-at-theatres-wednesdays-performance-of-berlin.html | TWO BENEFIT NIGHTS AT THEATRES; Wednesday's Performance of "Berlin" Will Aid Union Settlement Work -- One for Service League | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bars-aid-in-soviet-deal-swiss-government-refuses-guarantee-of.html | BARS AID IN SOVIET DEAL.; Swiss Government Refuses Guarantee of Machinery Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/lafayette-rally-wins-maroon-drive-in-second-half-upsets-bucknell.html | LAFAYETTE RALLY WINS.; Maroon Drive In Second Half Upsets Bucknell Five, 36-28 | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/he-is-courageous-the-american-now-in-the-making-eight-who-have.html | "HE IS COURAGEOUS"; THE AMERICAN NOW IN THE MAKING Eight Who Have Studied Our National Traits Describe Him and His Guiding Influences | True | By William J. Mayo | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/junior-track-title-annexed-by-cooper-takes-ten-firsts-to-pile-up-68.html | JUNIOR TRACK TITLE ANNEXED BY COOPER; Takes Ten Firsts to Pile Up 68 Points and Win City P.S. A.L. Indoor Crown. DOUGLAS IN SECOND PLACE Defending Champions Account for 49 Tallies -- Three New Records Are Made. JUNIOR TRACK TITLE ANNEXED BY COOPER | True | By Kingsley Childs.by Kingsley Childs. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/a-napoleonic-drama-and-mussolini-a-napoleonic-drama.html | A Napoleonic Drama And Mussolini; A Napoleonic Drama | True | HENRY FURST. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/ryerson-defeated-by-tryon-at-golf-elmira-ny-star-wins-by-1-up-from.html | RYERSON DEFEATED BY TRYON AT GOLF; Elmira (N.Y.) Star Wins by 1 Up From Title Defender in Miami-Biltmore Play. GOODWIN ALSO IN FINAL Triumphs Over Hohlfeldsr, 4 and 3, In Invitation Tourney at Coral Gables. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/seven-promoted-in-foreign-service-undersecretaries-including-a-new.html | SEVEN PROMOTED IN FOREIGN SERVICE; Under-Secretaries, Including a New Yorker, Advanced a Step in Embassies. CONSULS OF CAREER NAMED Thirteen Unclassfied Officers Are Assigned to Canadian Posts, Havana and Mexico City. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/motor-boat-show-opens-here-friday-wide-variety-of-new-models-will.html | MOTOR BOAT SHOW OPENS, HERE FRIDAY; Wide Variety of New Models Will Rival Innovations in Automobile Field. PRICES ALSO WILL BE CUT Diesel Engines for Small Craft Will Be Introduced -- Floating Homes to Be Shown. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/exeter-overcomes-tufts-cubs-4333-schoolboy-quintet-braces-in-third.html | EXETER OVERCOMES TUFTS CUBS, 43-33; Schoolboy Quintet Braces in Third Period to Gain Lead in Thrilling Game. CHOATE FIVE WINS, 22 TO 21 Holds Off Final-Minute Rally to Repulse Storm King -- Results of Other Contests. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/sees-plea-for-beer-a-plot-of-the-rich-mrs-pinchot-tells-allied-drys.html | SEES PLEA FOR BEER A PLOT OF THE RICH; Mrs. Pinchot Tells Allied Drys It Is Inspired by the Desire to Shift Taxes on Poor. POLING PLEADS FOR YOUTH Voices Fears for 400,000 Engaged in Soft Drink Industry -- Two-Day Prohibition Rally Opens. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-week-in-new-york-recently-opened-shows.html | THE WEEK IN NEW YORK: RECENTLY OPENED SHOWS | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/new-aim-rules-examinations-at-university-of-chicago.html | New Aim Rules Examinations At University of Chicago | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/heraldry-devices-in-the-army-each-regiment-has-a-coat-of-arms-to.html | HERALDRY DEVICES IN THE ARMY; Each Regiment Has a Coat of Arms to Symbolize Its Deeds and Spirit | True | By Robert Ginsburgh. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/south-africa-gets-203-runs.html | South Africa Gets 203 Runs. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/reports-louise-lerch-engaged-to-marry-pittsburgh-santelegraph-says.html | REPORTS LOUISE LERCH ENGAGED TO MARRY; Pittsburgh San-Telegraph Says She Will Be Wed to Donald G. Brien in July. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/here-and-there.html | HERE AND THERE | True | FRANKLIN CLARKIN. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/reds-change-policy-in-hiring-experts-for-psychological-and.html | REDS CHANGE POLICY IN HIRING EXPERTS; For Psychological and Financial Reasons They Now Prefer Contracts With Individuals. GO AGAINST EXPERIENCE As in Case of "Five-Day Unbroken Week," They May Find Western System Is Better. | True | By Walter Duranty.wireless To the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mount-taurus-in-danger-the-campaign-to-save-it-legislature-to-be.html | MOUNT TAURUS IN DANGER: THE CAMPAIGN TO SAVE IT; Legislature to Be Asked to Convert the Eminence Into A Park to Stop Quarrymen's Activities | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/new-postal-flag-for-nanking.html | New Postal Flag for Nanking. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/city-cue-play-listed-pocket-billiard-sectionals-will-start-on-feb.html | CITY CUE PLAY LISTED.; Pocket Billiard Sectionals Will Start on Feb. 12. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/russias-part-in-fighting-the-world-war-a-history-which-reveals-the.html | Russia's Part in Fighting The World War; A History Which Reveals the Stupendous Effort Made by The Army and the Nation THE RUSSIAN ARMY IN THE WORLD WAR. By Lieut. Gen. Nicholas N. Golovine. Economic and Social History of the World War. 287 pp. New Haven: Yale University Press. $3.25. | True | By A.m. Nikolaieff | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/south-africas-rugby-team-triumphs-over-scotland-63.html | South Africa's Rugby Team Triumphs Over Scotland, 6-3 | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/faith-in-america.html | FAITH IN AMERICA. | True | By James W. Gerard, Former Ambassador To Germany, In A Radio Address Advising Citizens Against Hoarding. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mit-quintet-prevails-wins-third-victory-in-four-nights-by-defeating.html | M.I.T. QUINTET PREVAILS.; Wins Third Victory in Four Nights by Defeating Brown, 42-28. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/blames-banks-in-failures-new-jersey-official-tells-title-men.html | BLAMES BANKS IN FAILURES; New Jersey Official Tells Title Men Foresight Is Lacking. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-daughter-of-julia-ward-howe-stepping-westward-by-laura-e.html | The Daughter of Julia Ward Howe; STEPPING WESTWARD. By Laura E. Richards. Illustrated. 420 pp. New York: D. Appleton & Co. $3. | True | G.W. HARRIS. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/to-the-nazi-colors-the-students-flock-crowding-the-german.html | TO THE NAZI COLORS THE STUDENTS FLOCK; Crowding the German Universities, They Are the Sons of The Middle Class, to Whom Politico Is the New Romance TO THE NAZI COLORS FLOCK GERMAN STUDENTS Crowding the Universities, the Sons of the Poorer Middle Class Find A New Sort of Romance in the Politics of the Nation | True | By Harold Callender | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/hamilton-and-washington.html | HAMILTON AND WASHINGTON | True | WILLIAM W. KLINE. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/carrier-pigeons-used-by-japanese-troops-birds-give-good-service-and.html | CARRIER PIGEONS USED BY JAPANESE TROOPS; Birds Give Good Service and One Is Mentioned by Gen. Honjo in Official Dispatch. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/two-new-england-assemblies-meet-legislatures-of-massachusetts-and.html | TWO NEW ENGLAND ASSEMBLIES MEET; Legislatures of Massachusetts and Rhode Island Only Ones in Session. GOVERNORS TELL PLANS Ely Would Control State Finance Commission -- Case Wants a Baby Volstead Act, | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/politicians-crowd-the-white-house-despite-declaration-of-absorption.html | POLITICIANS CROWD THE WHITE HOUSE; Despite Declaration of Absorption in Relief Many Consult Hoover on Primaries. SOUTH DAKOTA TEST LIKELY T.J. Walsh Is Urged for Supreme Court, but President Is Said to Hold Senator Is Too Old. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/moratoria-halt-debt-payments-the-countries-which-have-delayed-bond.html | MORATORIA HALT DEBT PAYMENTS; The Countries Which Have Delayed Bond Interest by Official Fiat | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/live-and-let-live.html | "LIVE AND LET LIVE" | True | By Ales Hrdlicka | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-easts-ringing-challenge-to-the-west.html | THE EAST'S RINGING CHALLENGE TO THE WEST | True | By Herbert Adams Gibbons. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/upsala-five-triumphs-defeats-temple-pharmacy-4015-for-sixth-in-row.html | UPSALA FIVE TRIUMPHS.; Defeats Temple Pharmacy, 40-15, for Sixth in Row. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/militant-drive-ordered-to-obtain-league-adherence-association-votes.html | 'MILITANT DRIVE ORDERED TO OBTAIN LEAGUE ADHERENCE; Association Votes to Keep Issue Active All Over Country "Until We Join." COURT ENTRY DEMANDED "Whirlwind Campaign" Is Also Mapped Out to Insure Signing of the Protocols. FISHER ASKS CANCELLATION He Tells Delegates at Final Philadelphia Session It Is of Direct Economic Interest to Us. MILITANT DRIVE FOR LEAGUE ENTRY | True | From a Staff Correspondent.Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/nebraska-fair-out-90000-board-talks-of-abandoning-state-project.html | NEBRASKA FAIR OUT $90,000.; Board Talks of Abandoning State Project Next Fall. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/dry-league-assail-wet-law-proposal-speakers-at-washington-meeting.html | DRY LEAGUE ASSAIL WET LAW PROPOSAL; Speakers at Washington Meeting Plan to Maintain Fight in Nation and States. CRUSADERS PRESENT DA Wet Organization Asserts That 12 Years Five Countries Have Abandoned Prohibition. | True |  | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/ambiguous-phrases.html | AMBIGUOUS PHRASES. | True |  | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bordentown-tops-pingry-cadets-triumph-2418-led-by-kohler-with-five.html | BORDENTOWN TOPS PINGRY.; Cadets Triumph, 24-18, Led by Kohler With Five Goals. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/organize-to-fight-vivisection-of-dogs-8365-captains-reported-at.html | ORGANIZE TO FIGHT VIVISECTION OF DOGS; 8,365 Captains Reported at Work, Recruiting Voters for Action This Fall. BOYCOTT PLAN IS ADOPTED It is Aimed at All Laboratories Using "Loyal Friends of Mankind" in Experiments. | True |  | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/army-fencers-triumph-defeat-new-york-ac-in-seasons-first-match-20.html | ARMY FENCERS TRIUMPH.; Defeat New York A.C. in Season's First Match, 20 to 14. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/aid-to-oil-industry-seen-in-mergers-present-trend-held-beneficial.html | AID TO OIL INDUSTRY SEEN IN MERGERS; Present Trend Held Beneficial in Ending Uncertainties That Caused Unsettlement. MONOPOLY NOT INTENDED Aim Said to Be Nation-Wide Organizations Assuring Full Profit From Operations. AID TO OIL INDUSTRY SEEN IN MERGERS | True |  | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/hooverville-gets-church-norent-colony-dedicates-orangecrate-edifice.html | HOOVERVILLE GETS CHURCH.; No-Rent Colony Dedicates Orange-Crate Edifice at St. Louis. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/harvard-freshmen-score-annex-all-first-and-second-places-to-beat.html | HARVARD FRESHMEN SCORE; Annex All First and Second Places to Beat Dean Swimmers, 56-6. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-soviet-pace.html | THE SOVIET PACE. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/sheriff-of-hawaii-quits-over-escapes-resignation-of-jc-lane-also.html | SHERIFF OF HAWAII QUITS OVER ESCAPES; Resignation of J.C. Lane, Also Warden of Oahu Prison, Accepted by Governor. MAY PICK POLICE HEAD HERE Proposed Commission to Have Free Hand -- Legislature to Convene Tomorrow to Act on Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/congress-faces-the-facts-and-the-fog-gloom-is-deep-but-there-is.html | CONGRESS FACES THE FACTS -- AND THE FOG; Gloom Is Deep, but There Is Hope, Since the Realities Are Being Recognized CONGRESS IS NOW FACING THE FACTS Amid the Gloom at Washington There Is Hope in That We Are Confronting Realities | True | By Anne O'Hare McCormick | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/reds-made-in-the-cradle-german-pioneers-called-upon-to-honor-rosa.html | REDS MADE IN THE CRADLE.; German "Pioneers" Called Upon to Honor Rosa Luxemburg. | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/a-golden-sunset.html | A GOLDEN SUNSET. | True | By Oliver Wendell Holmes, Retuing Associate Justice, United States Supreme Court, In Reply To Letter of Affection From Fellow Justice | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/plans-open-sessions-for-the-arms-parley-henderson-also-drafts-bold.html | PLANS OPEN SESSIONS FOR THE ARMS PARLEY; Henderson Also Drafts Bold Gag Rule to Expedite the Conference's Work. | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/it-seems-to-be-up-to-us.html | IT SEEMS TO BE UP TO US. | True | NORMAN HODGSON. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/a-big-tennis-meet-for-bermuda.html | A BIG TENNIS MEET FOR BERMUDA | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/drama-of-the-northwest-coast-fine-acting-in-a-house-divided-mr.html | DRAMA OF THE NORTHWEST COAST; Fine Acting in "A House Divided" -- Mr. Cagney's New Role -- Riotous Fun in Film of "Stepping Sisters" | True | By Mordaunt Hall. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/laval-would-delay-parley.html | Laval Would Delay Parley. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/psychiatric-debate-is-engaging-indiana-criticism-of-hospital.html | PSYCHIATRIC DEBATE IS ENGAGING INDIANA; Criticism of Hospital Reopens Controversy Between Old and Modern Schools. SENTIMENT FAVORS LATTER Adherents Point to Dr. Bahr's Work in Occupational Therapy and Paresis Treatment. | True | By Harold C. Feightner.editorial Correspondence, The New York Times | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/to-open-pinehurst-target-tourney.html | To Open Pinehurst Target Tourney | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/theory-of-continental-drift-is-tested-in-icy-greenland-gravity.html | THEORY OF CONTINENTAL DRIFT IS TESTED IN ICY GREENLAND; Gravity Measurements by the Wegener Party Throw New Light On Hypothesis of Its Leader, Who Was Lost in a Blizzard | True | By Prof. Dr. Kurt Wegener. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/stratford-theatre-is-called-too-plain-controversy-arises-in-england.html | STRATFORD THEATRE IS CALLED TOO PLAIN; Controversy Arises in England Over Shakespeare Memorial That Will Open on His Birthday EXTERIOR ALONE CRITICIZED Stage Conceded to Be Best Equipped In England and One of Finest in the World. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/senators-to-drop-honolulu-inquiry-committee-is-expected-to-ask.html | SENATORS TO DROP HONOLULU INQUIRY; Committee Is Expected to Ask Senate to Await Report of Mitchell's Agents. NAVY AGREES TO THE IDEA Admiral Pratt Warns the Situation Is Tense -- Army Lets Its Men Visit Honolulu. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/concerts-by-unemployed.html | CONCERTS BY UNEMPLOYED. | True | STEPHEN G. THOMPSON. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bruening-joins-talks-of-bankers-on-credits-chancellor-outlines-his.html | BRUENING JOINS TALKS OF BANKERS ON CREDITS; Chancellor Outlines His View of Germany's Situation -- Lack of Harmony Reported. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/church-buys-and-stores-cotton-in-cellar-awaiting-price-rise.html | Church Buys and Stores Cotton In Cellar Awaiting Price Rise | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/english-counterparts-of-our-antiques-fine-old-pieces-from-overseas.html | ENGLISH COUNTERPARTS OF OUR ANTIQUES; Fine Old Pieces From Overseas Combined With the Classic American Models COUNTERPARTS OF OUR ANTIQUES | True | By Walter Rendell Storey | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/flexibility-asked-in-bankruptcy-law-report-on-yalefederal-study-of.html | FLEXIBILITY ASKED IN BANKRUPTCY LAW; Report on Yale-Federal Study of 1,500 Cases Advocates a Closer Check on Discharges. FOR CONDITIONAL GRANTS Inquiry in Boston and New Jersey Reveals Incompetence as One of Main Causes of Failures. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bronx-tigers-win-from-springfield-triumph-on-indians-ice-by-52-to.html | BRONX TIGERS WIN FROM SPRINGFIELD; Triumph on Indians' Ice by 5-2 to Register Fourth Victory Over Rivals. BOUCHER NETS FIRST GOAL Counts for Winners on Pass From Chouinard in Second Period -- Last Session Is Wide Open. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/golf-has-now-got-the-prince-of-wales-some-enthusiastic-british-golf.html | GOLF HAS NOW "GOT" THE PRINCE OF WALES; Some Enthusiastic British Golfers Are Saying He Would Rather Be Scratch Man in the Ancient Game Than King of England | True | By W.f. Leysmith | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/indian-dance-steps-american-indian-dance-steps-by-bessie-evans-and.html | Indian Dance Steps; AMERICAN INDIAN DANCE STEPS. By Bessie Evans and May G. Evans. Introduction by Frederick Webb Bodge. 104 pp. Illustrated, in color by Poyege. San Ildefonso Indian. New York: A.S. Barnes & Co. $7.50. | True | EDA LOT WALTON. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bull-terrier-goes-by-plane-from-colombia-to-ecuador.html | Bull Terrier Goes by Plane From Colombia to Ecuador | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/a-russian-art-vista-realism-to-surrealisme-in-wilmington.html | A RUSSIAN ART VISTA; "Realism to Surrealisme" in Wilmington | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/in-the-north-lake-placid-views-a-new-sport.html | IN THE NORTH; Lake Placid Views a New Sport | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/to-fly-for-naturalization.html | To Fly for Naturalization. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/outpost-of-empire-the-story-of-the-founding-of-san-francisco-by.html | OUTPOST OF EMPIRE. The Story of the Founding of San Francisco. By Herbert Eugene Bolton. 351 pp. New York: Alfred A. Knopf. $5. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/belgiums-waterways-now-being-improved.html | BELGIUM'S WATERWAYS NOW BEING IMPROVED | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/no-change-in-new-england-industrial-output-is-at-low-level-of-late.html | NO CHANGE IN NEW ENGLAND.; Industrial Output Is at Low Level of Late 1931. GREATER OPTIMISM PERVADES BUSINESS | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/7-in-autos-killed-by-trains-upstate-five-returning-from-dance-die.html | 7 IN AUTOS KILLED BY TRAINS UP-STATE; Five Returning From Dance Die on Crossing at Addison -- Two Lose Lives at Potsdam. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/paris-raises-dog-taxes-pets-and-hunting-dogs-cost-more-than-watch.html | PARIS RAISES DOG TAXES.; Pets and Hunting Dogs Cost More Than Watch Dogs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/too-many-bureaus.html | TOO MANY BUREAUS | True | BENJAMIN H. WHINSTON. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/brooklyn-exhibition-opens-monday-motors-in-grand-central-palace.html | BROOKLYN EXHIBITION OPENS MONDAY; Motors in Grand Central Palace Last Week Will Be Shown at Armory | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-family-doctors-shingle-stays-up-despite-the-repeated-rumor-that.html | THE FAMILY DOCTOR'S SHINGLE STAYS UP; Despite the Repeated Rumor That His Type Is Passing, He Is Still Ministering to a Variety of Human Ills THE FAMILY DOCTOR CARRIES ON | True | By L.h. Robbins | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/pinehurst-attracts-marksmen-gun-clubs-annual-event-brings-many.html | PINEHURST ATTRACTS MARKSMEN; Gun Club's Annual Event Brings Many Prominent Trapshooters -- Polo Contests Arranged | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/miscellaneous-brief-reviews-ogjpu-the-russian-secret-terror-by.html | Miscellaneous Brief Reviews; OGJPU, THE RUSSIAN SECRET TERROR, By George Agibekov. Translated, from the French by Henry W. Bunn. 277 pp. New York: Brentano's. $3. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/southwest-sales-lag-but-some-firms-report-trade-better-than-a-year.html | SOUTHWEST SALES LAG.; But Some Firms Report Trade Better Than a Year Ago. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/flexible-markup-held-retail-need-profit-possibilities-neglected.html | FLEXIBLE MARK-UP HELD RETAIL NEED; Profit Possibilities Neglected Because of Fixed Ratio, Authority Says. SALES GAINS INEFFECTIVE Could Not Offset Steady Overhead Costs -- Competition Seen Hampering Changes. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/john-sprott-archibald-former-chief-justice-of-montreal-superior.html | JOHN SPROTT ARCHIBALD.; Former Chief Justice of Montreal Superior Court Is Dead. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/newly-recorded-music-chocolate-soldier-count-of-luxemburg-ruddigore.html | NEWLY RECORDED MUSIC; "Chocolate Soldier," "Count of Luxemburg" "Ruddigore" in Recent Releases | True | By Compton Pakenham. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-road-hails-five-old-troupers-graduates-of-the-school-of.html | "THE ROAD" HAILS FIVE OLD TROUPERS; Graduates of the School of Wandering Players, They Are Proving That the Country Still Accepts the Sort of Dramas Upon Which Broadway Consistently Frowns OLD TROUPERS ON "THE ROAD" They Prove That the Country Still Accepts The Dramas Upon Which Broadway Frowns | True | By H.i. Brock | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/debt-settlement-urged-by-keynes-he-says-final-agreement-this-year.html | DEBT SETTLEMENT URGED BY KEYNES; He Says Final Agreement This Year Would Be Big Benefit to the World. VIEWS BACKED IN LONDON London Times Holds Economist's Opinion Will Be Supported by Important Financial Interests. | True | By W.f. Leysmith.wireless To the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/dallas-business-better-more-employment-provided-by-increase-in.html | DALLAS BUSINESS BETTER.; More Employment Provided by Increase in Building. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/owarduwey.html | oWarduWey. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-week-in-europe-another-moratorium-berlin-and-lausanne-germany.html | THE WEEK IN EUROPE; ANOTHER MORATORIUM; BERLIN AND LAUSANNE Germany Is Due to Get a Further and Short Postponement of Reparations Payments. GENEVA CONFERENCE LOOMS Limitation of Armies Appears to Be More Likely Than Cuts -- Tokyo Sends a Note. | True | By Edwin L. James. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/gunmen-loot-home-of-wall-st-lawyer-hold-up-e-72d-st-apartment-of.html | GUNMEN LOOT HOME OF WALL ST. LAWYER; Hold Up E. 72d St. Apartment of Robert Le Roy and Escape With $10,300 Jewelry. FIRST BIND ELEVATOR MAN Then Gain Entry by a Ruse and Hold Servants at Bay as They Ransack Rooms. GUNMEN LOOT HOME OF WALL ST. LAWYER | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/subarctic-lake-planned.html | Sub-Arctic Lake Planned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/australia-trims-the-ship-of-state-expects-no-magical-return-of.html | AUSTRALIA TRIMS THE SHIP OF STATE; Expects No Magical Return of Prosperity, but Faces the Future Confidently. OBTAINS TRADE BALANCE New Prime Minister Has Many Problems Yet to Solve -- Urged to Head Delegates to Ottawa. | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/edward-matthews-sings.html | Edward Matthews Sings. | True | G.B.G. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-neediest-cases.html | THE NEEDIEST CASES. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/india-ships-to-london-100000000-in-gold-sum-has-been-sent-since.html | INDIA SHIPS TO LONDON $100,000,000 IN GOLD; Sum Has Been Sent Since Britain Abandoned Standard -- More Than $9,000,000 Goes in Day. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/football-captain-at-andover-sets-record-in-the-shotput.html | Football Captain at Andover Sets Record in the Shot-Put | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/intricate-financial-problems-that-confront-new-york-city-a-study-of.html | INTRICATE FINANCIAL PROBLEMS THAT CONFRONT NEW YORK CITY; A Study of the Metropolis as a Corporation Getting and Spending Money, and of the Basis of Its Borrowing | True | By Peter Grimm. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/special-issues-of-stamps-are-met-by-a-brisk-demand-commemorative.html | SPECIAL ISSUES OF STAMPS ARE MET BY A BRISK DEMAND; Commemorative, Designs, Sought After by Collectors, Have Brought the Government a Large Revenue | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/departure-of-briand-turns-paris-policy-his-enemies-now-have-task-of.html | DEPARTURE OF BRIAND TURNS PARIS POLICY; His Enemies Now Have Task of Trying to Equal His Record in Diplomacy CRITICIZED FOR 'YIELDING' But Foreign Minister Usually Got What He Asked While Others Compromised. BORE HEAVY BURDEN IN WAR As Premier He Had Responsibility, of Holding Off Germans at Verdun at Allies' Weakest Moment. | True | By P.j. Philip.wireless To the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/british-ideas-urged-for-trusts-here-lloyds-bank-says-companies.html | BRITISH IDEAS URGED FOR TRUSTS HERE; Lloyd's Bank Says Companies Could Aid Small Investor in Pacing Savings Abroad. CHIEF ENGLISH AIM IS YIELD Survey Indicates Appreciation Capital Is Main Consideration In This Country. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/lehman-predicts-triumph-of-party-tells-womens-civic-croup-he-is.html | LEHMAN PREDICTS TRIUMPH OF PARTY; Tells Women's Civic Croup He Is Certain People Will Demand Wide Democratic Control. POLICIES OF SMITH PRAISED Lieutenant Governor Says Roosevelt Has Continued Them in State Program of Social Progress. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/communism-contrasted-with-modern-capitalism-two-opposed-economic.html | COMMUNISM CONTRASTED WITH MODERN CAPITALISM; Two Opposed Economic Systems Considered in the Light of the Effects of Glut and Depression | True | By Bertrand de Jouvenel. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/outoftown-notes.html | OUT-OF-TOWN NOTES. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/horace-mann-bows-to-lawrenceville-gillihans-basket-in-final-minute.html | HORACE MANN BOWS TO LAWRENCEVILLE; Gillihan's Basket in Final Minute of Play Decides Stirring Battle, 28 to 26. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/green-aids-firemen-on-eighthour-day-says-labor-backs-appeal-for.html | GREEN AIDS FIREMEN ON EIGHT-HOUR DAY; Says Labor Backs Appeal for Shorter Duty as Public Need find to Make More Jobs. PREDICTS FIVE-DAY WEEK Expects Government Employee to Pave Way for All of Industry -- Garden Packed for Ball. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/brown-varsity-beats-m-i-t-mermen-5621-white-of-victors-sets-new.html | BROWN VARSITY BEATS M. I. T. MERMEN, 56-21; White of Victors Sets New Mark for Back Stroke -- Bay State Cabs Lose, 39-23. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-kanchenjunga-film-frau-dyhrenfurth-arrives-with-record-of-the.html | THE KANCHENJUNGA FILM; Frau Dyhrenfurth Arrives With Record of the Perilous Himalayan Climb | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/furniture-show-to-open-display-of-spring-goods-will-start-tomorrow.html | FURNITURE SHOW TO OPEN.; Display of Spring Goods Will Start Tomorrow -- Prices Guaranteed. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mainly-the-drama-out-of-town.html | MAINLY THE DRAMA OUT OF TOWN | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/brundage-sees-big-success.html | Brundage Sees Big Success. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/japan-contemptuous-of-diplomatic-break-such-a-chinese-move-would.html | JAPAN CONTEMPTUOUS OF DIPLOMATIC BREAK; Such a Chinese Move Would Have Little Actual Effect, Tokyo Authorities Believe. | True | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bam-control-bill-called-dangerous-c-l-blias-says-it-is-one-of-most.html | BAM CONTROL BILL CALLED DANGEROUS; C. L. Blias Says It Is "One of Most Unsound Legislative Proposals Ever Made." FAVOR A SINGLE HEAD Tells Loan Men Board Could Become Only a Means of Evading Responsibility. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/falling-live-wire-fells-3-in-street-brooklyn-trolley-strand-snaps.html | FALLING LIVE WIRE FELLS 3 IN STREET; Brooklyn Trolley Strand Snaps, Showering Sparks on Crowd and Halting Traffic. WHIPS ABOUT COAL TRUCK Driver and Two Helpers Paralyzed Temporarily -- Hundreds Are Imperiled In Spectacle. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/no-change-planned-by-jesuits-in-spain-order-will-continue-its-work.html | NO CHANGE PLANNED BY JESUITS IN SPAIN; Order Will Continue Its Work Until Government Acts, Spokesman Asserts. CONSTITUTION BARS THEM Article 24 Holds Threat of Dissolution Over Organization Unless Vow Is Altered. | True | LAWRENCE A. FERNSWORTH.Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/auto-show-draws-heavily-indication-of-gain-in-spring-sales-is-seen.html | AUTO SHOW DRAWS HEAVILY.; Indication of Gain in Spring Sales Is Seen on the Coast. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/dies-of-grief-over-son-father-of-mexican-youth-slain-in-oklahoma.html | DIES OF GRIEF OVER SON.; Father of Mexican Youth Slain in Oklahoma Was Kin of Ortiz Rubio. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/new-matson-liner-sails-mariposa-off-on-maiden-trip-to-the-south.html | NEW MATSON LINER SAILS; Mariposa Off on Maiden Trip to the South Seas. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/rensselaer-five-scores-turns-back-st-stephens-college-by-38-to-21.html | RENSSELAER FIVE SCORES.; Turns Back St. Stephen's College by 38 to 21 on Troy Court. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/popular-bicycle-path-of-1895-closed-by-long-island-town.html | Popular Bicycle Path of 1895 Closed by Long Island Town | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/notre-dame-five-beats-penn-3225-6000-see-south-bend-team-conquer.html | NOTRE DAME FIVE BEATS PENN, 32-25; 6,000 See South Bend Team Conquer Riyals for Sixth Time in Five Years. SECOND-HALF RALLY WINS Victors Start Period With Whirlwind Drive After Leading First Half, 15-11. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/rugby-might-go-in-this-country-but-players-of-game-should-learn-it.html | RUGBY MIGHT GO IN THIS COUNTRY; But Players of Game Should Learn It in Their Prep School Days | True | WING FORWARD. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/miss-wynyard-arrives-to-take-a-bow.html | MISS WYNYARD ARRIVES TO TAKE A BOW | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/jh-whitneys-sir-lindsay-runs-dead-heat-with-drintyre.html | J.H. Whitney's Sir Lindsay Runs Dead Heat With Drintyre | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/canadian-municipalities-floating-loans-at-home-unable-to-get-good.html | Canadian Municipalities Floating Loans At Home, Unable to Get Good Terms Here | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-microphone-presents-pons-and-de-luca-to-sing-in-metropolitan.html | THE MICROPHONE PRESENTS --; Pons and De Luca to Sing in Metropolitan Opera Broadcast -- Programs in Tribute to Robert E. Lee | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/portugal-foils-plot-to-kill-the-president-200-arrested-including.html | PORTUGAL FOILS PLOT TO KILL THE PRESIDENT; 200 Arrested, Including Army Officers -- Finance Minister Also Is Marked as a Victim. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/frank-van-saum-j.html | Frank Van Saum. j | True | I Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/dinghy-races-held-on-manhasset-bay-women-join-male-sailors-in-nine.html | DINGHY RACES HELD ON MANHASSET BAY; Women Join Male Sailors in Nine Contests Staged by Frostbite Yacht Club. MISS WHITTELSEY STARS Triumphs Twice and Leads Her Sex In Points -- Temperature Low, but Conditions Are Ideal. | True | By James Robbins.special To the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/exjudge-david-l-ward-prominent-north-carolina-lawyer-succumbs-to.html | EX-JUDGE DAVID L. WARD.; Prominent North Carolina Lawyer Succumbs to Heart Attack. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/harvard-matmen-down-springfield-varsity-contingent-accounts-for-a.html | HARVARD MATMEN DOWN SPRINGFIELD; Varsity Contingent Accounts for a 25 1/2-to-4 1/2 Triumph in Match at Cambridge. KEYSER STARS FOR VICTORS Rallies to Score Brilliant Fall in 165-Pound Class -- Crimson Freshmen Also Win, 29-5. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/drama-by-the-danube-though-feeling-the-depression-the-vienna.html | DRAMA BY THE DANUBE; Though Feeling the Depression, the Vienna Theatre Draws Audiences for Its Hits | True | JOHN MACCORMAC. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/predicts-employment-gain-industrialist-says-factories-will-begin-to.html | PREDICTS EMPLOYMENT GAIN; Industrialist Says Factories Will Begin to Rebuild Forces. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/briand-cuts-farm-visit-returns-to-paris-after-going-to-cocherel-to.html | BRIAND CUTS FARM VISIT.; Returns to Paris After Going to Cocherel "to Spend Week-End" | True | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/j-h-folk-banker-dead-president-of-the-manasquan-mutual-stricken-at.html | J. H. FOLK, BANKER, DEAD.; President of the Manasquan Mutual Stricken at 80. | True | SpeciaZ to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/strong-factors-are-at-work-for-return-of-bimetalism-system-has-had.html | STRONG FACTORS ARE AT WORK FOR RETURN OF BI-METALISM; System Has Had Many Ups and Downs Since England's Action in 1696 | True | FREDERIC BENNETT. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/montreal-program.html | MONTREAL PROGRAM. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mexican-five-to-play-on-coast.html | Mexican Five to Play on Coast. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/lauds-rosenwald-for-aid-to-negro-jacob-billikopf-places-it-as.html | LAUDS ROSENWALD FOR AID TO NEGRO; Jacob Billikopf Places It as Outstanding Among Philanthropist's Varied Benefactions. TELLS OF ITS INCEPTION His Model Schools in South Seen as Influencing the Whole Public Education System. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/penn-state-is-winner-brand-sets-pace-in-3733-victory-over.html | PENN STATE IS WINNER.; Brand Sets Pace in 37-33 Victory Over Waynesburg Five. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-news-from-detroit-executives-return-from-new-york-encouraged.html | THE NEWS FROM DETROIT; Executives Return From New York Encouraged -- Ford Eight and Four Expected at Detroit Show | True | By Chris Sinsabaugh. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/yales-polo-team-wins-in-cleveland-ends-yearandahalf-streak-of-first.html | YALE'S POLO TEAM WINS IN CLEVELAND; Ends Year-and-a-Half Streak of First Cavalry Trio, Triumphing by 16 to 11 1/2. TALLY 5 IN THIRD PERIOD Elis Clinch Game With Brilliant Drive -- Baldwin Leads Attack With Eight Goals. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/rail-wage-parley-faces-legal-snarl-conferees-fear-move-for-10-cut.html | RAIL WAGE PARLEY FACES LEGAL SNARL; Conferees Fear Move for 10% Cut Will Clash With Plan for 15% Reduction. QUESTION IS LEFT OPEN Need for Clarification of the Law Seen in Louisiana & Arkansas Case. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/profit-in-more-taxes.html | PROFIT IN MORE TAXES. | True | By Andrew W. Mellon, Secretary of the Treasury, In A Statement Before the Ways and Means Committee. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/subscribers-and-public.html | SUBSCRIBERS AND PUBLIC | True | JAMES C. BAY. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/curb-trading-dull-with-easier-trend-less-active-securities-are.html | CURB TRADING DULL, WITH EASIER TREND; Less Active Securities Are Steady as Profit-Taking Cuts Prices of Leaders. SOME GAINS ARE RECORDED Domestic Bonds End at Lower Levels -- Results Are Mixed in Foreign List at Close. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-dance-the-artist-and-his-group-the-return-of-harald-kreutzberg.html | THE DANCE: THE ARTIST AND HIS GROUP; The Return of Harald Kreutzberg Raises Questions of the Form And Content of Programs -- Recitals of the Week | True | BY John Martin. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/wants-expenses-reduced-senator-shocks-california-by-asking-schools.html | WANTS EXPENSES REDUCED.; Senator Shocks California by Asking Schools to Economize. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/short-sellers-meet-margin-clerks-specifications-for-next-president.html | Short Sellers Meet Margin Clerks -- Specifications for Next President of the Steel Corporation. | True | By Eugene M. Lokey. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/too-large.html | TOO LARGE. | True | BERT COOKSLEY. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/miss-hall-advances-defeating-miss-page-reaches-final-in.html | MISS HALL ADVANCES, DEFEATING MISS PAGE; Reaches Final in Philadelphia Squash Racquets Tourney -- Will Meet Mrs. Madeira. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ORVILLE H. PEETS. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-last-days-of-the-romanovs-the-real-romanovs-as-revealed-by-the.html | The Last Days of the Romanovs; THE REAL ROMANOVS as Revealed by the Late Czar's Physician and His Son. By Gleb Botkin. 336 pp, with 20 illustrations. New York: Fleming H. Revell Company. $3. | True | ALEXANDER NAZAROFF. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/farnam-yale-dry-hits-henderson-wet-economics-expert-suggests-his.html | FARNAM, YALE DRY, HITS HENDERSON, WET; Economics Expert Suggests His Colleague Refuse the "Stuff" He Says He Despises. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/washington-state-favors-roosevelt-at-least-seattle-candidate-finds.html | WASHINGTON STATE FAVORS ROOSEVELT; At Least Seattle Candidate Finds Mention of His Name Rouses Lukewarm Crowds. DELEGATION TO BE FOR HIM Democrats See Hope In Anti-Hoover Movement In Ranks of the Republicans. | True | By William C. Lyon.editorial Correspondence, The New York Times | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/freebooters-win-in-brooklyn-polo-thirdperiod-drive-gives-team-9-128.html | FREEBOOTERS WIN IN BROOKLYN POLO; Third-Period Drive Gives Team 9 1/2-8 1/2 Victory Over Squadron C in Class B. LONG ISLAND TRIO BEATEN Bows to Squadron C by 7 to 6 1/2 -- Squadron A Riders Triumph in Class D Encounter. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/philadelphia-picks-up-check-payments-indicate-an-increased-volume.html | PHILADELPHIA PICKS UP.; Check Payments Indicate an Increased Volume of Trade. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/lots-as-parking-space-borough-presidents-rlight-of-veto-is-upheld.html | LOTS AS PARKING SPACE.; Borough President's Rlight of Veto Is Upheld by Court. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/swatow-guards-against-reds.html | Swatow Guards Against Reds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/penn-stale-wrestlers-to-open-against-chicago-on-saturday.html | Penn Stale Wrestlers to Open Against Chicago on Saturday | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/akron-off-on-24hour-cruise.html | Akron Off on 24-Hour Cruise. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/phellis-is-victor-at-nyag-traps-breaks-96-targets-to-triumph-in.html | PHELLIS IS VICTOR AT N.Y.A.G. TRAPS; Breaks 96 Targets to Triumph in Field of 44 - - Handicap Honors to McNulty. SCHWALB WINS SHOOT-OFF Defeats Chapman for Scratch Prize at Jamaica Bay -- Bedell Scores at Mineola -- Other Results. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-toll-exacted-by-the-racketeer-muscling-in-by-fred-d-pasley-261.html | The Toll Exacted by the Racketeer; MUSCLING IN. By Fred D. Pasley. 261 pp. New York: Ives. Washburn. $2. | True | BRUCE RAE. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/notables-mourn-j-proctor-clarke-htwo-exgovernors-at-funeral-of.html | NOTABLES MOURN J. PROCTOR CLARKE; HTwo Ex-Governors at Funeral of Former Presiding Justice of Appellate Division. MANY JURISTS PRESENT Leaders in Other Walks of Life Pay Tribute of Respect at All Angels Episcopal Church. i | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/army-five-victor-over-lehigh-4323-epler-leads-attack-that-gives.html | ARMY FIVE VICTOR OVER LEHIGH, 43-23; Epler Leads Attack That Gives West Point Its Fourth Triumph in Row. ABELL ALSO STRONG FACTOR Tallies 12 Points for Winning Team -- Bray Is Top Scorer for the Losers. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/french-rout-natives-from-moroccan-oasis-troops-occupy-stronghold-of.html | FRENCH ROUT NATIVES FROM MOROCCAN OASIS; Troops Occupy Stronghold of Tafilalet After Encounter With 1,000 Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/nazi-movement-not-for-france-comparison-with-camelots-du-roi-brings.html | NAZI MOVEMENT NOT FOR FRANCE; Comparison With Camelots du Roi Brings Them No Comfort | True | LUCIEN LEHMAN. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/7000foot-building-possible-hood-says-empire-state-at-1248-feet.html | 7,000-FOOT BUILDING POSSIBLE, HOOD SAYS; Empire State, at 1,248 Feet, Could Be Dwarfed, but It Would Be Impractical, He Holds. TELLS OF RADIO CITY PLANS Interior Decorations, Based on Philosopher's Essay, Likened to Those of the Vatican. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-week-in-america-democrats-hopeful-some-illogically-so-messrs.html | THE WEEK IN AMERICA; DEMOCRATS HOPEFUL; SOME ILLOGICALLY SO Messrs. Johnson and Borah Are Viewed as Potential Hoover Perils. ROOSEVELT HAS FULL WEEK President Sidetracks Foreign Affairs -- Justice Holmes Resigns -- Other Matters. | True | By Arthur Krock. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/optimists-defeat-los-nanduces-74-guest-stars-as-trio-clinches.html | OPTIMISTS DEFEAT LOS NANDUCES, 7-4; Guest Stars as Trio Clinches Metropolitan League Game in Closing Periods. P.M.C. ALSO GAINS VICTORY Shows Fine Form in Turning Back Squadron A Poloists, 11 1/2 to 5. | True | By Robert F. Kelley. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/tower-on-the-empire-state-has-brought-in-698554.html | Tower on the Empire State Has Brought In $698,554 | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/delegates-to-geneva-arms-parley-will-get-invitations-to-broadcast.html | DELEGATES TO GENEVA ARMS PARLEY WILL GET INVITATIONS TO BROADCAST | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-children-first.html | THE CHILDREN FIRST. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/device-times-whistles-echo-from-obstacles-perfected-for-protection.html | Device Times Whistle's Echo From Obstacles; Perfected for Protection of Ships in Fog | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/brookline-team-bows-at-curling-country-club-no-1-victor-in-1931.html | BROOKLINE TEAM BOWS AT CURLING; Country Club No. 1, Victor in 1931, Loses to No. 3 Squad in Stockton Cup Test. VICTORS ENTER THE FINAL Beat Caledonia No. 2 in Semi-Final Round -- Victoria Curling Club Also Gains Last Bracket. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/sorbonne-explains-war-guilt-clause-two-professors-there-explain-it.html | SORBONNE EXPLAINS WAR GUILT CLAUSE; Two professors There Explain It Means Germany Pays for War Damage. BERLIN PRESS SARCASTIC Paper In Reich Retort the Only Thing Proved is That Politicians Wrote the Versailles Treaty. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/justinian-who-tried-to-rebuild-the-roman-empire-mr-bakers-biography.html | Justinian, Who Tried to Rebuild the Roman Empire; Mr. Baker's Biography of the Emperor Whose Passion Was Imperial Unity JUSTINIAN. By G.P. Baker. 340 pp. New York: Dodd, Mead & Co. $3.50. | True | By John Carter | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/a-philosophic-survey-of-the-arts-m-ozenfants-stimulating-analysis.html | A Philosophic Survey of the Arts; M. Ozenfant's Stimulating Analysis of Their Modern Phases Is Concerned With the Essence of All Art FOUNDATIONS OF MODERN ART. By Ozenfant. Translated by John Rodker. Illustrated. 323 pp. New York: Breker, Warren & Putnam, Inc. $5. | True | By Dino Ferrari | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/a-cricketer-tries-his-hand-with-india-as-viceroy-lord-willingdon.html | A CRICKETER TRIES HIS HAND WITH INDIA; As Viceroy, Lord Willingdon Brings to His Task a Wide Knowledge of the Game and of Great Affairs of State CRICKETER AND VICEROY, TOO Lord Willingdon Brings to His Task Wide Knowledge of the Game and Statecraft | True | By P.w. Wilson | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/southern-california-university-doubles-its-size-in-a-decade.html | Southern California University Doubles Its Size in a Decade | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/a-new-view-of-mans-progress-mr-heards-quest-for-faith-in-the-races.html | A NEW VIEW OF MAN'S PROGRESS; Mr. Heard's Quest for Faith in the Race's Destiny THE EMERGENCE Of MAN. By Gerald Heard. 297 pp. New York: Harcourt, Brace & Co. $2.75. Man's Progress | True | By R.l. Duffus | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/syracuse-defeats-columbia-matmen-takes-5-out-of-7-boats-by-falls-to.html | SYRACUSE DEFEATS COLUMBIA MATMEN; Takes 5 Out of 7 Boats by Falls to Win, 31-3 -- Dudley Scores for Blue. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | HERBERT W. HORWILL | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/jack-griffin-southard.html | Jack Griffin Southard. | True | Special to Tfc-e New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/miss-tytusieds-lawrence-coolidge-i-diplomats-at-ceremony-per-j.html | MISS TYTUSIEDS ! LAWRENCE COOLIDGE!; I Diplomats at Ceremony Per- j formed by Rev. Dr. Peabody j in Washington Cathedral. j ____ I I S:STER IS MAID OF HONOR _ I ! Reception Is Held at Home of Robert i W. Bliss. American Ambassador j i to Argentina. I | True | Special lo The Net" Yorl | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/peddie-quintet-beaten-loses-to-new-york-stock-exchange-by-3827.html | PEDDIE QUINTET BEATEN.; Loses to New York Stock Exchange by 38-27 Score. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/army-matmen-triumph-score-five-straight-falls-to-defeat-rutgers-28.html | ARMY MATMEN TRIUMPH.; Score Five Straight Falls to Defeat Rutgers, 28 to 3. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/john-s-whyte.html | John S. Whyte. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/edward-a-welsh.html | Edward A. Welsh. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/navy-plebe-five-wins-defeats-perkiomen-school-by-a-foul-goal-37-to.html | NAVY PLEBE FIVE WINS.; Defeats Perkiomen School by a Foul Goal, 37 to 36. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/abounding-zest.html | "ABOUNDING ZEST" | True | By James Truslow Adams | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/soviet-asks-japan-to-sign-amity-pact-but-tokyo-is-cool-to-the-plan.html | SOVIET ASKS JAPAN TO SIGN AMITY PACT; But Tokyo Is Cool to the Plan, Holding Kellogg Treaty Covers Non-Aggression Question. MOVE STIRS DIPLOMATS Foreign Circles in Moscow Express View That Russia Is Piqued Over Japanese Attitude. | True | By Walter Duranty.wireless To the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/cotton-prices-end-highest-in-2-months-steady-trade-buying-is-backed.html | COTTON PRICES END HIGHEST IN 2 MONTHS; Steady Trade Buying Is Backed by Increase in Basis and Upturn in Wheat. PRINTCLOTH DEMAND RISES Business Is Heaviest Near Finish, With Closing Figures 6 Points Up to 3 Down. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/broadways-new-films.html | BROADWAY'S NEW FILMS | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/all-in-a-week.html | ALL IN A WEEK | True | L.H. ROBBINS. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/dr-a-c-elsbach-noted-dutch-philosopher-and-pro-fessor-at-utrecht.html | DR. A. C. ELSBACH.; Noted Dutch Philosopher and Pro- fessor at Utrecht Dies. | True | SpeciaJ Cable to THE NEW TOHK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/wolf-takes-final-in-martin-squash-national-champion-sets-back.html | WOLF TAKES FINAL IN MARTIN SQUASH; National Champion Sets Back Larigan, 15-11, 17-14, 15-9, for Second Year in Row. DISPLAYS A DAZZLING GAME Whirlwind Speed and Wide Variety of Shots Prove Too Much for Fourth Ranking Star. | True | By Lincoln A. Werden. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/a-miscellany-of-regional-literature-folksay-a-regional-miscellany.html | A Miscellany of Regional Literature; FOLK-SAY. A Regional Miscellany. 1931. Edited by B.A. Botkin. 346 pp. Norman, Okla. University of Oklahoma Press. $5. | True | PERCY HUTCHISON | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/at-wenterhaven.html | AT WENTERHAVEN. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/grainger-wins-ovation-in-recital.html | Grainger Wins Ovation in Recital. | True | W.B.C. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/what-south-africas-census-reveals.html | WHAT SOUTH AFRICA'S CENSUS REVEALS | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/books-on-aviation-up-ship-by-lieut-commander-ce-rosendahl.html | Books on Aviation; Up SHIP! By Lieut. Commander C.E. Rosendahl. Illustrated with photographs. 311 pp. New York: Dodd, Mead & Co. $3. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/yale-wrestlers-vanquish-brown-lose-only-one-bout-in-capturing-dual.html | YALE WRESTLERS VANQUISH BROWN; Lose Only One Bout in Capturing Dual Meet at Providence, 25 to 5. ROTAN IS AN EASY VICTOR Blue's Candidate for Olympic Team Throws Tietz -- Triest Defeats Gilbane. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/it-was-a-shoppers-show-those-who-went-to-motor-display-were.html | IT WAS A SHOPPERS' SHOW; Those Who Went to Motor Display Were Interested In Seeing and Buying Automobiles | True | By Elizabeth Onativia. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/unsophistication.html | UNSOPHISTICATION. | True | By Parker T. Moon, Professor of Psychology At Columbia Speaking At the Annual Meeting of the Students International Union. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/yale-sextet-wins-from-boston-h-c-elis-tally-three-times-in-opening.html | YALE SEXTET WINS FROM BOSTON H. C.; Elis Tally Three Times in Opening Session, Once in Third, to Triumph by 4 to 2. TODD IS FIRST TO SCORE Tallies on Pass in Initial Period, Goals by Fletcher, Bostwick Following in Same Session. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/a-german-analysis-the-reparations-problem-viewed-as-a-vicious.html | A GERMAN ANALYSIS; The Reparations Problem Viewed as a Vicious Circle. By COUNT EBEKHART WESTARP. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/at-sea-island-beach.html | AT SEA ISLAND BEACH. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/by-radio-from-paris.html | By Radio From Paris. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/treatment-for-world-ills-involves-a-period-of-rest-threeyear.html | TREATMENT FOR WORLD ILLS INVOLVES A PERIOD OF REST; Three-Year Moratorium for Intergovernmental Debts Is Suggested | True | GABRIEL WELLS. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/cape-town-line-next-full-service-with-mails-from-london-down-whole.html | CAPE TOWN LINE NEXT; Full Service With Mails From London Down Whole Length of Africa Starts Wednesday | True | By Lauren D. Lyman. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-transcendentalists-the-periodicals-of-american.html | The Transcendentalists; THE PERIODICALS OF AMERICAN TRANSCENDENTALISM. By Clarence L.F. Gohdes. Durham, N.C.: Duke University Press. $3.50. | True | RALPH THOMPSON. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/an-elizabethan.html | "AN ELIZABETHAN" | True | By Henry Fairfield Osborn | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/army-swimmers-defeat-fordham-win-five-out-of-eight-events-to.html | ARMY SWIMMERS DEFEAT FORDHAM; Win Five Out of Eight Events to Capture Dual Meet Honors, 41-30. MAURY SCORES FOR VICTORS Takes 220 and 440 Yard Races -- Halms Records Two First Places for Maroons. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mme-jeritza-as-carmen-throng-at-bizets-opera-pietr-cimara-decorated.html | MME. JERITZA AS CARMEN.; Throng at Bizet's Opera -- Pietr Cimara Decorated. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/a-treatise-on-problems-of-body-soul-and-mind-personality-and-will.html | A Treatise on Problems of Body, Soul and Mind; PERSONALITY AND WILL. By Francks Aveling, D.Sc., Ph. D. 246 pp. New York: D. Appleton & Co. $2. | True | MAYNARO SHIPLEY. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/dutch-shipping-asks-aid-reports-22-to-30-drop-in-receipts-with-fall.html | DUTCH SHIPPING ASKS AID.; Reports 22 to 30% Drop In Receipts With Fall of Pound. | True | Special Cable to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-church-of-martial-memories.html | THE CHURCH OF MARTIAL MEMORIES | True | By Elizabeth Camille Brink | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/old-railroad-guard-quits-fg-carter-has-been-in-charge-of-englands.html | OLD RAILROAD GUARD QUITS; F.G. Carter Has Been in Charge of England's Royal Trains. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/harbin-under-martial-law.html | Harbin Under Martial Law. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/britain-naturalizes-240-december-list-includes-twelve-americans.html | BRITAIN NATURALIZES 240.; December List Includes Twelve Americans, Four of Them Women. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/mussolini-praised-in-brothers-will-heartfelt-wish-for-his-noble.html | MUSSOLINI PRAISED IN BROTHER'S WILL; "Heartfelt Wish for His Noble, Fervid and Disinterested Labor" Is Expressed. RELIGIOUS FAITH ATTESTED Testament of Arnaldo Mussolini Directed Simple Funeral and Asked Forgiveness for Any Unkind Acts. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/old-salt-will-sail-to-see-the-canal-capt-sn-wessberg-has-been-on.html | OLD SALT WILL SAIL TO SEE THE CANAL; Capt. S.N. Wessberg Has Been on All the Seas, but Never Through Panama Waterway. LAST 16 YEARS ASHORE Retired at 68, He Will Realize His Ambition by Trip, Then Write of Life's Experiences. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/a-new-mitchel-field-thus-far-2956645-has-been-spent-for-new.html | A NEW MITCHEL FIELD; Thus Far $2,956,645 Has Been Spent for New Buildings at Long Island Air Corps Post | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/find-reich-plight-due-to-stiff-credit-union-for-german-science.html | FIND REICH PLIGHT DUE TO STIFF CREDIT; Union for German Science Urges Review of Factors Affecting Reparations. MONEY FLIGHT DEFIES CURB Report Says People There Have Lost Faith in Their Economic System. FINDS REICH PLIGHT DUE TO STIFF CREDIT | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/german-indebtedness.html | GERMAN INDEBTEDNESS; | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/lamberts-new-piano-concerto-young-composers-overuse-of-jazz-rhythms.html | LAMBERT'S NEW PIANO CONCERTO; Young Composer's Overuse of Jazz Rhythms -- Work, Heard in London, Shows Dramatic Instinct -- Peter Warlock Memorial | True | By F. Bonavia. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/low-crime-record-held-in-rochester-city-points-with-pride-to-the.html | LOW CRIME RECORD HELD IN ROCHESTER; City Points With Pride to the Results Achieved by Its Police Methods. BUT ADMITS LUCK IS FACTOR Some Officials Are Inclined to Examine the Statistics With Crossed Fingers. | True | By Wilbur G. Lewis.editorial Correspondence, the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/rialto-gossip-beth-merrill-and-a-play-from-the-german-the-animal.html | RIALTO GOSSIP; Beth Merrill and a Play From the German -- "The Animal Kingdom" a Hit | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/yale-freshmen-win-swim-meet-46-to-29-two-pool-records-broken-by-the.html | YALE FRESHMEN WIN SWIM MEET, 46 TO 29; Two Pool Records Broken by the Victors in Turning Back Andover's Squad. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/todays-programs-in-citys-churches-cheerup-services-will-be-held-and.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; "Cheer-Up Services" Will Be Held and "Share With Others Day" Will Be Observed. STUDY OF BIBLE A TOPIC Many Clergymen Will Preach on Solutions for Depression -- Preparations for Lent. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/finder-says-temple-and-tomb-in-mexico-will-astound-world.html | Finder Says Temple and Tomb In Mexico Will Astound World | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/la-salle-six-held-to-a-scoreless-tie-all-even-with-trinity-which.html | LA SALLE SIX HELD TO A SCORELESS TIE; All Even With Trinity Which Upsets Forecasts in C. H. S. A. A. Play in Brooklyn. ST. MICHAEL'S WINS, 1-O Goal by Alence Sets Back Loughlin -- St. John's Triumphs Over. St. James High, 2 to 1. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/programs-of-the-week-first-peter-ibbetson-and-barber-paderewski.html | PROGRAMS OF THE WEEK; First "Peter Ibbetson" and "Barber" -- Paderewski -- Many Other Recitals | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/brick-that-floats-a-product-of-much-scientific-research-out-of-a.html | BRICK THAT FLOATS A PRODUCT OF MUCH SCIENTIFIC RESEARCH; Out of a Wartime Substitute for Cotton Came in Turn Soundproof Building Material and New Light Bricks | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/clarkson-tech-five-repulses-hamilton-inflicts-seasons-first-defeat.html | CLARKSON TECH FIVE REPULSES HAMILTON; Inflicts Season's First Defeat, 37-28, Despite a Last-Half Rally by the Losers. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/wiseacres-shocked-by-cleveland-vote-peter-witt-regarded-as-certain.html | WISEACRES SHOCKED BY CLEVELAND VOTE; Peter Witt, Regarded as Certain Mayoralty Nominee, Was Snowed Under. DISCIPLE OF TOM JOHNSON Bitter Foe of Democratic Organization Which Beat Him In Eleventh-Hour Drive. | True | By N.r. Howard.editorial Correspondence, The New York Times | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/german-denounces-frances-security-professor-oncken-says-it-is-only.html | GERMAN DENOUNCES FRANCES'S 'SECURITY'; Professor Oncken Says It Is "Only Another Formula for Limitless Lust for Power." DEMANDS EQUALITY BASIS Declares Paris Has Resumed the Napoleonic Policy of Conquest and Wants Germany Impotent. | True | By Hugh Jedell.special Cable To the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/resorts-end-to-end-towns-attractive-to-winter-visitors-are.html | RESORTS END TO END; Towns Attractive to Winter Visitors Are Stretched Along Old Spanish Trail | True | By Leon A. Dickinson. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/fresh-fruits-sold-in-citys-markets-melons-apricots-and-plums-from.html | FRESH FRUITS SOLD IN CITY'S MARKETS; Melons, Apricots and Plums From South America Open Season Here. VEGETABLE PRICES ARE LOW Cabbage, Broccoli and String Beans Are Among Produce Reported in Plentiful Supply. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/sheridan-starting-21st-year-as-coach-of-lehigh-matmen.html | Sheridan Starting 21st Year as Coach of Lehigh Matmen | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/bankers-to-hold-trust-conference-american-association-division.html | BANKERS TO HOLD TRUST CONFERENCE; American Association Division Announces Program of Mid-winter Meeting Here. MANY SCHEDULED TO SPEAK Problems of the Business to Be Discussed at Three-Day Session Beginning on Feb. 16. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/4-guilty-in-150000-raid-jury-convicts-band-of-holdup-in-wh.html | 4 GUILTY IN $150,000 RAID.; Jury Convicts Band of Hold-Up in W.H. Mitchell's Lake Forest Home. | True | Special to The New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/4-stolen-paintings-regained-by-police-woman-and-four-men-arrested.html | 4 STOLEN PAINTINGS REGAINED BY POLICE; Woman and Four Men Arrested in Theft of Pictures From F.B. Odlum Home. FORMER BUTLER ACCUSED Canvases, Valued at $50,000, Found in Brooklyn -- Gainsborough and a Watteau Among Them. | True | | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/defends-cocktail-in-london-with-offer-of-u50-for-charity.html | Defends Cocktail in London With Offer of u50 for Charity | True | Wireless to THE NEW YORK TIMES. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/paris-notables-go-to-london-exhibit-exposition-of-french-paintings.html | PARIS NOTABLES GO TO LONDON EXHIBIT; Exposition of French Paintings Is Now Expected to Be Repeated in French Capital. MISS BROKAW ENTERTAINED Returns to Nouilty After Attending Picture Opening -- Mrs. George W. Steele Expected Tomorrow. | True | By May Birkhead.wireless To the New York Times. | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-17 | 1932-01-17 | https://www.nytimes.com/1932/01/17/archives/the-new-books-for-children-out-of-the-flame-by-eloise-lownsbery.html | The New Books for Children; OUT OF THE FLAME. By Eloise Lownsbery. Illustrated by Elizabeth Tyler Wolcott. 352 pp. New York: Longmans, Green & Co. $2.50. | True | By Anne T. Eaton | C1B 141567,C1B 141568,C1B 141569,C1B 141570,C1B 141571,C1B 141572,C1B 141573 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/minnesotan-plans-smith-drive-after-attending-parleys-here.html | Minnesotan Plans Smith Drive After Attending Parleys Here | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/ottawa-six-wins-in-paris-touring-amateurs-triumph-over-picked-team.html | OTTAWA SIX WINS IN PARIS.; Touring Amateurs Triumph Over Picked Team by 6-1. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/bankers-withhold-assurance-of-loan-on-walker-program-additional.html | BANKERS WITHHOLD ASSURANCE OF LOAN ON WALKER PROGRAM; Additional Economies Demanded in Three-Hour Conference at C.E. Mitchell's Home. PROGRESS AS TO $32,500,000 Financiers Likely to Advance Money Needed Wednesday -- New Parley Set for Today. FARE ISSUE TO FORE AGAIN Bankers Dwell on Need to Make City Revenue Projects Self-sustaining and Subways Are Chief of These. BANKERS WITHHOLD ASSURANCE OF LOAN | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/norwood-trio-loses-1912-bows-to-112th-field-artillery-team-as-lieut.html | NORWOOD TRIO LOSES, 19-12; Bows to 112th Field Artillery Team as Lieut. Wilson Stars. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/five-world-marks-set-by-motor-boats-martin-establishes-two-stand.html | FIVE WORLD MARKS SET BY MOTOR BOATS; Martin Establishes Two Stand- ards as Two-Day Meet Ends at Lake Elsinore, Cal. LOWERS CLASS F RECORD Speeds 51.143 Miles Per Hour in Hydroplane -- Goes 47.974 to Break Class D Mark. | True | | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/dry-league-board-eulogizes-cannon-hails-bishop-in-resolution-as.html | DRY LEAGUE BOARD EULOGIZES CANNON; Hails Bishop in Resolution as 'Champion' of Free Conscience and 'Protector of Franchise.' BACKING ANTI-SMITH FIGHT 2,500 in Convention at Capital Cheer Senator Arthur Robinson Defy- ing Wets on Saloon Return. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/fish-with-feet-captured-110pound-monstrosity-with-teeth-and-huge.html | FISH WITH 'FEET CAPTURED; 110-Pound Monstrosity With Teeth and Huge Mouth Killed on Beach. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/i-alexander-ross-forbes.html | I Alexander Ross Forbes. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/jacob-horn-dies-at-80-rug-and-carpet-manufacturer-suc-cumbs-on-his.html | JACOB HORN DIES AT 80.; Rug and Carpet Manufacturer Suc- cumbs on His Birthday. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/asks-pinchots-help-philadelphia-relief-head-urges-spe-cial-session.html | ASKS PINCHOT'S HELP.; Philadelphia Relief Head Urges Spe- cial Session of Legislature. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/sees-chinese-victory-coming-in-manchuria-professor-here-from.html | SEES CHINESE VICTORY COMING IN MANCHURIA; Professor Here From Peiping Predicts Economic Force Will Be the Decisive Factor. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/science-no-foe-of-the-jewish-religion-says-dr-simon-deploring.html | Science No Foe of the Jewish Religion, Says Dr. Simon, Deploring Materialism | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/an-even-younger-generation.html | AN EVEN YOUNGER GENERATION | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/william-r-evans-coal-official-dies-president-of-lefdgh-valley-coal.html | WILLIAM R. EVANS, COAL OFFICIAL, DIES; President of Lefdgh Valley Coal Sales CompanyuServed It for Many Years. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/scholarships-at-brown-university-will-give-five-in-mem-ory-of-hay.html | SCHOLARSHIPS AT BROWN.; University Will Give Five in Mem- ory of Hay to Next Class. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/road-run-record-set-by-de-bruyn-establishes-new-mark-to-take.html | ROAD RUN RECORD SET BY DE BRUYN; Establishes New Mark to Take Best-Time Prize in Manhattan A.C. Handicap Event. LALLA LEADS FIELD HOME Good Shepherd A.C. Entry, With Allowance of 2:15, First to Cross the Line. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/2-american-officials-are-injured-in-france-ec-taylor-and-gw.html | 2 AMERICAN OFFICIALS ARE INJURED IN FRANCE; E.C. Taylor and G.W. Berkalew Struck by Hit-Run Driver -- Another Critically Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/hoover-mellowed-by-years-in-office-interviewer-on-first-visit-since.html | HOOVER MELLOWED BY YEARS IN OFFICE; Interviewer on First Visit Since 1928 Observes Great Change in the President. FINDS PHILOSOPHIC CALM Weathering Criticism, Alert but Re- laxed, the Executive Simply Says "One Learns." | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/american-is-ousted-as-india-missionary-gb-halstead-sympathizer-with.html | AMERICAN IS OUSTED AS INDIA MISSIONARY.; G.B. Halstead, Sympathizer With Gandhi, Quits Lucknow Post Under Pressure. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/british-railway-earnings-off.html | British Railway Earnings Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/reichsbank-position-good-repayment-of-yearend-credits-has-been.html | REICHSBANK POSITION GOOD; Repayment of Year-End Credits Has Been Exceptionally Rapid. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/treasury-to-offer-bills-bids-for-50000000-issue-must-be-in-by.html | TREASURY TO OFFER BILLS.; Bids for $50,000,000 Issue Must Be In by Thursday. | True | Special To The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/chicago-defendant-in-fraud-trial-dies-jk-lawler-former-city.html | CHICAGO DEFENDANT IN FRAUD TRIAL DIES; J.K. Lawler, Former City Official, Was Accused With Eight Others of $5,000,000 Plot. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/urge-wl-frierson-for-bench.html | Urge W.L. Frierson for Bench. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/bars-visitors-for-estelle-taylor.html | Bars Visitors for Estelle Taylor. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/miss-peggy-starr-engaged-to-hum-bernardsvhie-girl-will-become-the.html | MISS PEGGY STARR ^ ENGAGED TO HUM; BernardsvHle Girl Will Become the Bride of William French c : Cithens Jr. of This City. CEREMONY TO BE IN MARCH Bride-Elect Is a Niece of Ogden H. Hammond, Former Ambassador From the U. S. to Spain. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/st-bonaventure-five-scores.html | St. Bonaventure Five Scores. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/doctors-incomes.html | DOCTORS' INCOMES. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/funeral-of-queen-sophie-service-held-at-kronberg-home-of-ssteru.html | FUNERAL OF QUEEN SOPHIE.; Service. Held at Kronberg, Home of S.steru Burial Today in Florence | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/world-swim-mark-set-by-miss-holm-timed-in-153-25-for-150yard.html | WORLD SWIM MARK SET BY MISS HOLM; Timed in 1:53 2-5 for 150-Yard Back-Stroke -- Former Listed Record 1:55 1-5. TITLE TO MISS ROBERTSON W.S.A. Star Performs Brilliantly to Take Metropolitan Senior 500-Yard Free-Style Crown. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/sudden-recovery-in-stocks-at-paris-french-markets-attitude-re.html | SUDDEN RECOVERY IN STOCKS AT PARIS; French Market's Attitude Re- versed on News of Develop- ments in America. PRICES CONSIDERED LOW Wide Changes in the Week's Posi- tion at the Bank of France. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/our-envoy-to-judge-beauty.html | Our Envoy to Judge Beauty. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/phone-call-from-buffalo-saves-a-girl-here-police-warned-rescue-her.html | Phone Call From Buffalo Saves a Girl Here; Police, Warned, Rescue Her From Gas in Home | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/murders-here-laid-to-2-shot-in-boston-third-gunman-killed-in-gang.html | MURDERS HERE LAID TO 2 SHOT IN BOSTON; Third Gunman, Killed in Gang Fight, Also Is Identified as Slayer in Club Hold-Up. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/rob-canteen-at-veterans-hospital.html | Rob Canteen at Veterans' Hospital. | True | Special to The New York Times. | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/postal-ban-urged-on-red-propaganda-anticommunist-meeting-asks.html | POSTAL BAN URGED ON RED PROPAGANDA; Anti-Communist Meeting Asks Congress to Check Agitators by Deportation Also. TRADE DANGERS STRESSED Fish Denounces American Business Men Who Deal With Soviet -- The Amtorg Is Assailed. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/gems-and-gold-ornaments-in-mexican-tomb-likened-in-richness-to.html | Gems and Gold Ornaments in Mexican Tomb Likened in Richness to Tut-ankh-Amen's; FIND GEMS AND GOLD IN MEXICAN TOMB | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/14-play-at-white-plains.html | 14 Play at White Plains. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/chaplains-prayers-popular-in-the-house-volume-of-dr-montgomerys.html | CHAPLAIN'S PRAYERS POPULAR IN THE HOUSE; Volume of Dr. Montgomery's Daily Invocations Is Assured of Wide Distribution. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/four-killed-at-crossing-c-o-train-strikes-young-peo-ples-auto-in.html | FOUR KILLED AT CROSSING.; C. & O. Train Strikes Young People's Auto in Kentucky. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/escudero-dancer-in-american-debut-crowded-theatre-applauds.html | ESCUDERO, DANCER, IN AMERICAN DEBUT; Crowded Theatre Applauds Exhibition of Amazing Skill by Spaniard. ART ALMOST ELEMENTAL Designs When Repeated Never Just Like Original -- Stagecraft Entirely Absent. | True | By John Martin. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/builder-suggests-payment-insurance-charles-eidlitz-advocates-plan.html | BUILDER SUGGESTS PAYMENT INSURANCE; Charles Eidlitz Advocates Plan to Protect Material Men and Subcontractors. WOULD CORRECT ABUSES Keen Bidding for Public Contracts Causing Offenses, He Says -- 'Retained Percentages' Misused. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/amending-the-dry-law-fault-is-found-with-changes-suggested-by-mr.html | AMENDING THE DRY LAW.; Fault Is Found With Changes Suggested by Mr. Guthrie. | True | JOHN H. HAZELTON. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/oneday-divorce-law-effective-in-mexico-chihuahua-statute-operative.html | ONE-DAY DIVORCE LAW EFFECTIVE IN MEXICO; Chihuahua Statute, Operative To-day, Does Not Require the Presence of the Litigants. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/legislative-speed-is-albany-order-majority-leaders-tell-chairmen-of.html | LEGISLATIVE SPEED IS ALBANY ORDER; Majority Leaders Tell Chairmen of Committees to Lose No Time in Reporting Bills. BANK BOARD BILL OPPOSED Speaker McGinnies Questions Parts of Measure -- Savings Bank Law Change Assured. MILK INQUIRY TO BE SOUGHT Mrs. Graves Will Offer Resolution in Assembly for an Investigation by the Legislature. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/federal-move-aids-business-confidence-chicago-expects-gradual.html | FEDERAL MOVE AIDS BUSINESS CONFIDENCE; Chicago Expects Gradual Revival in All Lines -- Auto Prospects Hearten the Mid-West. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/russia-seeks-several-of-such-pacts.html | Russia Seeks Several of Such Pacts. | True | | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/allen-off-canadian-utility-board.html | Allen Off Canadian Utility Board. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/russian-cathedral-in-bronx-is-blessed-by-archbishop.html | Russian Cathedral in Bronx Is Blessed by Archbishop | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/galetossed-liner-halts-2-days-at-sea-the-president-harding-pounded.html | GALE-TOSSED LINER HALTS 2 DAYS AT SEA; The President Harding, Pounded by 50-Foot Waves, Arrives Here 48 Hours Late. SEAS SWEEP OVER BRIDGE Commission That Presented $1,000,- 000 Claims Against Egypt by G. T. Salem Returns on Ship. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/rail-chiefs-balk-at-work-demands-reject-board-for-6hour-day-and.html | RAIL CHIEFS BALK AT WORK DEMANDS; Reject Board for 6-Hour Day and Hear in Silence a Plea to Solve Technical Idleness. BUT CALL FOR MORE DATA Union Leaders, Disappointed in Session, Set About Bolstering Their Arguments Today. | True | By Louis Stark.special To the New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/world-spent-36000000000-in-ten-years-on-new-housing.html | World Spent $36,000,000,000 In Ten Years on New Housing | True | Special To The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/british-hold-l-masi-on-brooklyn-charges-packer-alleged-to-have.html | BRITISH HOLD L. MASI ON BROOKLYN CHARGES; Packer, Alleged to Have Concealed Assets, Is Taken Off Liner at Plymouth. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/outing-clubs-meet-at-smith-college-intercollegiate-conference-dele.html | OUTING CLUBS MEET AT SMITH COLLEGE; Intercollegiate Conference Dele- gates Sleep in Cabins, Hear Lectures on Skiing. | True | Special To The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/mrs-morden-wins-handicap.html | Mrs. Morden Wins Handicap. | True | Special To The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/victoria-rink-wins-curling-final-1410-tams-back-brookline-country.html | VICTORIA RINK WINS CURLING FINAL, 14-10; Tams Back Brookline Country Club No. 3 Team to Capture the Stockton Cup. | True | Special To The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/say-mrs-judd-is-insane-defense-counsel-map-out-plea-for-arizona.html | SAY MRS. JUDD IS INSANE.; Defense Counsel Map Out Plea for Arizona Slayer. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/easy-money-policy-seen-as-market-aid-but-stimulus-to-securities-is.html | EASY MONEY POLICY SEEN AS MARKET AID; But Stimulus to Securities Is Viewed as Temporary in An- nalist's Annual Review. ERRATIC TREND PREDICTED Relief Measures by Congress Deemed Likely to Encourage Inflationary Movement. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/campbell-is-victor-at-roslyn.html | Campbell Is Victor at Roslyn. | True | Special To The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/women-fight-speakeasies-manhasset-health-body-asks-nas-sau.html | WOMEN FIGHT SPEAKEASIES.; Manhasset Health Body Asks Nas- sau Prosecutor to Aid in Drive. | True | Special To The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/liner-caronia-to-be-broken-up-ending-long-atlantic-career.html | Liner Caronia to Be Broken Up, Ending Long Atlantic Career | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/byrd-aides-labor-on-antarctic-data-conclusions-resulting-from-the.html | BYRD AIDES LABOR ON ANTARCTIC DATA; Conclusions Resulting From the Two-Year Expedition Expected to Be Ready in September. MAP IS BEING ASSEMBLED Experts Studying Findings on Radio, Meteorology, Magnetism, Animal Life and Glaciology. | True | | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/black-tops-field-in-snowbirds-golf-returns-801367-to-capture-low.html | BLACK TOPS FIELD IN SNOWBIRDS GOLF; Returns 80-13-67 to Capture Low Net Honors in Weakly Play at Siwanoy Club. TAYLOR'S 77 LOW GROSS Stewart, With 85-11-74, Annexes Handicap Laurels in Gedney Farm Tournament. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/goodwin-conquers-tryon-by-7-and-6-18yearold-monroe-ny-golfer-wins.html | GOODWIN CONQUERS TRYON BY 7 AND 6; 18-Year-Old Monroe (N.Y.) Golfer Wins Miami-Biltmore Final at Coral Gables. LEADS FOE AT NOON, 6 UP Victor Never Threatened After Going to Fore on First Nine of 36-Hole Match. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/business-men-in-office.html | Business Men in Office. | True | JOHN A. WARD. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/our-envoy-back-in-italy-mrs-jw-garrett-gave-party-on-ship-for-baby.html | OUR ENVOY BACK IN ITALY.; Mrs. J.W. Garrett Gave Party on Ship for Baby Born at Sea. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/movietone-news.html | Movietone News. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/boston-asks-3000000-employment-aid-appeal-made-to-all-who-are-at.html | BOSTON ASKS $3,000,000.; Employment Aid Appeal Made to All Who Are at Work. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/4-killed-in-spanish-riot-socialists-attacked-by-monarch-ists-later.html | 4 KILLED IN SPANISH RIOT.; Socialists, Attacked by Monarch-ists, Later Threaten Catholics. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/1500-a-week-raised-for-idle-by-penny-banks-at-peekskill.html | $1,500 a Week Raised for Idle By Penny Banks at Peekskill | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/bruno-walter-in-dramatic-revival-of-berlioz-fantastic-symphony.html | Bruno Walter in Dramatic Revival of Berlioz Fantastic Symphony -- Frieda Hempel Sings Songs of Many Lands. | True | By Olin Downes. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/artists-at-work-filmed-by-museum-metropolitan-begins-series-of.html | ARTISTS AT WORK FILMED BY MUSEUM; Metropolitan Begins Series of One-Reel Movies to Show the Modern Theory and Practice. FIRST IS OF CHILDE HASSAM Painter and Sculptor Photographed at Golf and Swimming as Well as Before the Easel. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/reich-wants-right-to-have-all-arms-geneva-hears-it-will-accept.html | REICH WANTS RIGHT TO HAVE ALL ARMS; Geneva Hears It Will Accept Limit on Budget if It Gets Concession. COULD HAVE AN AIR FORCE Also Could Have a Well-Equipped Army -- Plan Will Be Put Before Arms Parley. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/-immortal-chicken-cells-attain-20th-anniversary.html | 'Immortal' Chicken Cells Attain 20th Anniversary | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/beatrice-lillie-heads-revue-at-the-palace-delights-with-her-comedy.html | BEATRICE LILLIE HEADS REVUE AT THE PALACE; Delights With Her Comedy, and Is Supported by Fifi D'Orsay, Lil-lian Shade and Olsen's Band. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/steel-output-at-30-youngstown-finishing-mills-aver-age-27-of.html | STEEL OUTPUT AT 30%; Youngstown Finishing Mills Aver-age 27% of Capacity. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/eltis-a-cranston.html | Eltis A. Cranston. | True | | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/hitler-issues-reply-on-presidency-plan-tells-bruening-the-retention.html | HITLER ISSUES REPLY ON PRESIDENCY PLAN; Tells Bruening the Retention of Hindenburg Without Election Would Violate Constitution. DECLARES REGIME MUST GO Calls 'Legal' Overturn Sole Hope of Transforming Reich From 'Helplessly Passive Object.' LAYS RUIN TO GOVERNMENT Says Mere Denial of Ability to Pay Does Not Constitute a Valid Basis Unless Creditors Agree. | True | By Adolf Hitler. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/students-to-canvass-nations-major-issues-princeton-calls-a.html | STUDENTS TO CANVASS NATION'S MAJOR ISSUES; Princeton Calls a Conference to Hear Party Spokesmen and Weigh Their Policies. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/german-plight-laid-to-interest-burden-carnegie-peace-fund-gives-out.html | GERMAN PLIGHT LAID TO INTEREST BURDEN; Carnegie Peace Fund Gives Out Confidential Report on Condition of Reich. 7% CALL RATE IS CITED Economic Study Says High Cost of Capital Absorbs Profits of Farms and Industry. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/wilson-will-seek-to-retire-millrose-600-cap-at-garden.html | Wilson Will Seek to Retire Millrose 600 Cap at Garden | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/berlin-unworried-by-political-news-financial-circles-not-alarmed-by.html | BERLIN UNWORRIED BY POLITICAL NEWS; Financial Circles Not Alarmed by Results of Conference With Hitler. DOUBT 'CANCELLATION' MOVE Trade Position Much Confused -- More Steel Works Are Closed by the Krupps. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/92-awards-made-to-army-athletes-major-letters-in-football-go-to-19.html | 92 AWARDS MADE TO ARMY ATHLETES; Major Letters in Football Go to 19 Cadets, Including Price, Stecker and Herb. SOCCER PLAYERS HONORED Minor Letters Voted 15, Monograms to 3 -- Cross-Country Stars Also Receive Recognition. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/train-kills-3-men-in-auto-new-york-central-special-strikes-car-in.html | TRAIN KILLS 3 MEN IN AUTO.; New York Central Special Strikes Car in East Rochester. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/wantling-scores-at-nyac-traps-breaks-tie-with-lawrence-at-99-each.html | WANTLING SCORES AT N.Y.A.C. TRAPS; Breaks Tie With Lawrence at 99 Each to Annex Honors -- Bruns Wins Handicap. TUITE LEADS FIELD OF 19 Returns Card of 95-7-100 to Score at Larchmont Manor -- Bossel's 84 Is Best at Rye. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/decline-in-prices-slower-in-france-wholesale-index-in-december-at.html | DECLINE IN PRICES SLOWER IN FRANCE; Wholesale Index in December at 413, Against 417 in November -- Retail, 463, Off From 561. YEAR'S REDUCTION WAS 17% German Figure 101.4 on Jan. 6. Compared With 102.9 for the Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/britain-optimistic-on-lausanne-talks-is-heartened-by-united-front.html | BRITAIN OPTIMISTIC ON LAUSANNE TALKS; Is Heartened by United Front She Will Present With Italy, France and Germany. A SHORT PARLEY FORESEEN British Writer Predicts Adjourn- ment After Asking extension of Hoover Holiday to End of 1932. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/advertising-man-killed-chicagoan-falls-rrom-window-after-shouting.html | ADVERTISING MAN KILLED.; Chicagoan Falls "rom Window After Shouting for Help. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/commodity-average-a-fraction-lower-slight-decline-in-the-past-week.html | COMMODITY AVERAGE A FRACTION LOWER; Slight Decline in the Past Week -- British Prices Higher, Italian Unchanged. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/casey-declines-post-refuses-appointment-to-the-massa-chusetts.html | CASEY DECLINES POST.; Refuses Appointment to the Massa- chusetts Boxing Board. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/2000-remain-marooned-in-mississippi-flood-families-in-tippo-basin.html | 2,000 REMAIN MAROONED IN MISSISSIPPI FLOOD; Families in Tippo Basin, Cat Off From the Railroad, Await Red Cross Motor Boats. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/save-the-sugar-pines.html | Save the Sugar Pines. | True | GEORGE GORDON BATTLE. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/charles-s-clark-dies-after-a-long-illness-founded-one-of-worlds.html | CHARLES S. CLARK DIES AFTER A LONG ILLNESS; Founded One of World's Largest Firms Manufacturing Greeting Cards. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/stock-market-losses-at-paris-last-year-heaviest-decline-was-in.html | STOCK MARKET LOSSES AT PARIS LAST YEAR; Heaviest Decline Was in Shipping Shares and in Foreign Securities. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/vicki-baum-reviews-thrills-in-america-lists-jazz-comics-ice-boxes.html | VICKI BAUM REVIEWS THRILLS IN AMERICA; Lists Jazz, Comics, Ice Boxes, Slim Girls, Polite Men Among Things She Liked Best. GOT TOO MUCH SAUERKRAUT Believes There Is More Here Than in Germany -- Writing Book About Hollywood, She Says on Radio. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/to-honor-millard-at-dinner.html | To Honor Millard at Dinner. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/364510-gain-in-1931-in-net-for-utility-peoples-gas-light-and-coke.html | $364,510 GAIN IN 1931 IN NET FOR UTILITY; Peoples Gas, Light and Coke Earned $7,561,582, With Gross Revenues of $36,898,769. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/gen-billotte-at-manila-commander-in-indochina-will-see-our-army.html | GEN. BILLOTTE AT MANILA.; Commander in Indo-China Will See Our Army Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/midwest-leaders-to-confer-on-jobs-industrial-labor-and-legion.html | MID-WEST LEADERS TO CONFER ON JOBS; Industrial, Labor and Legion Groups Will Meet in Chicago Tomorrow. CONCERTED ACTION SOUGHT Objectives Include Six-Hour Day to Spread Employment and Wide Repair Work. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/green-asks-pay-rises-to-cure-depression-af-of-l-president-says.html | GREEN ASKS PAY RISES TO CURE DEPRESSION; A.F. of L. President Says Jobless and Their Dependents Now Number 20,000,000. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/shot-down-in-street-nearo-believed-victim-of-man-seek-ing-revenge.html | SHOT DOWN IN STREET.; Nearo Believed Victim of Man Seek- ing Revenge on Policeman. | True | | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/herriot-on-bruening.html | HERRIOT ON BRUENING. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/siebert-retains-lead-in-scoring-princeton-forward-with-26-points.html | SIEBERT RETAINS LEAD IN SCORING; Princeton Forward, With 26 Points, Sets Pace in Eastern Intercollegiate Basketball. JONES, COLUMBIA, SECOND Lions' Star Runner-Up With 24 Markers -- Dartmouth on Top in Team Standing. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/toll-in-manchuria-still-high.html | Toll in Manchuria Still High. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/steiner-shatters-mark-in-road-run-lowers-brennans-record-to-take.html | STEINER SHATTERS MARK IN ROAD RUN; Lowers Brennan's Record to Take Best-Time Prize in St. Anselm's A.C. Event. DOWLING FIRST TO FINISH Unattached Entry, With Handicap of 4:30, Leads Field Home, With Moffat Next. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/falcons-triumph-over-rangers-42-crippled-new-york-six-fails-to.html | FALCONS TRIUMPH OVER RANGERS, 4-2; Crippled New York Six Fails to Display Organized Attack in Game at Detroit. 8,500 WITNESS CONTEST Carson, With Two Goals, Leads Winners' Drive, Hec Kilrea and Cox Also Tallying. By The Associated Press. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/new-trotsky-ban-sought-soviet-bureau-is-reported-consid-ering.html | NEW TROTSKY BAN SOUGHT.; Soviet Bureau Is Reported Consid- ering Two-Year Extension. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/george-vs-state-crown-taken-to-his-jeweler-for-alterations.html | George Vs State Crown Taken To His Jeweler for Alterations | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/attacks-jewish-bolshevism.html | Attacks "Jewish Bolshevism." | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/body-found-in-the-seine-believed-to-be-that-of-richard-wall.html | BODY FOUND IN THE SEINE.; Believed to Be That of Richard Wall, American Slain a Month Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/robeson-achieves-triumph.html | Robeson Achieves Triumph. | True | G.B.G. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/auto-liability-rate-increased-in-state-underwriters-citing-greater.html | AUTO LIABILITY RATE INCREASED IN STATE; Underwriters, Citing Greater Hazards, Also Announce Rise in Damage Insurance. SOME REDUCTIONS HERE Operators Involved in Accidents Must Pay From 10 to 50% Advance in Premiums. AUTO LIABILITY RATE INCREASED IN STATE | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/maroons-and-chicago-play-to-a-3to3-draw-black-hawks-tie-the-brains.html | MAROONS AND CHICAGO PLAY TO A 3-TO-3 DRAW; Black Hawks Tie the Brains for Second Place in American Group -- Adams Fractures Arm. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/dry-leaders-hold-repeal-impossible-dr-poling-and-dr-landrith.html | DRY LEADERS HOLD REPEAL IMPOSSIBLE; Dr. Poling and Dr. Landrith Declare That Prohibition Is Benefiting Nation. WEALTHY DRINKERS SCORED O.W. Stewart Says Allied Forces ce Party Conventions With an Army in Field. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/two-quintets-tied-for-big-ten-lead-northwestern-and-ohio-state-are.html | TWO QUINTETS TIED FOR BIG TEN LEAD; Northwestern and Ohio State Are Only Unbeaten Teams Remaining in Race. FOUR IN ROW FOR WILDCATS Buckeyes Have Captured Three In Succession -- Two Important Games on Card Tonight. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/moore-maps-job-cuts-in-economy-program-new-jersey-governorelect.html | MOORE MAPS JOB CUTS IN ECONOMY PROGRAM; New Jersey Governor-Elect Also Studies Cost of Maintenance Provided for Employes. | True | Special To The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/german-prices-still-slip-down.html | German Prices Still Slip Down. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/warden-lawes-hurt-in-fall.html | Warden Lawes Hurt in Fall. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/hog-prices-break-lowest-since-1899-weeks-top-is-435-a-hundred-and.html | HOG PRICES BREAK; LOWEST SINCE 1899; Week's Top Is $4.35 a Hundred and the Average $4.10, With Packers Shading $4. STEERS ARE OFF 50C TO $1 Losses of Lambs in Transit Force Feeders to Plan Erection of Abattoirs in Far West. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/mrs-madeira-beats-miss-hall-in-squash-racquets-final.html | Mrs. Madeira Beats Miss Hall In Squash Racquets Final | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/prince-nicolas-goes-into-exile-repeating-carols-role-in-paris.html | Prince Nicolas Goes Into Exile Repeating Carol's Role in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/herndon-repairs-wait-survey-of-destroyer-forward-compartments.html | HERNDON REPAIRS WAIT SURVEY OF DESTROYER; Forward Compartments Pumped Out at New London -- Damage in Sea Crash Over $10,000. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/moslems-angered-over-koran-loss-mufti-of-jerusalem-accused-of.html | MOSLEMS ANGERED OVER KORAN LOSS; Mufti of Jerusalem Accused of Failing to Safeguard the Precious Manuscripts. MYSTERY GROWS DEEPER Council in Control of Mosque Where Forged Volume Was Substituted Failed to Report Immediately, | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/police-to-teach-safety-to-motor-fleet-heads-course-starting-feb-1.html | Police to Teach Safety to Motor Fleet Heads; Course, Starting Feb. 1, Aims to Cut Mishaps | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/judge-requests-pay-cut-manor-haven-li-justice-asks-50-slash-to-aid.html | JUDGE REQUESTS PAY CUT.; Manor Haven (L.I.) Justice Asks 50% Slash to Aid Taxpayers. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/soviet-will-try-11-for-moscow-wreck-railroad-crash-that-killed-65.html | SOVIET WILL TRY 11 FOR MOSCOW WRECK; Railroad Crash That Killed 65 Described in Press for the First Time. PUBLIC FEELING RUNS HIGH Defendants Are Subject to Death Penalty, but Severity Is Not Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/inez-lauritano-plays.html | Inez Lauritano Plays. | True | G.B.G. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/hopeful-about-germany-london-possible-agreement-between-france-and.html | HOPEFUL ABOUT GERMANY.; London Possible Agreement Between France and England. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/frieda-hempel-warmly-greeted.html | Frieda Hempel Warmly Greeted. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/helping-at-lausanne.html | Helping at Lausanne. | True | ELIZABETH A. VITOL. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/plan-survey-to-aid-latin-america-trade-financial-and-commercial.html | PLAN SURVEY TO AID LATIN AMERICA TRADE; Financial and Commercial Leaders Here Seek to Revive Business and to Promote Friendship. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/moisture-helps-crops-some-sections-suffer-from-growth-owing-to-warm.html | MOISTURE HELPS CROPS.; Some Sections Suffer From Growth Owing to Warm Weather. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/priest-flees-mexico-all-catholic-churches-in-lower-california-are.html | PRIEST FLEES MEXICO.; All Catholic Churches in Lower California Are Closed. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/watkins-plans-dash-on-polar-continent-young-british-explorer-will.html | WATKINS PLANS DASH ON POLAR CONTINENT; Young British Explorer Will Try to Cross From Weddell Sea to Boss Barrier. SEVEN AIDES ON HIS STAFF After Mapping Coast by Plane They Will Explore 1,400 Miles of Unknown Land. DOG SLEDS TO BE UTILIZED Motor Sledges Will Take Food to Inland Bases -- Same Task Baf- fled Shackleton in 1915. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/a-modern-crusoe.html | A Modern Crusoe. | True | By Mordaunt Hall. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/equity-looks-ahead-it-is-training-young-actors-as-leaders-in-their.html | EQUITY LOOKS AHEAD.; It Is Training Young Actors as Leaders in Their Profession. | True | FRANK GILLMORE. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/experts-view-of-our-loans.html | Expert's View of Our Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/steel-output-gain-still-is-moderate-increase-is-laid-largely-to.html | STEEL OUTPUT GAIN STILL IS MODERATE; Increase Is Laid Largely to Auto Industry, but Heavier Rise Is Due Next Month. RAILROAD WORK EXPECTED Producers Look for Some Needed Replacements and Fabricators for Federal Projects. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/two-still-leading-in-school-hockey-bergman-and-de-lorenzo-re-tain.html | TWO STILL LEADING IN SCHOOL HOCKEY; Bergman and De Lorenzo Re- tain Places at Head of P.S.A.L. Individual Scorers. DEADLOCK IN TEAM RACE Erasmus Hall Pulls Up on Even Terms With Jamaica -- Hicks Tops C.H.S.A.A. List. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/prices-and-gold-standard-first-advance-in-england-since-sep-tember.html | PRICES AND GOLD STANDARD; First Advance in England Since Sep- tember Followed by Reaction. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/asks-navy-cruise-pay-for-reserve-officers-neptune-association-in.html | ASKS NAVY CRUISE PAY FOR RESERVE OFFICERS; Neptune Association, in New Plea, Stresses the Efficiency of Merchant Marine Men. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/simone-boccanegra-to-be-given-jan-28-verdis-work-of-1857-will-be.html | SIMONE BOCCANEGRA TO BE GIVEN JAN. 28; Verdi's Work of 1857 Will Be the Fourth Novelty of the Metropolitan's Season. TIBBETT FOR TITLE ROLE Marie Mueller to Sing the Heroine -- Scene Is Laid In and Near Genoa in 14th Century. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/deals-in-the-suburbs-long-island-and-new-jersey-hous-ing-sales.html | DEALS IN THE SUBURBS.; Long Island and New Jersey Hous- ing Sales Reported. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/simon-praises-briand-for-service-to-peace-british-foreign-secretary.html | SIMON PRAISES BRIAND FOR SERVICE TO PEACE; British Foreign Secretary Says in Letter That He Hopes Work Will Be Continued. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/invokes-courage-of-1777-state-senator-jg-wolber-of-new-jersey.html | INVOKES COURAGE OF 1777.; State Senator J.G. Wolber of New Jersey Speaks at Valley Forge. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/essay-by-seaman-wins-prison-award-recently-freed-convict-writes.html | ESSAY BY SEAMAN WINS PRISON AWARD; Recently Freed Convict Writes Welfare Island Lectures Inspired His Reform. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/3cushion-tourney-to-start-tonight-champion-thumblad-to-oppose.html | 3-CUSHION TOURNEY TO START TONIGHT; Champion Thurnblad to Oppose Westhus in Opening Match at Chicago. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/policeman-is-shot-in-a-9-taxi-holdup-frightened-thugs-fire-at-his.html | POLICEMAN IS SHOT IN A $9 TAXI HOLD-UP; Frightened Thugs Fire at His Shield as He Appears Suddenly in Gloom in 2d Av. Robbery. WOUNDED, HE SHOOTS TWICE Three Other Patrolmen Chase the Gunmen, but They Get Away -- Riddled Car Found Abandoned. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/financial-markets-aspects-of-a-recovery-on-the-stock-exchange-in.html | FINANCIAL MARKETS; Aspects of a Recovery on the Stock Exchange, in Times of Stress. | True | By Alexander D. Noyes. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/bill-scores-with-25-straight.html | Bill Scores With 25 Straight. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/nyac-defeats-new-haven-six-21-websters-solo-dash-turns-back-new.html | N.Y.A.C. DEFEATS NEW HAVEN SIX, 2-1; Webster's Solo Dash Turns Back New England Amateurs in Coliseum Battle. WINCED FOOT SCORES FIRST Grimason Tallies in Opening Period, but Is Tied by Biesler's Drive in the Second. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/credit-position-held-artificial-in-berlin-bankers-consider.html | CREDIT POSITION HELD ARTIFICIAL IN BERLIN; Bankers Consider Government Ac- tion Would Cause Capital Export Under Ordinary Circumstances. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/french-industrial-output-index-number-down-1-34-for-month-14-78-for.html | FRENCH INDUSTRIAL OUTPUT; " Index Number" Down 1 3/4 % for Month, 14 7/8 % for Year. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/talks-of-march-on-vienna-heimwehr-leader-is-quoted-as-threatening.html | TALKS OF MARCH ON VIENNA; Heimwehr Leader Is Quoted as Threatening to Force Program. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/marks-position-deemed-strong-despite-business-with-russia.html | Mark's Position Deemed Strong, Despite Business With Russia | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/china-will-demand-sanctions-by-league-against-japanese-nanking-also.html | CHINA WILL DEMAND SANCTIONS BY LEAGUE AGAINST JAPANESE; Nanking Also Will Ask Parley of Nine-Power Pact Signa- tories on Manchuria. BREAK WITH TOKYO SEEN Foreign Minister Chen Said to Favor Severance of Diplo- matic Relations. CHINESE FORCE WIPED OUT 500 Irregulars in Manchuria Are "Almost Entirely Annihilated" by Japanese Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/dreiser-draws-up-communistic-plan-in-tragic-america-he-finds.html | DREISER DRAWS UP COMMUNISTIC PLAN; In "Tragic America," He Finds Capitalism's Failure Evident in Unbalanced Economics. URGES CENTRAL COMMITTEE It Would Take Over Homes of the Wealthy -- He Opposes Teaching Religion to Those Under 16. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/alps-seen-in-holmes-film-colored-motion-pictures-reveal-swiss.html | ALPS SEEN IN HOLMES FILM.; Colored Motion Pictures Reveal Swiss Scenes at Carnegie Hall. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/rumania-seizes-16-as-spies-of-soviet-alleged-secret-agents-jailed.html | RUMANIA SEIZES 16 AS SPIES OF SOVIET; Alleged Secret Agents Jailed as They Disembark - - Terrorist Campaign Reported Aim. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/flees-but-leaves-harem-moroccan-rebel-leader-escapes-as-french-take.html | FLEES BUT LEAVES HAREM.; Moroccan Rebel Leader Escapes as French Take Oasis. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/10-killed-many-hurt-in-french-rail-wreck-derailed-cars-demolish.html | 10 KILLED, MANY HURT IN FRENCH RAIL WRECK; Derailed Cars Demolish Switch Tower at St. Just en Chausee, on the Paris-Amiens Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/stage-shot-fatal-to-amateur-actor-fellowmember-of-cast-who-wounded.html | STAGE SHOT FATAL TO AMATEUR ACTOR; Fellow-Member of Cast Who Wounded Him Accidentally Now Faces Homicide Charge. ACCUSED IS ILL IN HOSPITAL Scarlet Fever Is Aggravated by Remorse Over Injury to Friend -- Victim Exonerated Him. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/toomer-and-cattell-win-score-in-proamateur-golf-on-links-at-st.html | TOOMER AND CATTELL WIN.; Score in Pro-Amateur Golf on Links at St. Augustine. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/a-technical-discussion-of-seeding.html | A Technical Discussion of Seeding. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/spain-stays-at-princeton-dartmouth-athlete-to-remain-in-infirmary.html | SPAIN STAYS AT PRINCETON.; Dartmouth Athlete to Remain in Infirmary for Several Days. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/arrows-sign-two-players.html | Arrows Sign Two Players. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/french-radio-quota-may-evoke-protest-washington-plans-inquiry-to.html | FRENCH RADIO QUOTA MAY EVOKE PROTEST; Washington Plans Inquiry to Ascertain if New Ruling Is Discriminatory. NO FAVORED-NATION TREATY Retaliatory Clauses of Tariff Act Could Be Invoked, but This Is Held Unlikely. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/austrias-foreign-trade-results-in-1931-show-the-reason-to-have.html | AUSTRIA'S FOREIGN TRADE.; Results in 1931 Show the reason to Have Grown Worse. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/cardinal-warns-girls-of-dangers-world-a-conspiracy-to-destroy.html | CARDINAL WARNS GIRLS OF DANGERS; World a Conspiracy to Destroy Purity, He Tells Carroll Club Members at Mass. TRIBUTE TO MRS. N.F. BRADY Founder Lauded by Mgr. Lavelle at Communion Breakfast -- Dr. Sheen and Mrs. Belmont Speak. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/princeton-bans-school-pay-rises.html | Princeton Bans School Pay Rises. | True | Special to The New York Times. | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/roosevelt-in-cite-smiths-inactivity-no-signs-are-seen-of-prepara.html | ROOSEVELT IN CITE SMITH'S INACTIVITY; No Signs Are Seen of Prepara- tions to Enter Primary Fights Against the Governor. ALASKANS FOR ROOSEVELT South Dakota State Convention Today Also Is Slated to Endorse Him. ROOSEVELT MEN CITE SMITH'S INACTIVITY | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/japans-attitude-hurts-soviet-pride-but-moscow-still-hopes-tokyo.html | JAPAN'S ATTITUDE HURTS SOVIET PRIDE; But Moscow Still Hopes Tokyo Will Conclude a Non-Aggression Pact. OTHER TREATIES SOUGHT Russia is Negotiating With France, Poland, Rumania, Latvia and Finland. | True | By Walter Duranty.special Cable To the New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/crowley-aids-his-double-slayer-to-die-in-sing-sing-thurs-day-again.html | CROWLEY AIDS HIS 'DOUBLE'; Slayer to Die in Sing Sing Thurs- day Again Acts to Free O'Brien. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/wall-st-recovery-impresses-europe-weeks-action-of-market-laid-to.html | WALL ST. RECOVERY IMPRESSES EUROPE; Week's Action of Market Laid to Reconstruction Finance Plans at Washington. SOME TALK OF "INFLATION" London Thinks Rebound Was In- evitable -- Senate Committee's View of Our Foreign Loans Criticized. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/hoover-picks-grew-as-envoy-to-japan-career-man-will-succeed-forbes.html | Hoover Picks Grew as Envoy to Japan; 'Career Man' Will Succeed Forbes Soon | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/book-notes.html | BOOK NOTES | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/olga-vadina-in-gypsy-songs.html | Olga Vadina in Gypsy Songs. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/americans-defeat-toronto-six-4-to-0-triumph-over-national-league.html | AMERICANS DEFEAT TORONTO SIX, 4 TO 0; Triumph Over National League Hockey Opponents in Game at the Garden. TWO GOALS FOR McINENLY Filmore, Lamb Also Count as New Yorkers Beat Rivals First This Season -- 12,000 Attend. | True | By Joseph C. Nichols. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/slight-shocks-at-friuli-italy.html | Slight Shocks at Friuli, Italy. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/five-booked-in-theft-of-odlum-paintings-couple-discharged-from.html | FIVE BOOKED IN THEFT OF ODLUM PAINTINGS; Couple, Discharged From Forest Hills Home, Said to Confess Taking Art for Revenge. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/demands-reforms-in-election-laws-citizens-union-says-the-present.html | DEMANDS REFORMS IN ELECTION LAWS; Citizens Union Says the Present Statutes Are Detrimental to Independents. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/trade-trend-conflicting-german-heavy-industries-worse-consumption.html | TRADE TREND CONFLICTING.; German "Heavy Industries" Worse "Consumption Goods" Better. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/paulguentberdies-a-silk-fabricator-o-retired-head-of-former-onyx.html | PAULGUENTBERDIES; A SILK FABRICATOR /o; Retired Head of Former Onyx Hosiery, Inc., Was 7luCame Here at 30 From Germany. WAS VIRTUALLY PENNILESS From Single Knitting Machine in Dover (N. J.) Underwear Plant He Built Up Large Stocking Mill. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/2-marine-officers-killed-one-is-drowned-another-hit-by-car-in-canal.html | 2 MARINE OFFICERS KILLED.; One Is Drowned, Another Hit by Car, in Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/new-rumors-in-budapest-but-as-usual-stories-of-ottos-arrival-are.html | NEW RUMORS IN BUDAPEST.; But, as Usual, Stories of Otto's Arrival Are False. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/jane-fisher-wed-to-r-l-patrick-ceremony-takes-place-at-home-of.html | JANE FISHER WED TO R. L. PATRICK; Ceremony Takes Place at Home of Bride's Parents, the G. B. Fishers, in Hartford. SISTER IS MATRON OF HONOR Dr. William G. Chanter, Dean of Wesleyan University, Officiates at Family Service. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/market-for-grains-weak-in-argentina-flaxseed-drops-8-cents-a-bushel.html | MARKET FOR GRAINS WEAK IN ARGENTINA; Flaxseed Drops 8 Cents a Bushel --- Control Holds the Peso at 171 to the Dollar. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/irvy-myers-dead-__-_-hawthorne-n-j-real-estate-man-isi-struck-by-an.html | IRVY MYERS DEAD. ___.; Hawthorne (N. J.) Real Estate Man Isi Struck by an Auto. | True | Special to The New YorJe Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/lake-katonah-six-in-tie-gets-33-deadlock-with-mount-vernon-lions-on.html | LAKE KATONAH SIX IN TIE.; Gets 3-3 Deadlock With Mount Vernon Lions on Jones's Goal. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/german-budget-balances-but-heavy-accumulated-deficit-for-previous.html | GERMAN BUDGET BALANCES; But Heavy Accumulated Deficit for Previous Years Remains. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/benefits-planned-by-card-players-several-parties-arranged-by.html | BENEFITS PLANNED BY CARD PLAYERS; Several Parties Arranged by Philanthropic Organizations to Aid the Needy. A BENEFIT AT THE PLAZA To Be Given by Ladies of Charity -- Hospitals Will Receive Help Through Auxiliaries. | True |  | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/americans-in-tie-with-hakoah-ac-forced-to-limit-to-gain-22-draw-in.html | AMERICANS IN TIE WITH HAKOAH A.C.; Forced to Limit to Gain 2-2 Draw in Charity Soccer Game at 'Starlight Park. MOORHOUSE KNOTS COUNT Converts Penalty Kick Late in the Second Period -- Rivals Are Even at the Half, 1-1. | True |  | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/vacillate-victor-over-burning-up-bedwell-campaigner-scores-by-five.html | VACILLATE VICTOR OVER BURNING UP; Bedwell Campaigner Scores by Five Lengths in Feature Race at Oriental Park. MALOLO, FAVORITE, THIRD Winner Is Timed in 1:05 for the 5 1/2 Furlongs -- Returns 7 to 5 in the Betting. | True |  | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True |  | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/girl-called-manager-for-youth-in-holdups-she-is-said-to-admit.html | GIRL CALLED 'MANAGER FOR YOUTH IN HOLD-UPS; She Is Said to Admit Planning Queens Robberies to Get Cash to Wed -- Both Are Held. | True |  | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/lumber-quota-parley-fails.html | Lumber Quota Parley Fails. | True |  | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/priest-challenges-dr-perry-on-unity-father-corbett-says-right-of.html | PRIEST CHALLENGES DR. PERRY ON UNITY; Father Corbett Says Right of Private Judgment Has Split Protestants Into Sects. REPLIES ON BIBLE TEST Asserts God Did Not Give Book to Man for Him to Put His Own Interpretations Upon It. | True |  | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/rubber-prices-ease-in-london-trading-tin-quotations-become-firmer-a.html | RUBBER PRICES EASE IN LONDON TRADING; Tin Quotations Become Firmer After a Slow Start -- Only Small Turnover in Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/business-and-society-the-interests-of-both-it-is-held-are-identical.html | BUSINESS AND SOCIETY.; The Interests of Both, It Is Held, Are Identical. | True | BENJAMIN A. JAVITS. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/westchester-road-opens-thursday.html | Westchester Road Opens Thursday. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/reds-besiege-nanchang-capital-of-kiangsi-province-china-is-expected.html | REDS BESIEGE NANCHANG.; Capital of Kiangsi Province, China Is Expected to Fall. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/a-swedish-production.html | A Swedish Production. | True | H.T.S. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/dr-baxter-t-smelzer-former-secretary-of-state-board-of-health-dead.html | DR. BAXTER T. SMELZER.; Former Secretary of State Board of Health Dead in Albany at 80. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/fights-police-pay-cut-as-a-blow-to-morale-daru-exaide-to-prosecutor.html | FIGHTS POLICE PAY CUT AS A BLOW TO MORALE; Daru, Ex-Aide to Prosecutor, Says "No Sensible Policy" Can Justify a Reduction. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/mrs-ws-webb-florida-hostess-has-a-luncheon-at-gulf-stream-club-mrs.html | MRS. W.S. WEBB FLORIDA HOSTESS; Has a Luncheon at Gulf Stream Club -- Mrs. Alexander A. McKay Also Entertains. HONORS MRS. McKAY LEROY Arthur Yates Gives a Large Tea -- Falm Beach Anglers' Club Plans Ball for Saturday. | True | Special to The NEW York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/unamuno-sees-europe-playing-a-sly-game-spanish-philosopher-regards.html | UNAMUNO SEES EUROPE 'PLAYING A SLY GAME'; Spanish Philosopher Regards the United States Alone as Honest in Its Diplomacy. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/state-republicans-face-big-problem-on-dry-law-stand-leaders-are-in.html | STATE REPUBLICANS FACE BIG PROBLEM ON DRY LAW STAND; Leaders Are in Quandary Be- tween Hoover's Position and That of Party Wets. DRY BOLTERS STILL ACTIVE Fear Is Expressed That They Might Put Out a Candidate and Repeat 1930 Tactics. NO HELP IN REFERENDUM If National Party Submitted the Question, Extreme Drys Would Oppose the Mandate. STATE REPUBLICANS FACE DRY PROBLEM | True | By W.a. Warn.special To the New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/would-revive-draft-army-bulgaria-will-tell-league-volun-teers-are.html | WOULD REVIVE DRAFT ARMY.; Bulgaria Will Tell League Volun- teers Are Too Expensive. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/parliament-to-hear-alexander.html | Parliament to Hear Alexander. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/new-york-women-show-liking-for-lacrosse-prepare-for-intercity-and.html | New York Women Show Liking for Lacrosse; Prepare for Intercity and International Play | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/mencken-says-ritchie-has-his-best-chance-sees-religions-issue.html | MENCKEN SAYS RITCHIE HAS HIS 'BEST CHANCE'; Sees Religions Issue Rising In This Country -- Wants Secret Vote on Prohibition. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/smoot-would-plug-congress-rathole-senator-points-to-40apage-cost-of.html | SMOOT WOULD PLUG CONGRESS 'RAT-HOLE'; Senator Points to $40-a-Page Cost of Printing Appendix to Congressional Record. EVERYTHING, ANYTHING IN IT Undelivered Speeches, Poetry, Arti- cles Pour Onto It -- Total Nearly $3,500 for Five Quiet Days. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/skating-races-postponed.html | Skating Races Postponed. | True | Special to The New York Times. | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/call-vienna-market-completely-isolated-governments-restrictive.html | CALL VIENNA MARKET 'COMPLETELY ISOLATED'; Government's Restrictive Measures Are Declared to Be Preventing Traffic With Neighbor States. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/germany-foresees-delay-at-lausanne-britain-and-france-regarded-as.html | GERMANY FORESEES DELAY AT LAUSANNE; Britain and France Regarded as Obstacles to Final Settle- ment of Reparations. BRUENING REMAINS FIRM Chancellor Is Expected to Demand Pledge of Adjustment by Summer if Action Is Postponed. | True | By Guido Enderis.special Cable To the New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/woman-news-dealer-puts-guerilla-in-jail-thug-5-feet-3-inches-tall.html | WOMAN NEWS DEALER PUTS 'GUERILLA' IN JAIL; Thug, 5 Feet 3 Inches Tall, With Bad Reputation, Felled by Detective After Threats. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/c-m-oelrichs-funeral-many-friends-and-relatives-pay-last-tribute-at.html | C. M. OELRICHS FUNERAL.; Many Friends and . Relatives Pay Last Tribute at Newport Service. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/79-home-aid-bureaus-will-reopen-today-5000-applications-expected.html | 79 HOME AID BUREAUS WILL REOPEN TODAY; 5,000 Applications Expected When City Resumes the Work Halted by Lack of Funds. POLICE RELIEF IS CURTAILED Mayor's Committee Can Give Only 17,000 Food Tickets This Week -- Clothing Is Ready. FAMILY 'ADOPTIONS' URGED Mrs. Belmont Urges Organizations to Provide for Needs of Groups During the Emergency. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/780-a-share-net-for-detroit-edison-9929136-earned-in-1931-against.html | $7.80 A SHARE NET FOR DETROIT EDISON; $9,929,136 Earned in 1931, Against $11,116,667, or $8.75, in 1930. 8.33% DECLINE IN GROSS Diminished Industrial Activity Blamed by Dow for Second Drop in Two Years. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/will-study-credits-of-latin-americans-committee-hopes-also-to-plan.html | WILL STUDY CREDITS OF LATIN AMERICANS; Committee Hopes Also to Plan a Better Understanding With This Country. TO CONFER ON EXCHANGE Dollar Funds to Be Remitted for Payment of Imports Are Lacking in Some Countries. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/bishop-gore-dies-englishtheologian-militant-churchman-had-been-head.html | BISHOP GORE DIES; ENGLISHTHEOLOGIAN; Militant Churchman Had Been Head of Oxford, Birmingham and Worcester Dioceses. WAS AUTHOR OF 32 BOOKS Chaplain to Victoria and Kino EdwarduEstablished Celibate Or- der of Students and Clergy. | True | Special Cable to THE NEW TOKK TIMES. o | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/upturn-in-wheat-shifts-sentiment-pessimism-wanes-as-markets-seem.html | UPTURN IN WHEAT SHIFTS SENTIMENT; Pessimism Wanes as Markets Seem Ready to Respond to Constructive Views. CORN ENDS WEEK HIGHER Oats Develop Activity, With Fair Sales to Consumers -- Rises in Rye Are Predicted. | True | Special to The New York Times. | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/miss-whittelsey-takes-two-races-divides-scoring-honors-with-warren.html | MISS WHITTELSEY TAKES TWO RACES; Divides Scoring Honors With Warren in the Frostbite Y.C. Dinghy Contests. MANY INITIATES APPEAR Edmund Lang Among Those Who Join Winter Sailors on Manhasset Bay -- Nine Tests Held. | True | By James Robbins.special To the New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/hit-use-of-surety-bonds-state-mayors-say-municipalities-fail-to-get.html | HIT USE OF SURETY BONDS; State Mayors Say Municipalities Fail to Get Contract Protection. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/prices-for-cotton-hold-firm-in-south-market-reflects-hopes-for-im.html | PRICES FOR COTTON HOLD FIRM IN SOUTH; Market Reflects Hopes for Im- provement Through Creation of Federal Finance Agency. EXPORT DEMAND INCREASES Clearances for Week Again Exceed Those of Year Ago -- Shipments 150,000 Bales Ahead. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/tokyo-cabinet-gets-soviet-plan.html | Tokyo Cabinet Gets Soviet Plan. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/removal-of-perry-sought-by-seabury-he-writes-city-court-justices.html | REMOVAL OF PERRY SOUGHT BY SEABURY; He Writes City Court Justices That Chief Clerk Evaded and Falsified on Bank Accounts. INQUIRY SHOW-DOWN NEAR Future at Stake, Committee Meets in Albany Tonight to Map Fight for Extension. REMOVAL OF PERRY SOUGHT BY SEABURY | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/give-scenes-from-operas-fifteen-metropolitan-artists-take-part-in.html | GIVE SCENES FROM OPERAS.; Fifteen Metropolitan Artists Take Part In Turn in Concert. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/manning-sees-faith-as-worlds-need-doing-the-will-of-god-can-solve.html | MANNING SEES FAITH AS WORLD'S NEED; Doing the Will of God Can Solve Difficulties and Depression, Bishop Declares. URGES ORDER IN RELIGION He Says Spiritual Life Should Be Governed by Same Regular Principles as Physical. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/socialist-backs-bruening-breitscheld-says-all-germany-agrees-it.html | SOCIALIST BACKS BRUENING.; Breitscheld Says All Germany Agrees It Can't Pay Reparations. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/ohio-democratic-rift-is-averted-by-baker-he-halts-move-to-draft-him.html | OHIO DEMOCRATIC RIFT IS AVERTED BY BAKER; He Halts Move to Draft Him and Wins Agreement That Delegates Shall Be Uncontrolled. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/salaries-and-saving.html | SALARIES AND SAVING. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/new-bedford-wins-from-boston-51-setback-results-in-elimination-of.html | NEW BEDFORD WINS FROM BOSTON, 5-1; Setback Results in Elimination of Losing Soccer Team From National Cup Competition. GONSALVES SCORES TWICE White Also Gets a Pair, While Florie Tallies Once -- Gustafson Counts for Losers. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/russian-grand-duke-condemns-capitalism-cyril-claimant-to-throne.html | RUSSIAN GRAND DUKE CONDEMNS CAPITALISM; Cyril, Claimant to Throne, Pays Tribute to Soviet -- Emigres Denounce His View. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/tighter-dry-ban-here-cuts-british-exports-liquor-shipments-to.html | TIGHTER DRY BAN HERE CUTS BRITISH EXPORTS; Liquor Shipments to Canada and West Indies Drop 34 to 40 Per Cent Below 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/list-of-home-relief-stations.html | List of Home Relief Stations | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/discount-rate-cut-is-held-to-be-likely-washington-gets-reports-that.html | DISCOUNT RATE CUT IS HELD TO BE LIKELY; Washington Gets Reports That New York Reserve Bank May Lead in Making Decrease. COOPERATION COUNTED ON Administration Looks to Reserve System to Aid Efforts to Stimulate Banking Confidence. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/reconstruction-bill-nears-final-action-senate-today-will-substitute.html | RECONSTRUCTION BILL NEARS FINAL ACTION; Senate Today Will Substitute House Measure and Rush It to Conference. PASSAGE LIKELY THURSDAY President Believed to Be Ready With Appointments to Corporation Board. RELIEF MEASURES ARE NEXT Hearings on Tax Bill Continue With Hope of a Report Early in February. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/-j-i-lamley-dead-exrepresentative-was-elected-to-congress-ten-times.html | , J. I. LAMLEY DEAD; EX-REPRESENTATIVE; Was Elected to Congress Ten Times From the Tenth Dis- trict of Kentucky. HfS WIFE SUCCEEDED HIM Mr. Langley Was Sent to Atlanta for Breaking Dry LawuParoled Later, Pardoned by Coolidge. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/to-give-mexican-ballet-philadelphia-orchestra-will-offer-premiere.html | TO GIVE MEXICAN BALLET.; Philadelphia Orehestra Will Offer Premiere of Chavez Work. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/mrs-john-johnson-mother-of-united-states-attorney-in-chicago-dead.html | MRS. JOHN JOHNSON.; Mother of United States Attorney in Chicago Dead at 87. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/fl-stanton-killed-in-auto-with-wife-son-of-georgias-poet-laureate.html | F.L STANTON KILLED IN AUTO WITH WIFE; Son of Georgia's Poet Laureate for Whom Was Written "Mighty Lak a Rose." CAR STRIKES A BRIDGE 5-Year-Old Daughter of Couple Is Found Unhurt With Arms About Father's Neck. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/patriotic-groups-urged-to-take-lead-dr-darlington-asks-militant.html | PATRIOTIC GROUPS URGED TO TAKE LEAD; Dr. Darlington Asks Militant Programs to Help in Solving Problems of the World. HAILS THEM AS 'WATCHMEN' Sees an Opportunity in Geneva Conference -- 500 at Service for Colonial Dames. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/r-r-henderson-m-p-dies-in-england-at-55-oxfordshire-conservative.html | R. R. HENDERSON, M. P., DIES IN ENGLAND AT 55; Oxfordshire Conservative Had Fought in France Through- out the War. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/4-european-nations-on-brink-of-default-600000000-american-money.html | 4 EUROPEAN NATIONS ON BRINK OF DEFAULT; $600,000,000 American Money Invested in Austria, Bulgaria, Greece and Yugoslavia. GRADUAL STEPS EXPECTED " Standstill" Accords Believed Likely, Putting Off Admission of Inability to Repay. 4 EUROPEAN NATIONS ON BRINK OF DEFAULT | True | By John MaccCormac.WIRELESS To the New York Times.by John MacCormac. | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/dr-fosdick-upholds-oldtime-religion-it-often-produced-courageous-in.html | DR. FOSDICK UPHOLDS OLD-TIME RELIGION; It Often Produced "Courageous Individual Conscience," He Says at Riverside Church. SEES VALUE IN MODERNISM Put It Lacks the Moral Grip to Lift Man Above Ordinary Levels of Daily Life, He Asserts. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/commodity-prices-show-some-losses-but-coffee-futures-keep-up.html | COMMODITY PRICES SHOW SOME LOSSES; But Coffee Futures Keep Up, Despite Reports of Peak in World's Supply. SUGAR DOWN 1 TO 7 POINTS Week's Early Gains in Crude Rubber Wiped Out by Statements for December -- Hides Firm. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/unemployed-musicians.html | UNEMPLOYED MUSICIANS. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/morgan-says-faith-is-sole-revelation-holds-philosophy-and-modern.html | MORGAN SAYS FAITH IS SOLE REVELATION; Holds Philosophy and Modern Science Are Unable to Prove God's Existence. REVIEWS BART'S DOCTRINE And Cites Jesus's Words as Evidence That Abrahsm's Belief Enabled Him to See Into Future. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/westchester-scientists-to-meet.html | Westchester Scientists to Meet. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/benefit-for-hospital-takes-a-new-form-stayathome-performance-will-a.html | BENEFIT FOR HOSPITAL TAKES A NEW FORM; ' Stay-at-Home' Performance Will Aid the Neurological Institute. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/honolulu-lawyers-avoid-massie-cases-refuse-to-help-prosecute-in.html | HONOLULU LAWYERS AVOID MASSIE CASES; Refuse to Help Prosecute in Either the Murder or the Assault Trials. LAWMAKERS MEET TODAY Special Session Is Expected to Reform the Police System and Prosecutor's Office. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/robert-j-hale-superintendent-of-state-firemens-home-dies-suddenly.html | ROBERT J. HALE.; Superintendent of State Firemen's Home Dies Suddenly. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/letters-on-colombia-reviewed-by-stimson-stimson-will-reveal.html | LETTERS ON COLOMBIA REVIEWED BY STIMSON; Stimson Will Reveal Decision on Publicity at Senate Hearing Wednesday. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/longer-debt-holiday-now-aim-of-europe-in-lausanne-parley-paris.html | LONGER DEBT HOLIDAY NOW AIM OF EUROPE IN LAUSANNE PARLEY; Paris Expects Nations Will Ask Another Year and Give Like Relief to Germany. ORIGINAL PLAN IS UPSET Britain Regarded as Backing France in Stand Against Final Reparations Action. BERLIN FORESEES A DELAY But Bruening Will Demand Settle- ment of Issue by Midsummer or Early Autumn. NEW DEBT HOLIDAY NOW AIM OF EUROPE By P.J. PHILIP. | True | By P.j. Philip.special Cable To the New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/alfonso-goes-to-see-daughter-ill.html | Alfonso Goes to See Daughter, Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/oryan-asks-war-ban-instead-of-arms-cuts-general-asserts-limitation.html | O'RYAN ASKS WAR BAN INSTEAD OF ARMS CUTS; General Asserts Limitation Talk Distracts From Problem of Preventing Conflicts. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/pawtucket-beats-victoria-mills.html | Pawtucket Beats Victoria Mills. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/church-women-to-meet-bishop-manning-to-be-honor-guest-of-league-for.html | CHURCH WOMEN TO MEET.; Bishop Manning to Be Honor Guest of League for Patriotic Service. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/in-the-hands-of-his-friends.html | IN THE HANDS OF HIS FRIENDS. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/philadelphia-auto-show-today.html | Philadelphia Auto Show Today. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/steel-output-cut-sharply-in-europe-5175600-tons-produced-in-great.html | STEEL OUTPUT CUT SHARPLY IN EUROPE; 5,175,600 Tons Produced in Great Britain in 1931, Against 7,325,700 in 1930. BIG DECLINE IN GERMANY 8,291,250 Tons Compare With 11,- 538,624 Year Before -- Drop In Pig Iron. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/2500000-sought-for-palestine-aid-drive-opened-here-at-5hour-session.html | $2,500,000 SOUGHT FOR PALESTINE AID; Drive Opened Here at 5-Hour Session by Jewish Leaders -- Rothenberg Again Chairman. HOOVER PRAISES THE WORK Sees in It "Universal Significance to Jewry" -- Resolution Pays Tribute to Julius Rosenwald. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/john-stratford-dead-british-troop-sergeant-retired-since-1871-was.html | JOHN STRATFORD DEAD.; British Troop Sergeant, Retired Since 1871, Was 102 Years Old. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/unexplored-antarctica.html | UNEXPLORED ANTARCTICA. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/chevalier-in-concert-he-will-begin-an-engagement-at-fulton-theatre.html | CHEVALIER IN CONCERT.; He Will Begin an Engagement at Fulton Theatre Feb. 11. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/thomas-f-mohr-dies-in-auto.html | Thomas F. Mohr Dies In Auto. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/hoover-narrows-list-for-supreme-court-westerners-are-considered-for.html | HOOVER NARROWS LIST FOR SUPREME COURT; Westerners Are Considered for Holmes Place -- W.L. Frierson Advanced in Chattanooga. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/change-for-better-in-london-markets-influenced-by-sterlings-recov.html | CHANGE FOR BETTER IN LONDON MARKETS; Influenced by Sterling's Recov- ery, Good British Bank Reports and Higher Foreign Prices. POLITICAL NEWS IGNORED Foreign Trade Not Showing the Pre- dicted Stimulus From the Abandonment of Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/blakesleeubrooks.html | BlakesleeuBrooks. | True | Special to Tlie Tteir York Time.". | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/steamship-captain-killed.html | Steamship Captain Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/mrs-lucinda-lamoy-moore.html | Mrs. Lucinda Lamoy Moore. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/stock-average-higher-fisher-index-makes-last-weeks-advance-8-58-.html | STOCK AVERAGE HIGHER.; " Fisher Index" Makes Last Week's Advance 8 5/8 %. | True | Special to The New York Times. | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/hitler-sees-fight-to-finish-in-reich-says-unity-cant-be-achieved-by.html | HITLER SEES FIGHT TO FINISH IN REICH; Says Unity Can't Be Achieved by Compromise and "Nazis" Must Overcome Foes. BIDS STUDENTS BE LEADERS Declares Nation Must Get Totally Different Political Organization -- Urges End of "Mass Democracy." | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/josephus-daniels-improves.html | Josephus Daniels Improves. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/akron-moors-to-patoka-makes-contact-for-first-time-on-flight-with.html | AKRON MOORS TO PATOKA.; Makes Contact for First Time on Flight With Admiral Moffett. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/crescent-sextet-plays-2to2-tie-r-blincos-goal-near-close-evens.html | CRESCENT SEXTET PLAYS 2-TO-2 TIE; R. Blinco's Goal Near Close Evens Count in Game With Atlantic City Sea Gulls. VIOLETS ALSO IN DEADLOCK Score in Encounter With St. John's Six Is 3 to 3 -- 5,000 See Battles at the Garden. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/seek-to-liberalize-liquor-prescribing-bills-to-be-offered-in.html | SEEK TO LIBERALIZE LIQUOR PRESCRIBING; Bills to Be Offered in Congress Today Ask Law Change to Permit 'Necessary Quantity.' FOLLOW WICKERSHAM TEXT Copeland, Acting fop Medical Asso- ciation, Calls Present Limitations "Irrational." | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/lloyd-george-69-years-old-vigorous-as-ever-after-cruise.html | Lloyd George, 69 Years Old, Vigorous as Ever After Cruise | True | Special Cable to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/uncle-sam-campbell-9-civil-war-veteran-well-known-figure-in.html | UNCLE SAM CAMPBELL; 9 Civil War Veteran, Well Known Figure in Washington Parades, Dies | True | Special to The New YorTt Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/trade-with-orient-rose-in-november-export-value-at-84180000-highest.html | TRADE WITH ORIENT ROSE IN NOVEMBER; Export Value, at $84,180,000, Highest for 1931 and 6% Above Year Ago -- Imports Fell. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/strength-in-stocks-continues-at-berlin-some-important-shares-are.html | STRENGTH IN STOCKS CONTINUES AT BERLIN; Some Important Shares Are Now Above Mid-September Prices, When Boerse Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/town-near-kirin-bombed-china-to-demand-league-sanctions.html | Town Near Kirin Bombed.; CHINA TO DEMAND LEAGUE SANCTIONS | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/pembrookubritt.html | PembrookuBritt. | True | Special to The A'ei.' York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/mr-rogers-finds-the-near-east-has-some-great-open-spaces.html | Mr. Rogers Finds the Near East Has Some Great Open Spaces | True | WILL ROGERS. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/a-remarkable-tribute.html | A REMARKABLE TRIBUTE. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/japanese-college-professor-drills-with-olympic-sextets.html | Japanese College Professor Drills With Olympic Sextets | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/urge-regulation-of-natural-gas-public-service-commissioners-in.html | URGE REGULATION OF NATURAL GAS; Public Service Commissioners, in Report on Industry, Say Conservation Is Needed. NEW STATE WELLS LIKELY Pooling of Interests, No Competition With Artificial Fuel and Simpler Rate Structure Recommended. | True | Special to The New York Times. | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/murray-in-capital-rates-leaders-low-roosevelt-without-courage-baker.html | MURRAY IN CAPITAL RATES LEADERS LOW; Roosevelt "Without Courage," Baker "Plays" With the League, "Alfalfa Bill" Contends. NOT TALKING OF MYSELF" Barring Questions on Politics, He Proceeds to Give Draft for Democratic Platform. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/st-nicks-subdue-lake-placid-ac-sextet-by-3-to-1-in-fast-game-at.html | St. Nicks Subdue Lake Placid A.C. Sextet By 3 to 1 in Fast Game at Olympic Arena | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/thrift-week-pleas-urge-wise-spending-national-committee-advises.html | THRIFT WEEK PLEAS URGE WISE SPENDING; National Committee Advises Frugality Without Parsimony, With Use of Discretion. HOOVER DECRIES HOARDING Letter Calls for Provision for Future by Saving -- Rabbi Wise Urges Sharing by All. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/french-investors-still-skeptical.html | French Investors Still Skeptical. | True | Wireless to THE NEW YORK TIMES. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/wiser-policy-of-governments-needed-better-use-of-gold-wireless-to.html | Wiser Policy of Governments Needed, Better Use of Gold; Wireless to THE NEW YORK TIMES. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/charges-of-bad-discipline-made.html | Charges of Bad Discipline Made. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/dr-james-v-sturges-former-principal-of-geneseo-state-normal-school.html | DR. JAMES V. STURGES.; Former Principal of Geneseo State Normal School Dies. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/resident-offices-report-on-trade-activity-increases-in-markets.html | RESIDENT OFFICES REPORT ON TRADE; Activity Increases in Markets, Although Weather Hampers Retail Clearances. SUITS BIG SPRING FEATURE Are Being Bought Heavily -- Dresses Sought In Jacket Styles -- Hat Call Shows Gain. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/philadelphia-to-have-bridge-contest.html | Philadelphia to Have Bridge Contest | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/philadelphia-cuts-likely.html | Philadelphia Cuts Likely. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/agua-caliente-club-owners-deny-track-will-close-again.html | Agua Caliente Club Owners Deny Track Will Close Again | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/organize-to-guard-city-realty-bonds-bankers-dealers-and-others-set.html | ORGANIZE TO GUARD CITY REALTY BONDS; Bankers, Dealers and Others Set Up Committee to Protect $800,000,000 Investment. $100,000,000 IN DEFAULT G.E. Roosevelt Heads Group That Will Act for Investors in Reorganizations. AIMS AT PUBLIC SERVICE Committee Will Cooperate With Existing Agencies to Remedy Conditions in Realty Field. | True | | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/dr-freeland-wins-at-agua-caliente-leads-whipper-cracker-stablemate.html | DR. FREELAND WINS AT AGUA CALIENTE; Leads Whipper Cracker, Stable-Mate, Home in $1,500 Added San Diego Handicap. COUCCI SCORES TRIPLE Rides Winners of Second, Third and Eighth Races -- Fifth Event to Starference. | True | Special to The New York Times. | C1B 141519 |
| 1932-01-18 | 1932-01-18 | https://www.nytimes.com/1932/01/18/archives/colombia-and-oil.html | COLOMBIA AND OIL. | True | | C1B 141519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/4000-for-coffee-market-seat.html | $4,000 for Coffee Market Seat. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/stockholders-vote-merger-of-banks-ratify-emphatically-plan-to-unite.html | STOCKHOLDERS VOTE MERGER OF BANKS; Ratify Emphatically Plan to Unite Manufacturers Trust and Chatham Phenix. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/nanking-drops-moratorium-plan.html | Nanking Drops Moratorium Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/bop-market-weak-trading-falls-off-pails-show-many-losses-of-1-to-3.html | BOP MARKET WEAK, TRADING FALLS OFF; Pails Show Many Losses of 1 to 3 Points and Industrials Move Lower on Stock Exchange. FEDERAL ISSUES HOLD FIRM Only Three Decline -- German Obli- gations Lead Drop in Foreign List Under Selling Pressure. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/sister-going-to-mrs-fortescue.html | Sister Going to Mrs. Fortescue. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/plans-city-saving-in-buying-of-land-wallstein-report-on-condemna.html | PLANS CITY SAVING IN BUYING OF LAND; Wallstein Report on Condemna- tions Will Offer Radical Re- visions of System. WOULD END COSTLY 'LEAKS' Also Aims to Speed Litigation and Thus Reduce Interest Charges -- Proposals to Be Ready Soon. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/poles-act-to-ease-role-in-ukrainia-new-governor-is-named-for-lvov.html | POLES ACT TO EASE ROLE IN UKRAINIA; New Governor Is Named for Lvov and Three Closed High Schools Are Opened. AUTONOMY PLAN REJECTED But Concessions in East Galicia Are Held Likely -- Minority Leaders Are Still Disappointed. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/in-mukden-for-parley.html | In Mukden for Parley. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/rev-fm-gordon-dead-in-hospital-secretary-of-brooklyn-federa-tion-of.html | REV. F.M. GORDON DEAD IN HOSPITAL; Secretary of Brooklyn Federa- tion of Churches Succumbs After an Operation. SERVED SINCE FORMATION Associated With Many Charities in His Borough -- Editor and Pub- lisher of Federation Bulletin. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/tibbeit-is-injured-in-opera-fragment-of-glass-pierces-shoe.html | Tibbeit Is Injured in Opera; Fragment of Glass Pierces Shoe | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/moore-inaugural-today-trenton-decorated-in-honor-of-dem-ocratic.html | MOORE INAUGURAL TODAY.; Trenton Decorated in Honor of Dem- ocratic Governor. | True | Special to The The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/argentina-and-paraguay-to-confer.html | Argentina and Paraguay to Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/thunberg-not-to-compete-finnish-star-reiterates-decision-to-keep.html | THUNBERG NOT TO COMPETE; Finnish Star Reiterates Decision to Keep Out of Olympics. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/publishers-in-wichita-start-brisbane-boom-he-is-urged-to-ran-after.html | PUBLISHERS IN WICHITA START BRISBANE BOOM; He Is Urged to Ran After Getting 'Large Number of Votes' in The Beacon's Straw Ballot. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/baby-will-know-of-depression-in-fact-its-her-middle-name.html | Baby Will Know of Depression; In Fact, It's Her Middle Name | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/will-rogers-is-enthusiastic-over-worlds-longest-air-line.html | Will Rogers Is Enthusiastic Over World's Longest Air Line | True | WILL ROGERS. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/bishop-bennett-arrives-delay-due-to-changed-plans-caused-concern-in.html | BISHOP BENNETT ARRIVES.; Delay Due to Changed Plans Caused Concern in Providence. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/earnshaw-busy-at-hot-springs.html | Earnshaw Busy at Hot Springs. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/national-leaders-press-zionist-aims-curtis-and-others-take-part-in.html | NATIONAL LEADERS PRESS ZIONIST AIMS; Curtis and Others Take Part in Forming American-Palestine Committee at Capital. HOOVER BACKS MOVEMENT Message Expresses His Sympathy for Jewish People's Aspiration for Homeland's Restoration. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/envoy-to-abyssinia-is-felled-in-scuffle-southard-knocked-down-in.html | ENVOY TO ABYSSINIA IS FELLED IN SCUFFLE; Southard Knocked Down in Argu- ment With Police After Car Injures Woman. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/exjustice-gannon-dies-of-pneumonia-staten-islander-formerly-a.html | EX-JUSTICE GANNON DIES OF PNEUMONIA; Staten Islander, Formerly a Supreme Court Member, Had Been Ill 10 Days. ONCE RAILROAD PRESIDENT Admitted to Bar in 1900 -- Served as a Republican Leader for Last Fifteen Years. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/art-museum-names-winlock-director-curator-of-egyptian-art-25-years.html | ART MUSEUM NAMES WINLOCK DIRECTOR; Curator of Egyptian Art, 25 Years With Metropolitan, Is Chosen by Trustees. COFFIN TELLS NEW PLANS Weeding Out of Inferior Works and More Educational Services Are Projected fop the Future. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/halt-worship-to-seize-burglar.html | Halt Worship to Seize Burglar. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/roofs-cut-to-rescue-marooned-in-flood-water-covers-seven.html | ROOFS CUT TO RESCUE MAROONED IN FLOOD; Water Covers Seven Mississippi Counties -- Red Cross Reports 45,000 Persons Suffering. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/cotton-gains-again-in-heavy-trading-sales-from-spot-quarters-on-15.html | COTTON GAINS AGAIN IN HEAVY TRADING; Sales From Spot Quarters on 15- Point Bulge Limit Rise to 5 to 10 Points. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/railway-2-12-miles-long-made-profit-of-214-last-year.html | Railway 2 1/2 Miles Long made Profit of $214 Last Year | True | Special to The New York Times. | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/city-acts-to-slash-expenses-further-loan-is-now-likely-cuts-today.html | CITY ACTS TO SLASH EXPENSES FURTHER; LOAN IS NOW LIKELY; Cuts Today Are Expected to Bring $32,500,000 to Meet Debts Due Tomorrow. WALKER TALKS WITH BOARD $150,000,000 Loans Needed Until May 1 Also Probable on Basis of New Retrenching. NO BILLS PAID SINCE JAN. 1 Berry Conserves Cash for Payrolls -- Subway Policy Not Discussed -- Relief Stations Reopen. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/snowfall-of-several-inches-at-lake-placid-brings-out-skiers-dispels.html | Snowfall of Several Inches at Lake Placid Brings Out Skiers, Dispels Villagers' Gloom | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/the-atrical-notes.html | THE ATRICAL NOTES | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/news-of-markets-in-london-and-paris-quotations-irregular-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Quotations Irregular on the English Exchange -- Credit Conditions Harden. FRENCH LIST MOVES LOWER Selling Wave on Bourse Follows Profit-Taking by the Pro-fessional Traders. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/launch-new-argentine-submarine.html | Launch New Argentine Submarine. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/five-churches-fired-by-spanish-rioters-widespread-attacks-by.html | FIVE CHURCHES FIRED BY SPANISH RIOTERS; Widespread Attacks by Workers Follow Killing of Four by Catholics in Bilbao. BOMB PLACED IN CONVENT 40 Arrested in Seville After Death of Syndicalists -- Cabinet Plans to Curb Disorders. | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/miss-minna-saumelle-diction-teacher-dies-member-of-faculties-of-the.html | MISS MINNA SAUMELLE, DICTION TEACHER, DIES; Member of Faculties of the Jail-Hard School of Music and Curtis Institute. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/spreckels-concern-put-in-receivership-sugar-company-is-solvent-but.html | SPRECKELS CONCERN PUT IN RECEIVERSHIP; Sugar Company Is Solvent but Lacks Liquid Assets, Execu-tive's Petition Says. CONDITION LAID TO SLUMP Rudolph Spreckels Brings Action in Delaware and Here, Listing $5,430,068 Liabilities. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/accused-of-a-plot-to-frame-cripple-private-detective-charged-with.html | ACCUSED OF A PLOT TO 'FRAME' CRIPPLE; Private Detective Charged With Trying to 'Plant' Narcotics on Suing Man. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/dr-john-h-berry.html | Dr. John H. Berry. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/fordham-is-victor-in-swimming-meet-vanquishes-manhattan-4526.html | FORDHAM IS VICTOR IN SWIMMING MEET; Vanquishes Manhattan, 45-26, Placing First in Six of the Eight Contests. HARMS AND SCHEEL EXCEL Former Takes 440-Yard Free Style and 200-Yard Breast Stroke -- Latter Also Wins Twice. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/10000-d-l-w-workers-propose-10-cut-road-declines-pending-national.html | 10,000 D., L. & W. Workers Propose 10% Cut; Road Declines, Pending National Settlement | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/woman-leader-urges-drafting-of-coolidge-mrs-gh-miles-head-of-jersey.html | WOMAN LEADER URGES DRAFTING OF COOLIDGE; Mrs. G.H. Miles, Head of Jersey Republican Club, Says Hoover's Chances Are Hopeless. | True | Special to The New York Times. | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/company-reduces-common-stock.html | Company Reduces Common Stock. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/boy-contests-young-will-son-of-publisher-wins-right-to-sue-for.html | BOY CONTESTS YOUNG WILL; Son of Publisher Wins Right to Sue for Share in Estate. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/to-arbitrate-in-budapest-three-chosen-for-americanhun-garian.html | TO ARBITRATE IN BUDAPEST.; Three Chosen for American-Hun- garian Merchants' Tribunal. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/independence-move-gains.html | Independence Move Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mrs-nellie-f-guilshan-i.html | Mrs. Nellie F. Guilshan. I | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/reply-of-japan-to-stimson-scored-jg-mcdonald-tells-womens-peace.html | REPLY OF JAPAN TO STIMSON SCORED; J.G. McDonald Tells Women's Peace Session It Fails to Meet Any of Issues. WARNING ON MORATORIUM Paul Kellogg Says, at Capital, That Europe Sees It as Leading to the End of Reparations. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/gray-trim-for-radio-city-deer-island-granite-is-ordered-for-units.html | GRAY TRIM FOR RADIO CITY.; Deer Island Granite Is Ordered for Units Under Construction. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/carbon-monoxide-kills-greenwich-dentist-dr-harold-wilcox-is-found.html | CARBON MONOXIDE KILLS GREENWICH DENTIST; Dr. Harold Wilcox Is Found Dead in Garage Where He Had Gone to Adjust Car. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/usual-spring-war-expected-in-china-chiang-likely-to-regain-power-at.html | USUAL SPRING WAR EXPECTED IN CHINA; Chiang Likely to Regain Power at Nanking and Continue Alliance With Chang. JAPAN'S NOTE IS ASSAILED Reply to Us Called Impertinent -- Chinese Government Drops Plan for Moratorium. | True | By Hallett Abend.special Cable To the New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/a-l-cole-indian-fighter-dies.html | A. L. Cole, Indian Fighter, Dies. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/rumania-nips-plot-to-kidnap-red-envoy-16-russians-are-seized-with.html | Rumania Nips Plot to Kidnap Red Envoy; 16 Russians Are Seized With $2,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/hawaiians-assail-influence-of-outsiders-say-attire-on-beach-and.html | Hawaiians Assail Influence of Outsiders; Say Attire on Beach and Movies Harm Morals | True | By John Phillips Marquand. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/old-standard-unit-faces-proxy-fight-committee-of-kansas-company.html | OLD STANDARD UNIT FACES PROXY FIGHT; Committee of Kansas Company Seeks Votes for Changes in Oil Management. CHARGE NO PROGRESS MADE Aggressive and Efficient Drive to Hold One-Time High Place in the Industry Promised. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/joins-ziegfeld-show-robert-gleckler-added-to-company-featuring-bert.html | JOINS ZIEGFELD SHOW.; Robert Gleckler Added to Company Featuring Bert Lahr. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/farm-bill-budget-is-cut-10799591-house-democrats-continue-slashing.html | FARM BILL BUDGET IS CUT $10,799,591; House Democrats Continue Slashing as Committee Reports $175,443,814 Measure. $25,000,000 LOPPED SO FAR Economy Takes $9,000,000 Off Highway System Fund -- Weather Bureau Cut $59,000. | True | Special to The New York Times. | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/cannon-warns-wets-of-dry-bolt-again-cheered-by-antisaloon-hosts-he.html | CANNON WARNS WETS OF DRY BOLT AGAIN; Cheered by Anti-Saloon Hosts, He Defies Democrats on Nam- ing Smith or a Smith Man. ANOTHER ACCLAIMS HOOVER Dr. J.M. Phillips Says "Sincere Dry" Will Be Kept in White House and Ovation Follows. GOV. MURRAY FAVORS BEER He Declares, However, Against Making the Dry Law a Major Issue of Presidential Race. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/peter-ibbetson-returns.html | Peter Ibbetson" Returns. | True | By Olin Downes. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mark-lees-birthday-daughters-of-confederacy-pay-tribute-to-his.html | MARK LEE'S BIRTHDAY.; Daughters of Confederacy Pay Tribute to His Character. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/may-be-dissolved-soon-theatre-ticket-brokers-association.html | MAY BE DISSOLVED SOON.; Theatre Ticket Brokers' Association Distributes Its Funds. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/bank-fraud-bared-police-accuse-cox-missing-irvington-nj-man.html | BANK FRAUD BARED; POLICE ACCUSE COX; Missing Irvington (N.J.) Man Believed to Have Fled With Woman to Mexico. SHORTAGE EXCEEDS $10,000 Trust Company's Vice President Was Deposed by Directors Last Saturday. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/committee-picks-7-bobsleigh-teams-cancellation-of-tryouts-forces.html | COMMITTEE PICKS 7 BOBSLEIGH TEAMS; Cancellation of Tryouts Forces Selection of Eligible Olympic Combinations. LIST TO BE CUT TO FOUR final Action Will Be Taken After North American Championships on Jan. 29-30. | True | By Arthur J. Daley. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/push-school-economies-officials-continue-conferences-on-cuts-to-be.html | PUSH SCHOOL ECONOMIES.; Officials Continue Conferences on Cuts to Be Reported to Mayor. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/laval-to-present-his-cabinet-today-dclaration-of-french-policy-in.html | LAVAL TO PRESENT HIS CABINET TODAY; Dclaration of French Policy in Parliament to Be Mainly on Foreign Affairs. | True | By P.j. Philip.special Cable To The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/engen-to-defend-ski-title.html | Engen to Defend Ski Title. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mrs-louise-b-birdsall-i.html | Mrs. Louise B. Birdsall. I | True | Special to The New YorJe Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/franc-up-further-against-the-dollar-other-continental-exchanges-on.html | FRANC UP FURTHER AGAINST THE DOLLAR; Other Continental Exchanges on Gold Basis Continue to Move Upward. WITHDRAWALS HERE LIGHT Bankers Not Worried, Asserting Europeans Misunderstand Plan to Check Deflation. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/yugoslav-parliament-opened-by-alexander-king-asserts-reparations.html | YUGOSLAV PARLIAMENT OPENED BY ALEXANDER; King Asserts Reparations Must Continue if War Debts Are to Be Paid -- Cheered by Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/indian-pickets-riot-at-mint-in-bombay-beat-bullion-dealers-there.html | INDIAN PICKETS RIOT AT MINT IN BOMBAY; Beat Bullion Dealers There -- Crowd Cheers Defiance of Ban on Salt-Making. POLICE FIRE AT MOB OF 500 Kill One in Village Near Peshawar -- Two Girls Go on Trial at Calcutta for Murder of Magistrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/will-review-capital-slaying.html | Will Review Capital Slaying. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/schmeling-ready-to-fight-sharkey-says-he-and-jacobs-will-face-state.html | SCHMELING READY TO FIGHT SHARKEY; Says He and Jacobs Will Face State Commission Today and So Pledge Himself. BOUT LIKELY HERE IN JUNE Milk Fund Expected to Share Profits -- Sharkey, Elated, Thinks He Will Stop Champion. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/seaman-handball-victor-beats-london-to-win-metropolitan-onewall.html | SEAMAN HANDBALL VICTOR.; Beats London to Win Metropolitan One-Wall Championship. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/perry-belmont-home-to-be-sold-for-taxes-collector-at-newport-acts.html | PERRY BELMONT HOME TO BE SOLD FOR TAXES; Collector at Newport Acts After Failing to Collect $8,842 -- Owner Is in France. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/rawlins-and-norris-win-down-davisfarrington-team-in-squash-racquets.html | RAWLINS AND NORRIS WIN.; Down, Davis-Farrington Team in Squash Racquets Title Play. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mulrooney-urges-new-perjury-curb-says-stricter-laws-are-needed-to.html | MULROONEY URGES NEW PERJURY CURB; Says Stricter Laws Are Needed to Force Crime Witnesses to Tell Truth in Court. DEFENDS POLICE TACTICS Suggests Sympathy for Victims, Net for Gunmen -- Asks Home Training as Reform Source. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/vail-seized-on-coast-man-charged-with-mount-vernon-mortgage-frauds.html | VAIL SEIZED ON COAST.; Man Charged With Mount Vernon Mortgage Frauds Denies Guilt. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/flies-here-from-cleveland-418-miles-in-two-hours.html | Flies Here From Cleveland, 418 Miles, in Two Hours. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/broker-is-arrested-on-fraud-complaint-max-bergman-accused-by-mrs-e.html | BROKER IS ARRESTED ON FRAUD COMPLAINT; Max Bergman Accused by Mrs. E. Page Allinson, Pennsylvania, of Not Delivering Stocks. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/princeton-journal-marks-its-90th-year-the-nassau-literary-magazine.html | PRINCETON JOURNAL MARKS ITS 90TH YEAR; The Nassau Literary Magazine Issues Anthology of Stories It Has Printed Since 1842. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/seeks-reno-divorce-from-maj-gd-larner-wife-of-the-american-ace-find.html | SEEKS RENO DIVORCE FROM MAJ. G.D. LARNER; Wife of the American Ace find Motor Boat Racer Alleges Cruelty. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/e-p-richardson-former-indiana-democratic-chair-man-is-dead-in-85th.html | E. P. RICHARDSON.; Former Indiana Democratic Chair- man Is Dead in 85th Year. | True | SneciaZ to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/princeton-denies-making-bid-for-warner-stanford-coach-not-on-list.html | Princeton Denies Making Bid for Warner; Stanford Coach Not on List, Says McGraw | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/front-page-8-no-title.html | Front Page 8 -- No Title | True | | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mmillen-victor-throws-kirilenko-scores-with-series-of-flying.html | M'MILLEN VICTOR; THROWS KIRILENKO; Scores With Series of Flying Tackles in 29:15 as 4,500 Look On at 71st Armory. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/henry-conklin.html | Henry Conklin. | True | ! Special to The Ar York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/dispute-pierce-figures-quebec-board-puts-rise-in-liquor-sales-lower.html | DISPUTE PIERCE FIGURES.; Quebec Board Puts Rise in Liquor Sales Lower. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/for-and-against.html | FOR AND AGAINST. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/roosevelt-halts-banking-board-bill-scheduled-passage-in-assembly-is.html | ROOSEVELT HALTS BANKING BOARD BILL; Scheduled Passage in Assembly Is Delayed So That He May Study Objections Raised. HEARING IS TO BE HELD Opponents Hold That the Proposed Board of Nine Should Not Have Executive Powers. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/yugoslavian-default-on-loans-is-denied-consulate-general-says.html | YUGOSLAVIAN DEFAULT ON LOANS IS DENIED; Consulate General Says Country Has Paid All Obligations on Dates Due. | True | RADOYE YANKOVITCH, | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/france-asks-delay-in-lausanne-parley-wants-reparations-moratorium.html | FRANCE ASKS DELAY IN LAUSANNE PARLEY; Wants Reparations Moratorium Extended Until Next Year for Germany. WOULD PUT OFF DEBT TO US Note Says British and French Seem to Be Agreed on the Course to Be Followed. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mauritius-loan-oversubscribed.html | Mauritius Loan Oversubscribed. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/loans-and-investments-drop-92000000-member-bank-report-for-jan-13.html | Loans and Investments Drop $92,000,000, Member Bank Report for Jan. 13 Shows | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/auburn-had-record-year-automobile-company-reports-rise-in-both.html | AUBURN HAD RECORD YEAR.; Automobile Company Reports Rise in Both Sales and Profits. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/think-president-may-pick-cardozo-washington-observers-hold-senates.html | THINK PRESIDENT MAY PICK CARDOZO; Washington Observers Hold Senate's Stand Dictates Choice of a Liberal for High Court. LABOR HITS WILKERSON Railway Men Protest Elevation to Appeals Court, Citing Record -- Senate Hearing Is Set. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/south-africa-victor-at-cricket.html | South Africa Victor at Cricket. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/sandwina-wins-by-knockout.html | Sandwina Wins by Knockout. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/utility-system-votes-to-spend-19000000-north-american-companys.html | UTILITY SYSTEM VOTES TO SPEND $19,000,000; North American Company's Board Adopts Construction Budgets for Subsidiaries. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/widow-of-maximilian-harden-dead.html | Widow of Maximilian Harden Dead. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/britain-accepts-walker-cup-bid-royal-and-ancient-acts-favorably-on.html | BRITAIN ACCEPTS WALKER CUP BID; Royal and Ancient Acts Favor- ably on U.S. Invitation to Play Here Next Summer. EVENT SET IN SEPTEMBER Ramsay Says Members of Team Will Be Named After U.S.G.A. Meeting on May 1. | | Special Cable to THE NEW YOKK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/clinton-conquers-tilden-five-2922-registers-seventh-victory-in.html | CLINTON CONQUERS TILDEN FIVE, 29-22; Registers Seventh Victory in Eight Starts -- Griffen Tops Scoring With 9 Points. LOUGHLIN HIGH IS WINNER Overcomes Marquand School's First-Half Lead of 10-7 to Triumph, 32-12 -- Commerce Scores. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/churches-to-seek-peace-in-geneva.html | Churches to Seek Peace in Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/debuchi-to-go-to-cuba-will-be-japanese-minister-there-as-well-as-to.html | DEBUCHI TO GO TO CUBA.; Will Be Japanese Minister There as Well as to Washington. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/auto-kills-new-jersey-woman-71.html | Auto Kills New Jersey Woman, 71 | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/miss-dyer-scores-on-merion-courts-wins-by-default-and-beats-miss.html | MISS DYER SCORES ON MERION COURTS; Wins by Default and Beats Miss Taylor in Pennsylvania Squash Racquets. LEADS WAY INTO 3D ROUND Mrs. Madeira Easily Defeats Mrs. Haslam -- Field of 64 Starts Play In Tournament. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/coffee-dance-is-held-at-cosmopolitan-club-second-in-the-series.html | COFFEE DANCE IS HELD AT COSMOPOLITAN CLUB; Second in the Series Takes Place After Many Dinner Parties -- Next One to Be on Feb. 8. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/canzoneri-is-beaten-loses-title-to-jadick-outpointed-in-junior.html | CANZONERI IS BEATEN; LOSES TITLE TO JADICK; Outpointed in Junior Welterweight Bout of Ten Rounds in Philadelphia. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/british-hope-wanes-in-war-debt-parley-moratorium-only-for-rest-of.html | BRITISH HOPE WANES IN WAR DEBT PARLEY; Moratorium Only for Rest of This Year to Germany Is Now Expected. DELEGATES PREPARE TO GO Opening on Jan. 25 Still Assumed -- Aim for Extension of Hoover Debt Holiday Is Denied. | True | By Charges A. Selden.wireless To the New York Times. | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/papal-envoy-urges-economic-peace-united-states-is-ripe-for-ideas-of.html | PAPAL ENVOY URGES ECONOMIC PEACE; United States Is Ripe for Ideas of a New Order, Archbishop Fumasoni-Biondi Says. ADDRESSES CONVERTS HERE He Praises Our Energy in Dealing With Depression -- Holds Our Problems Comparatively Easy. | True | CARDINAL PACELLI." | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mother-ship-is-seized.html | Mother Ship" Is Seized. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/seven-charities-aided-in-ah-gardner-will-mrs-lb-otheman-left-5000.html | SEVEN CHARITIES AIDED IN A.H. GARDNER WILL; Mrs. L.B. Otheman Left $5,000 to St. Christopher's Home -- Rel- atives Get W.H. Merrall Estate. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/planned-to-clean-up-honolulu-month-ago-chamber-of-commerce-reveals.html | PLANNED TO CLEAN UP HONOLULU MONTH AGO; Chamber of Commerce Reveals Memorandum Sent to Admiral Pettengill on Massie Case. | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mother-hurt-in-leap-to-reach-injured-baby-newark-woman-tries-to.html | MOTHER HURT IN LEAP TO REACH INJURED BABY; Newark Woman Tries to Save Son in Fall -- Jersey City Girl Hurls Child to Death. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/asks-2-more-judges-for-bronx-county-mclaughlin-reports-rise-in.html | ASKS 2 MORE JUDGES FOR BRONX COUNTY; McLaughlin Reports Rise in Crime for 1931, but Says Per Capita Rate Is Very Low. ASSAILS GORDON VERDICT Calls It "Gross Miscarriage of Jus- tice," but Praises Odierno and Giordano Conviction. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/two-men-held-here-in-ilsley-murder-negro-resembling-exchauffeur-of.html | TWO MEN HELD HERE IN ILSLEY MURDER; Negro Resembling Ex-Chauffeur of Virginia Sportswoman Is Seized at Bay Shore, L.I. FINGERPRINTS SENT SOUTH Second Suspect Picked Up Here as Vagrant -- A Third Is Taken in Brooklyn, but Is Released. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/opportunity-for-artists.html | Opportunity for Artists. | True | ELIZABETH LESSER. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/legislation-in-washington-urged.html | Legislation in Washington Urged. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/girl-caught-in-door-is-killed-in-subway-child-of-7-is-torn-from.html | GIRL CAUGHT IN DOOR IS KILLED IN SUBWAY; Child of 7 Is Torn From Hand of Mother and Dragged to Death on Tracks. FATHER IN STATION CROWD Arriving on Later Train, He Inquires Cause of Agitation and Learns of Tragedy in Own Family. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/adopt-ayala-program-paraguayan-liberals-stand-for-de-fense-of.html | ADOPT AYALA PROGRAM.; Paraguayan Liberals Stand for De- fense of Rights in Chaco. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/dick-morris-takes-sixth-race-in-row-leads-field-by-two-lengths-at.html | DICK MORRIS TAKES SIXTH RACE IN ROW; Leads Field by Two Lengths at End of Six Furlongs at Jefferson Park. C.V. WHITNEY'S ANGRY WINS Triumph Is Second in as Many Starts at New Orleans -- Daily Double Returns $198.40 for $2. | True | | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/pinehurst-shoot-is-won-by-parker-breaks-tie-with-fawcett-at-196.html | PINEHURST SHOOT IS WON BY PARKER; Breaks Tie With Fawcett at 196 Each to Top Field in Introductory Event. SLOCUM BEST IN CLASS A Defeats Martin in Shoot-Off to Gain the Honors -- Wise and Lamprecht Also Score. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/exconvict-gets-15-years-but-court-will-urge-leniency-for-man-who.html | EX-CONVICT GETS 15 YEARS; But Court Will Urge Leniency for Man Who Entered Milburn Home. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/glass-sees-death-of-discount-clause-he-and-senator-bulkley-predict.html | GLASS SEES DEATH OF DISCOUNT CLAUSE; He and Senator Bulkley Predict That Conferees Will Cut Out Reconstruction Bill Provision. PLAN BATTLE OTHERWISE But They Approve Senate Proposal to Make Securities Purchase- able by Treasury. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/japanse-see-failure-in-new-chinese-appeal-contend-league-cannot.html | JAPANESE SEE FAILURE IN NEW CHINESE APPEAL; Contend League Cannot Invoke Sanctions Under Article XVI of Its Covenant. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/ohio-delegate-votes-can-go-to-roosevelt-baker-move-placing-white.html | OHIO DELEGATE VOTES CAN GO TO ROOSEVELT; Baker Move Placing White First Enables a Switch to New York Governor. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/court-dismisses-mancuso-charge-failure-of-todd-to-prove-city-trust.html | COURT DISMISSES MANCUSO CHARGE; Failure of Todd to Prove City Trust Insolvency Held to In- validate Indictments. CASE TO BE RESUBMITTED But Defendants Contend Further Prosecution Is Barred by Statute of Limitations. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/tries-twice-to-kill-herself-and-children-hungry-woman-held-after.html | TRIES TWICE TO KILL HERSELF AND CHILDREN; Hungry Woman Held After Turn- ing On Gas in Home -- Had Lost Pension. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/miss-lloyd-triumphs-in-fencing-tourney-national-champion-turns-back.html | MISS LLOYD TRIUMPHS IN FENCING TOURNEY; National Champion Turns Back Miss Locke in Fence-Off to Capture Top Honors. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/praise-for-rosenwald-chicago-commerce-association-sends-resolutions.html | PRAISE FOR ROSENWALD.; Chicago Commerce Association Sends Resolutions to His Family. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/japanese-planning-a-free-manchuria-dominated-by-tokyo-army-and.html | JAPANESE PLANNING A 'FREE' MANCHURIA DOMINATED BY TOKYO; Army and Other Leaders Seek to Put Whole Region Under Japanese Tutelage. OPEN DOOR WOULD BE KEPT Chinese Government There Would Accept Tokyo's 'Ad- vice' on Foreign Policy. PU-YI MAY HEAD REGIME Former Emperor Mentioned as Pos- sible First President of the New Administration. JAPANESE PLANNING A 'FREE' MANCHURIA | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/21-judges-to-act-on-perry-removal-entire-city-court-bench-will-meet.html | 21 JUDGES TO ACT ON PERRY REMOVAL; Entire City Court Bench Will Meet Monday to Consider Seabury's Charges. FIGHT ON FARLEY GROWS Civle Groups Move to Support Ouster -- Other Officials Deny Taking Accruals. | True | | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/dry-repeal-urged-to-end-income-tax-prof-seligman-of-columbia-says.html | DRY REPEAL URGED TO END INCOME TAX; Prof. Seligman of Columbia Says Return to Liquor Levy Would Dispense With Other. SEES $1,500,000,000 YIELD But Resolution to Do Away With 18th Amendment Is Barred at Engineers' Institute Dinner. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/joseph-f-braden.html | Joseph F. Braden. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/talks-of-quitting-films-will-rogers-friends-say-wants-to-be-worlds.html | TALKS OF QUITTING FILMS.; Will Rogers, Friends Say, Wants to Be "World's Plane Reporter." | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/rules-on-radio-hour-shift-requests.html | Rules on Radio Hour Shift Requests | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/morris-picks-nominees-favors-pinchot-johnson-borah-or-roosevelt-for.html | MORRIS PICKS NOMINEES.; Favors Pinchot, Johnson, Borah or Roosevelt for President. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/other-exhibitions.html | Other Exhibitions. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/explains-haim-execution-persian-diplomat-says-man-was-convicted.html | EXPLAINS HAIM EXECUTION.; Persian Diplomat Says Man Was Convicted Traitor. | True | Y. AZODI, Charge d'Affaires. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/women-vote-in-argentine-city.html | Women Vote in Argentine City. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/broadway-block-bid-in-plaintiff-gets-building-at-87th-st-hotel-sale.html | BROADWAY BLOCK BID IN.; Plaintiff Gets Building at 87th St. -- Hotel Sale Postponed. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/picked-english-six-blanked-by-ottawa-in-london-7-to-0.html | Picked English Six Blanked By Ottawa in London, 7-to 0 | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/to-study-drama-abroad-leagues-travel-bureau-arranges-tours-of-three.html | TO STUDY DRAMA ABROAD.; League's Travel Bureau Arranges Tours of Three Groups. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/weigh-plan-to-ease-medical-care-cost-members-of-wilbur-committee.html | WEIGH PLAN TO EASE MEDICAL CARE COST; Members of Wilbur Committee Consider Applying Insurance Principle to Payments. SURVEY HINTS FEASIBILITY Statistician Shows Cost of Life Policies Equals Nation's Bill for Attendance in Illness. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/sharkey-confident-hell-win.html | Sharkey Confident He'll Win. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/discount-for-cash.html | Discount for Cash. | True | MORRIS SILVERMAN. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/ship-loan-extension-is-urged-by-oconnor-he-tells-house-committee.html | SHIP LOAN EXTENSION IS URGED BY O'CONNOR; He Tells House Committee Such a Moratorium Would Avert Wholesale Failures. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/arts-society-plans-palm-beach-season-minneapolis-symphony-orches.html | ARTS SOCIETY PLANS PALM BEACH SEASON; Minneapolis Symphony Orches- tra Will Be Presented in Open Concert on Feb. 1. JOSEPH T. RYERSONS ARRIVE Are Guests of Mr. and Mrs. G.A. McKinlock -- Mrs. Dodge Sloane Has a House Party. | True | Special to The New York Times. | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/11-placed-on-trial-for-russian-wreck-1000-pack-moscow-theatre-for.html | 11 PLACED ON TRIAL FOR RUSSIAN WRECK; 1,000 Pack Moscow Theatre for Prosecution of Men Blamed for Deaths of 68. LENINGRAD GRAFTERS HELD 45 Officials and Employes of Fruit and Vegetable Trust Accused of Stealing Produce. | True | By Walter Duranty.wireless To the New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/roosevelt-confirmed-for-philippines-post-filipino-leaders-in.html | Roosevelt Confirmed for Philippines Post; Filipino Leaders in Capital Will Honor Him | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/11-spiegelberg-dies-on-trip-abkoad-secretary-of-board-of-trustees.html | 1.1. SPIEGELBERG DIES ON TRIP ABkOAD; Secretary of Board of Trustees of Temple Emanu-El Suc- cumbs in Paris. A RETIRED TEXTILE LEADER Vice President of Hebrew Orphan AsylumuOn Board 25 Yearsu Ex-Head of Sydenham Hospital. | True | Special Cable to THZ Kfw Yostc TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/december-job-losses-slightly-exceed-gains.html | December Job Losses Slightly Exceed Gains | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/i-kellle-colvin-curd.html | i Kellle Colvin Curd. | True | Special to Tfie ATeto- York Tinifg. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/houses-leased-in-the-bahamas.html | Houses Leased in the Bahamas. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/to-organize-cowboys-union.html | To Organize "Cowboys Union." | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/prairie-forced-to-merge-company-statement-cites-changed-conditions.html | PRAIRIE FORCED TO MERGE; Company Statement Cites Changed Conditions in Oil Industry. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/investors-lay-fraud-to-alchemist-in-paris-inventor-refuses-to.html | INVESTORS LAY FRAUD TO ALCHEMIST IN PARIS; Inventor Refuses to "Produce" Gold From Sand at Demand of Judicial Experts. | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/squash-title-won-by-yale-club-team-defeats-crescents-43-and.html | SQUASH TITLE WON BY YALE CLUB TEAM; Defeats Crescents, 4-3, and Finishes First in Group A of Class C League Play. THREE GROUP B SQUADS TIE Bayside and Park Avenue Triumph to Go Into Deadlock With City A.C. for Top Honors. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/hudson-night-line-goes-to-receivers-pg-ten-eyck-named-on-con-cerns.html | HUDSON NIGHT LINE GOES TO RECEIVERS; P.G. Ten Eyck Named on Con- cern's Petition and the Irving Trust for Mortgaged Property. IN OPERATION FOR CENTURY Corporation Lists $9,500,000 in Assets and Claims -- Bond Trustee Charges Default of $2,984,000. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/brady-sets-course-mark-mamaroneck-pro-cards-67-to-win-medal-in.html | BRADY SETS COURSE MARK.; Mamaroneck Pro Cards 67 to Win Medal in Miami Tourney. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/confirm-state-appointees-senators-approve-four-renomina-tions-made.html | CONFIRM STATE APPOINTEES; Senators Approve Four Renomina- tions Made by Roosevelt. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/a-congressional-collect.html | A CONGRESSIONAL COLLECT. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mutilated-he-says-by-accident-ring-passaic-man-fearing-further.html | MUTILATED, HE SAYS, BY 'ACCIDENT RING'; Passaic Man, Fearing Further Torture, Tells of Conspiracy to Collect Auto Insurance. WOMAN, 7 MEN ROUNDED UP Physician Among Prisoners -- Victim Appears With Bandaged Arm and Leg in a Cast. | True | Special to The New York Times. | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/j-warren-andrews-organist-of-church-of-the-divine-paternity-for.html | J. WARREN ANDREWS.; Organist of Church of the Divine Paternity for Last 34 Years DI | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/james-e-manter.html | James E. Manter. | True | Special to The New York Times. \ | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/reassures-french-on-debt-inflation-our-embassy-cites-assertion-by.html | REASSURES FRENCH ON DEBT INFLATION; Our Embassy Cites Assertion by Hoover That Budget for 1932-1933 Would Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/resumes-south-american-service.html | Resumes South American Service. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/to-announce-details-in-may.html | To Announce Details in May. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/furniture-show-record-registration-of-670-on-opening-day-largest-in.html | FURNITURE SHOW RECORD.; Registration of 670 on Opening Day Largest in History. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/westchester-moves-against-power-line-supervisors-urge-revocation-of.html | WESTCHESTER MOVES AGAINST POWER LINE; Supervisors Urge Revocation of Permit to String High-Ten- sion Wires. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/fashion-show-sees-colonial-styles-2-pageants-display-costumes-of.html | FASHION SHOW SEES COLONIAL STYLES; 2 Pageants Display Costumes of Revolutionary Period in Modern Forms. BRIGHT COLORS PREVAIL Rich Fabrics Give Lavish Tone to Spring Exhibit, With Keynote in Individuality. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/control-of-trust-now-is-held-here-shares-of-american-british-and.html | CONTROL OF TRUST NOW IS HELD HERE; Shares of American, British and Continental Corporation Ac- quired by Local Group. ENGLISH HOLDINGS BOUGHT Investors Headed by G.F. Beat and J.R. Boyd Get Also Blythe and Schroder Interests. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/tales-from-stevenson.html | Tales From Stevenson. | True | Reg. U.S Pat. Off.By John Kieran. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/household-workers.html | HOUSEHOLD WORKERS. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/rich-mixtec-tomb-hailed-by-experts-authorities-here-are-stirred-by.html | RICH MIXTEC TOMB HAILED BY EXPERTS; Authorities Here Are Stirred by Treasures Revealed in the Monte Alban Ruins. FIND MAY BE OF MAYA ERA Dr. Wissler Believes Relics Are of Civilization Contemporaneous With Pre-Aztec Race. WARRIOR CULT SUGGESTED Dr. Kunz Says Turquoise-Studded Skull Resembles Discovery in Toltec City of Yucatan. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/no-13man-ice-squad-for-us-14th-olympic-skater-is-named.html | No 13-Man Ice Squad for U.S.; 14th Olympic Skater Is Named | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/seek-mellons-list-of-bank-stock-sold-house-committee-also-requests.html | SEEK MELLON'S LIST OF BANK STOCK SOLD; House Committee Also Requests Names of Those Who Bought His Securities. BROADER DEMAND ARGUED Vote Will Be Taken on Call for Complete Record of Secretary's Corporation Holdings. | True | Special to The New York Times. | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/hitler-and-the-young.html | HITLER AND THE YOUNG. | True | | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/beethoven-associations-event.html | Beethoven Association's Event. | True | H.T. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/second-wife-is-firsts-administrator.html | Second Wife Is First's Administrator | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/appeal-to-gov-bryan-for-feed-loan.html | Appeal to Gov. Bryan for Feed Loan | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/coles-party-in-bermuda-350-new-yorkers-give-dinner-new-england.html | COLE'S PARTY IN BERMUDA.; 350 New Yorkers Give Dinner -- New England Editors Arrive. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/gregorio-and-pena-fight-to-a-draw-spanish-featherweight-all-even.html | GREGORIO AND PENA FIGHT TO A DRAW; Spanish Featherweight All Even With Bronx Rival in St. Nicholas Arena. GAITO OUTPOINTS BARBARA Takes Six of Ten Sessions to Win Verdict in Semi-Final -- Kocsis Scores Over Ruggiere. | True | By James P. Dawson. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/pledged-to-roosevelt-south-dakota-delegates-are-in-structed-by.html | PLEDGED TO ROOSEVELT.; South Dakota Delegates Are In-structed by State Democrats. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/45-seized-for-leningrad-graft.html | 45 Seized for Leningrad Graft. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/boston-hockey-club-to-face-harvard-six-game-is-listed-for-tomorrow.html | BOSTON HOCKEY CLUB TO FACE HARVARD SIX; Game Is Listed for Tomorrow Night -- Polish Olympic Team Will Play on Friday. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/arms-parley-group-gets-final-advice-house-approves-senate-bill-for.html | ARMS PARLEY GROUP GETS FINAL ADVICE; House Approves Senate Bill for $450,000 Expenses After Heated Debate. DELEGATES OFF TOMORROW Their Role in Geneva Will Be to Aid Other Nations in Agree- ing on Disarmament. ARMS PARLEY GROUP GETS FINAL ADVICE | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/georga-e-coleman.html | Georga E. Coleman. | True | Pperial to The ATPIC York Time*. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/hitlers-statement-discounted-in-berlin-government-ignores-memorial.html | HITLER'S STATEMENT DISCOUNTED IN BERLIN; Government Ignores Memorial to Bruening on Presidency -- Legal Arguments Ridiculed. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/bond-agency-seen-as-aid-to-realty-formation-of-protective-group.html | BOND AGENCY SEEN AS AID TO REALTY; Formation of Protective Group Called Necessary Link in the Process of Readjustment. OUTLINE OF WORK IS GIVEN R.E. Simon Says Uncertainty and Fear Have Warped Judgment on Sound Securities. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/walter-s-comly-business-associate-of-william-l-ward-dies-in-port.html | WALTER S. COMLY.; Business Associate of William L. Ward Dies in Port Chests | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/newark-south-side-wins-beats-east-side-five-by-4224-as-city-league.html | NEWARK SOUTH SIDE WINS.; Beats East Side Five by 42-24 as City League Tourney Starts. | True | Special to The New York Times. | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/niagara-power-plea-fought-by-governor-writing-to-federal-commission.html | NIAGARA POWER PLEA FOUGHT BY GOVERNOR; Writing to Federal Commission, He Opposes Greater Diversion of Water to Concern. SEEKS TO 'PROTECT' PUBLIC He Feels That if License Change Is Made Permanent the Capital Account Must Be Limited. A MONOPOLY IS CHARGED Company Would Take Entire Flow Allotted the United States Under Treaty With Canada. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/japanese-continue-to-crush-chinese-honjo-says-fierce-campaigns-are.html | JAPANESE CONTINUE TO CRUSH CHINESE; Honjo Says Fierce Campaigns Are Necessary to End "Curse of Banditry" in Manchuria. HULUTAO ATTACK REPULSED Irregulars Mowed Down by Aveng- ing Column Near the Border of Jehol Province. | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/try-to-lynch-41-catholics-5-churches-fired-by-spanish-rioters.html | Try to Lynch 41 Catholics.; 5 CHURCHES FIRED BY SPANISH RIOTERS | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/trust-reports-rise-in-net-from-deals-general-public-service-shows.html | TRUST REPORTS RISE IN NET FROM DEALS; General Public Service Shows Gain From Investments and Security Sales. VALUE OF ASSETS OFF 40% Numerous Shifts in Portfolio Are Reported for Year -- Common Shares Put at 82 Cents. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/vatican-excavators-find-a-pagan-crypt-marble-stairs-under-church-of.html | VATICAN EXCAVATORS FIND A PAGAN CRYPT; Marble Stairs Under Church of St. Stephen of the Abyssinians Antedate Eighth Century. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/swiss-plan-fast-air-line-american-planes-will-make-one-day-round.html | SWISS PLAN FAST AIR LINE.; American Planes Will Make One-Day Round Trip of Balkans. | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/britain-halts-work-on-new-giant-flying-boat-economy-drive-imperils.html | Britain Halts Work on New Giant Flying Boat; Economy Drive Imperils Atlantic Air Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/paris-quotas-cover-radio-accessories-parts-and-tubes-are-included.html | PARIS QUOTAS COVER RADIO ACCESSORIES; Parts and Tubes Are Included in New Import Restrictions, Washington Learns. DUR SHARE ALREADY ON WAY January Allotment Filled, Attache Reports -- No Basis Found for Claiming Discrimination. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/steel-stock-lent-at-12point-premium-shorts-find-common-shares.html | STEEL STOCK LENT AT 1/2-POINT PREMIUM; Shorts Find Common Shares Scarce When They Try to Cover Commitments. FIGURE CALLED A RECORD " Squeeze," With Low Mark 1/8 Point and Close at 3-32, Is Viewed as Check on Bearish Operators. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/dutch-ship-owners-ask-government-aid-urge-subsidies-wage-adjust.html | DUTCH SHIP OWNERS ASK GOVERNMENT AID; Urge Subsidies, Wage Adjust- ment and Help in Winning Trade to Save Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/c-w-macdougall-mining-engineer-dies-professor-at-lafayette-college.html | C. W. MACDOUGALL, MINING ENGINEER, DIES; Professor at Lafayette College Was Descendant of William Paca, Signer of Declaration. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/win-prizes-in-pinehurst-golf.html | Win Prizes In Pinehurst Golf. | True | Special to The New York Times. | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/huttons-yacht-to-leave-bermuda.html | Hutton's Yacht to Leave Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/calls-it-our-duty-to-enter-world-court-dr-gulick-tells-women-here.html | CALLS IT OUR DUTY TO ENTER WORLD COURT; Dr. Gulick Tells Women Here Delay by Congress Might Prove to Be a Disaster. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/wins-new-rochelle-post-jf-donovan-named-city-manager-in-contest.html | WINS NEW ROCHELLE POST.; J.F. Donovan Named City Manager In Contest With William O'Brien. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/montreal-que.html | Montreal, Que. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/frank-kelber.html | Frank Kelber. | True | Special to The 2Veu> York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/williams-quintet-subdues-columbia-ties-score-with-halfminute-to.html | WILLIAMS QUINTET SUBDUES COLUMBIA; Ties Score With Half-Minute to Play, Then Gets 6 Points in Overtime to Win, 40-34. FOWLE AND MARKOSKI STAR Each Gets Ten Points for Purple -- McCoy of Lions Sinks Five Field Goals, Four Fouls. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/along-the-oregon-trail.html | Along the Oregon Trail. | True | By J. Brooks Atkinson. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/longtime-policy-urged-to-save-oil-petroleum-institute-board-holds.html | LONG-TIME POLICY URGED TO SAVE OIL; Petroleum Institute Board Holds Overproduction Problem Is Not Temporary. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mrs-mathiss-dog-wins-best-in-show-benjamin-of-toddington-eng-lish.html | MRS. MATHIS'S DOG WINS BEST IN SHOW; Benjamin of Toddington, Eng- lish Bred, Scores in Pekingese Specialty Event. TRIUMPHS IN STRONG FIELD Beats Ch. Sandee of Hesketh Orchard and Ch. Whitworth Michael In Final Competition. | True | By Vebnon van Ness. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/sharp-losses-in-paris.html | Sharp Losses in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/new-yorks-milk-supply-action-must-be-taken-to-preserve-its.html | NEW YORK'S MILK SUPPLY.; Action Must Be Taken to Preserve Its Continuity. | True | HERBERT C. WAY. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/24-seek-to-be-fire-chief-threeday-test-to-select-kenlons-successor.html | 24 SEEK TO BE FIRE CHIEF.; Three-Day Test to Select Kenlon's Successor Opens Tomorrow. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/business-in-month-resumed-decline-statisticians-report-december.html | BUSINESS IN MONTH RESUMED DECLINE; Statisticians Report December Below November Level of Trade Activity. IRREGULAR TREND NOW Opening Weeks of January Showed No Clear Tendency -- Increase in Automobile Output. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/duncan-dunn-is-dead-superintendent-of-new-jersey-game-farm-victim.html | DUNCAN DUNN IS DEAD.; Superintendent of New Jersey Game Farm Victim of a Stroke. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/steady-aid-urged-for-shipbuilders-american-national-council-would.html | STEADY AID URGED FOR SHIPBUILDERS; American National Council Would Spread Federal Help Over Long Period of Years. SCORES 'HIT-OR-MISS' PLAN Says Balanced Construction Will Uphold Efficiency of Yards -- It Favors Vinson Bill Program. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/i-mrs-w-j-lucas-artist-dies.html | I Mrs. W. J. Lucas, Artist, Dies. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/chapman-joins-hold-outs-yankee-outfielder-refuses-to-accept-same.html | CHAPMAN JOINS HOLD OUTS.; Yankee Outfielder Refuses to Accept Same Salary as in 1931. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/carlton-australian-track-star-equals-220yard-worlds-mark.html | Carlton, Australian Track Star, Equals 220-Yard World's Mark | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/elizabeth-eliot-engaged-to-marry-granddaughter-of-late-arthur-post.html | ELIZABETH ELIOT ENGAGED TO MARRY; Granddaughter of Late Arthur Post of New York to Wed Thomas James of London. FATHER AN USHER TO KING Her Uncle Is Earl of St. Germans -- Her Fiance's Father Served With Distinction in Army. | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/114-budapest-jobless-jailed-in-clash.html | 114 Budapest Jobless Jailed In Clash | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/professor-alexander-shlomovitch.html | Professor Alexander Shlomovitch. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/coast-guard-seizes-three-rum-vessels-mother-ship-and-power-boats.html | COAST GUARD SEIZES THREE RUM VESSELS; ' Mother Ship' and Power Boats Are Balked in Attempt to Land Cargo in New England. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/police-fire-in-crowd-killing-one.html | Police Fire in Crowd, Killing One. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/buffalo-fire-kills-three-children.html | Buffalo Fire Kills Three Children. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/sol-ffletzger-dies-writer-oh-sports-formerly-prominent-for-many.html | SOL ffIETZGER DIES; WRITER OH SPORTS; Formerly Prominent for Many Years as a Football Coach for College Teams. STAR IN HIS STUDENT DAYS Was Captain at Pennsylvania in 1903uSpent Some Time Ranching and Raising Fruit in West. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/grace-says-tax-cut-is-way-to-recovery-burdens-limiting-buying-power.html | GRACE SAYS TAX CUT IS WAY TO RECOVERY; Burdens Limiting Buying Power Must Be Lightened, He Tells Steel Sales Meeting. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/reed-denies-threat-to-frances-assets-senator-disputes-herriots.html | REED DENIES THREAT TO FRANCE'S ASSETS; Senator Disputes Herriot's Statement That He Said We Might Seize Deposits. MALICE IS CALLED MOTIVE Nothing Else Could Have Caused Such Distortion of His Words on Radio, He Asserts. | True | Special to The New York Times. j | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/calls-silver-conference-william-jennings-bryan-jr-asks-states-to.html | CALLS SILVER CONFERENCE.; William Jennings Bryan Jr. Asks States to Send Delegates. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/girls-on-trial-for-murder.html | Girls on Trial for Murder. | True | | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/redistrictim-test-halts-party-plans-with-petitions-due-march-8-no.html | REDISTRICTIM TEST HALTS PARTY PLANS; With Petitions Due March 8, No Steps Have Been Taken Yet on Convention Delegates. PRIMARY DELAY PROPOSED Meanwhile Ruling by Highest Court Is Hoped For as Way Out of Apportionment Muddle. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/capt-joseph-dillon-war-hero-at-75-dead-veteran-new-brunswick.html | CAPT. JOSEPH DILLON, WAR HERO AT 75, DEAD; Veteran New Brunswick Skipper Was 89uServed in Boxer Upris- ing, Boer and World Wars. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/w-h-sweetland-jurist-dies-at-75-exchief-justice-of-the-supreme.html | W. H. SWEETLAND, JURIST, DIES AT 75; Ex-Chief Justice of the Supreme Court of Rhode Island a Vic- tim of Heart Disease. ACTIVE IN WELFARE WORK uuuuu ! He Was Past Grand Master of Masons of His State u A Graduate of Brown. | True | Special to The, New York Times | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/posner-ordered-to-jail-circuit-court-sustains-contempt-order-in.html | POSNER ORDERED TO JAIL; Circuit Court Sustains Contempt Order in Bankruptcy Case. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/at-bagby-musicale-rosa-ponselle-mario-basiola-and-alberto-salvi-are.html | AT BAGBY MUSICALE.; Rosa Ponselle, Mario Basiola and Alberto Salvi Are the Artists. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/13500000-words-of-evidence-taken-by-seabury-to-date.html | 13,500,000 Words of Evidence Taken by Seabury to Date | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/two-rivals-added-to-container-field-systems-backed-by-ta-brad-ley.html | TWO RIVALS ADDED TO CONTAINER FIELD; Systems Backed by T.A. Brad- ley and Elihu Church Tested on Several Roads. COOLING DEVICE PROVIDED Metal Tanks Are Mounted on Castors for Easy Transfer From Truck to Car. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/looks-to-women-to-save-germany-baroness-von-hindenburg-says-they.html | LOOKS TO WOMEN TO SAVE GERMANY; Baroness von Hindenburg Says They Are Bulwark on Which Nation's Future Rests. THEIR RISING POWER CITED Overstreet Hails Ascendancy of "Spirit of Nurture" Over "Pred- atory Technique" of Male. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/baltimore-bonds-marketed-quickly-syndicate-closes-books-on-4200000.html | BALTIMORE BONDS MARKETED QUICKLY; Syndicate Closes Books on $4,200,000 Issue in Less Than 30 Minutes. PAID CITY 86 3/4, IT IS SAID Same Banking Group Recently Bid 84 and Municipality's Officials Rejected It. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/rail-chiefs-agree-to-job-bureau-plan-regional-office-proposal-would.html | RAIL CHIEFS AGREE TO JOB BUREAU PLAN; Regional Office Proposal Would Replace Haphazard Method of Returning Men to Work. UNIONS ASK "GUARANTEE" In Chicago Parley They Seek Same Amount of Work During Wage-Cut Year as in 1930. | True | By Louis Stark.special To the New York Times. | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/canvass-to-reveal-citys-buying-habits-jobless-men-assigned-by.html | CANVASS TO REVEAL CITY'S BUYING HABITS; Jobless Men Assigned by Relief Group to Question Housewives for Distribution Facts. SEEK AUTO AND RADIO DATA Survey to Disclose Preferences and Prejudices on Big Stores and Branded Articles. PART OF DIRECTORY WORK Consumer Study to Cover Nation, Throwing New Light on Important Merchandising Problems. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/sees-revenue-rise-in-bingham-beer-burnet-pats-tax-at-2-cents-a-pint.html | SEES REVENUE RISE IN BINGHAM BEER; Burnet Pats Tax at 2 Cents a Pint, but Declines at Hearing to Predict Consumption Gain. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/major-credit-bills-reach-final-stage-senate-sends-reconstruction.html | MAJOR CREDIT BILLS REACH FINAL STAGE; Senate Sends Reconstruction Measure to Conference, but Bars Loans to Cities. LAND BANK AID AGREED ON In the Meantime Subcommittee Approves $375,000,000 Outlay for Relief of Jobless. MAJOR CREDIT BILLS REACH FINAL STAGE | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/years-extension-of-the-city-inquiry-voted-by-senate-assembly.html | YEAR'S EXTENSION OF THE CITY INQUIRY VOTED BY SENATE; Assembly Expected to Concur Quickly on Plan to Continue Investigating Committee. CLASH IN UPPER HOUSE Dunnigan Attack on Seabury Fails -- Counsel Says $150,000 Will Complete Work. JUDGES TO ACT ON PERRY City Court Bench to Consider Charges -- Civic Groups Join Fight on Farley. INQUIRY EXTENSION VOTED BY SENATE | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/75th-charity-ball-to-be-held-tonight-oldest-philanthropic-entertain.html | 75TH CHARITY BALL TO BE HELD TONIGHT; Oldest Philanthropic Entertain- ment in New York at the Ritz-Carlton. ARMY AND NAVY IN LINE Grand March Is to Be Led by Mrs. W. Thorn Kissel and Rear Admiral W.W. Phelps. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mrs-rufus-hatch.html | Mrs. Rufus Hatch. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/legion-opens-drive-for-1000000-jobs-af-of-l-national-advertisers.html | LEGION OPENS DRIVE FOR 1,000,000 JOBS; A.F. of L., National Advertisers and Business Leaders Pledge Full Aid in 'War' on Depression. 6,717 SEEK HOME RELIEF City's 79 Bureaus Are Swamped on First Day of Reopening -- 38,226 Now Registered. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/2-die-in-german-redfascist-fight.html | 2 Die in German Red-Fascist Fight. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/dinners-to-precede-beaux-arts-ball-mr-and-mrs-km-murchison-will.html | DINNERS TO PRECEDE BEAUX ARTS BALL; Mr. and Mrs. K.M. Murchison Will Entertain in Costume on Friday -- Other Hosts. | True | | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/thumblad-scores-in-3cushion-play-champion-beats-westhus-50-32-in.html | THUMBLAD SCORES IN 3-CUSHION PLAY; Champion Beats Westhus, 50-32, in 65 Innings, as Tourney Opens -- Layton Also Wins. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/called-a-police-measure-japans-move-in-manchuria-likened-to-ours-at.html | CALLED A POLICE MEASURE.; Japan's Move in Manchuria Likened to Ours at Vera Cruz. | True | R. MASUJIMA. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/that-old-rathole.html | THAT OLD RAT-HOLE." | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/eddie-guerin-international-crook-dead-london-hears-escaped-from.html | Eddie Guerin, International Crook, Dead, London Hears; Escaped From Devil's Island | True | Special to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/orpen-memorial-show-opens.html | Orpen Memorial Show Opens. | True | By Edward Alden Jewell. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/bill-filed-to-free-amateur-boxing-assemblyman-higgins-presents.html | BILL FILED TO FREE AMATEUR BOXING; Assemblyman Higgins Presents Measure to Exempt Sport From State Control. CALLS THE LAW CONFUSED Legislator Thinks Qualified Boys Will Be Barred From Olympics Unless Change Is Made. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/rev-john-lewis-reeder-onetime-methodist-missionary-in-tierra-del.html | REV. JOHN LEWIS REEDER.; One-Time Methodist Missionary in Tierra del Fuego Dead. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/reichsbanks-gold-is-reduced-again-holdings-decrease-12802000-marks.html | REICHSBANK'S GOLD IS REDUCED AGAIN; Holdings Decrease 12,802,000 Marks in Week to Total of 966,241,000. RESERVE RATIO NOW 25.6% Notes in Circulation 7,409,000 Marks Lower, Aggregating 4,381,554,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/treasure-island.html | TREASURE ISLAND." | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/high-court-upholds-two-new-york-laws-attack-on-disabled-veterans.html | HIGH COURT UPHOLDS TWO NEW YORK LAWS; Attack on Disabled Veterans' Preference in Civil Ser- vice Fails. INDUSTRIAL SUIT AFFIRMED Federal Bench Refuses to Invalidate Part of Workmen's Com- pensation Act. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/edward-h-walker.html | Edward H. Walker. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/walls-body-is-identified-american-was-slain-by-french-robber-near.html | WALL'S BODY IS IDENTIFIED.; American Was Slain by French Robber Near Paris on Dec. 16. | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/einstein-hails-negro-race-decries-tendency-of-minorities-to-accept.html | EINSTEIN HAILS NEGRO RACE; Decries Tendency of Minorities to Accept Inferiority Prejudice. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/gibson-says-shock-is-peril-to-jobless-calls-on-ymca-at-annual.html | GIBSON SAYS 'SHOCK' IS PERIL TO JOBLESS; Calls On Y.M.C.A. at Annual Dinner to Aid in Task of Human Reconstruction. HOOVER SENDS GREETING Commends Association Here for 80 Years of Character Building -- McConnell Urges United Work. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/supervia-sings-carmen-spanish-singer-supported-by-john-charles.html | SUPERVIA SINGS CARMEN.; Spanish Singer Supported by John Charles Thomas in Chicago. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/cardenas-appointment-ratified.html | Cardenas Appointment Ratified. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/maud-von-rosens-sculpture.html | Maud von Rosen's Sculpture. | True | K.G.S. | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/biggest-swedish-bank-backs-rich-gold-mine-ambassador-reveals-in.html | BIGGEST SWEDISH BANK BACKS RICH GOLD MINE; Ambassador Reveals in Paris That 40 Other Deposits Are Known in Boliden Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/sets-record-for-earnings-international-business-machines-has-tenth.html | SETS RECORD FOR EARNINGS; International Business Machines Has Tenth Successive Yearly Rise. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/further-rich-finds-expected-in-mexico-hopes-are-aroused-that-tomb.html | FURTHER RICH FINDS EXPECTED IN MEXICO; Hopes Are Aroused That Tomb Near Oaxaca Will Lead Way to "Lost Cities." RELICS 'WORTH MILLIONS' Dr. Spinden Says Turquoise Deco- rating Skull Reflects Divinity Attributed to Heroes. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/raffa-admits-arson-plot-tells-how-fox-agreed-to-fire-his-house-for.html | RAFFA ADMITS ARSON PLOT.; Tells How Fox Agreed to Fire His House for $150. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/alfalfa-bill-sets-another-precedent-lolls-in-chair-and-gulps-two.html | ALFALFA BILL' SETS ANOTHER PRECEDENT; Lolls in Chair and Gulps Two Pots of Coffee as a Ways and Means Witness. URGES BANK LAW CHANGES Chief Concern as He Predicts Dark Future Is to Keep His Cigar Lighted. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mrs-john-s-gilman-widow-of-baltimore-banker-and-in-dustrialist-dead.html | MRS. JOHN S. GILMAN.; Widow of Baltimore Banker and In- dustrialist Dead at 98. | True | Special to The ATeu | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/money-monday-jan-18-1932.html | MONEY. Monday, Jan. 18, 1932. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/germanys-position.html | Germany's Position. | True | AN AMERICAN. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/rc-vanderbilt-left-estate-of-423761-this-was-exclusive-of-5000-000.html | R.C. VANDERBILT LEFT ESTATE OF $423,761; This Was Exclusive of $5,000,- 000 Trust Fund Inherited From His Father. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/uluniu-9-to-1-wins-feature-at-hialeah-mrs-pollards-outsider-beats.html | ULUNIU, 9 TO 1, WINS FEATURE AT HIALEAH; Mrs. Pollard's Outsider Beats C.V. Whitney's Pennate by Three Lengths. LADY BROADCAST TRIUMPHS Woolf Entry Leads Raccoon by Neck -- Dark Love Breaks Two-Furlong Mark In Tampa Purse. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/add-to-fund-for-neediest-ten-contributors-send-164-total-is-now.html | ADD TO FUND FOR NEEDIEST; Ten Contributors Send $164 -- Total Is Now $293,072. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/rs-firestone-operated-on.html | R.S. Firestone Operated On. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/kentucky-assembly-demands-action.html | Kentucky Assembly Demands Action | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/edge-sends-lavals-query-french-premier-sounds-washington-on.html | EDGE SENDS LAVAL'S QUERY.; French Premier Sounds Washington on Extending Moratorium. | True | | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/utilities-lead-drop-on-curb-exchange-industrial-and-trust-stocks.html | UTILITIES LEAD DROP ON CURB EXCHANGE; Industrial and Trust Stocks Weak, With Declines Through- out General List. SELLING AFFECTS BONDS German Loans Especially Depressed, Other Foreign issues React, Domestic Obligations Off. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/sharp-to-leave-harvard-polo-coach-for-four-years-shifted-to-fort.html | SHARP TO LEAVE HARVARD.; Polo Coach for Four Years Shifted to Fort Leavenworth. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/asks-10000000-fund-and-crisis-council-for-upstate-banks-slater.html | ASKS $10,000,000 FUND AND CRISIS COUNCIL FOR UP- STATE BANKS; Slater Offers Measures to Legislature as Check to Withdrawal of Deposits. PROPOSES A BOARD OF TEN Administrators Would Be Named by Governor, With Broderick as Chairman. COULD TAKE FROZEN ASSETS Leaders of Legislature Not Enthu- siastic Over Measure Similar to Hoover Reconstruction Bill. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/vote-lockout-in-cuba-tobacco-men-move-to-bring-strik-ing-workers-to.html | VOTE LOCKOUT IN CUBA.; Tobacco Men Move to Bring Strik- ing Workers to Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mamaroneck-banks-unite-first-national-and-trust-company-have.html | MAMARONECK BANKS UNITE.; First National and Trust Company Have $3,000,000 Deposits. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/ethical-value-in-a-gesture.html | Ethical Value in a Gesture. | True | I.H. CALLAWAY. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/villagers-save-3-churches.html | Villagers Save 3 Churches. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/baseball-veteran-dies-bastia-once-infielder-with-phils-passes-at-72.html | BASEBALL VETERAN DIES.; Bastia, Once Infielder With Phils, Passes at 72. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mr-grains-action.html | Mr. Grain's Action. | True | HENRY G. KELLER. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/lindstrom-joins-giants-holdouts-balks-at-25-reduction-but-is.html | LINDSTROM JOINS GIANTS' HOLD-OUTS; Balks at 25% Reduction, but Is Willing to Accept 10% Drop in $18,000 Salary. LESLIE AND MOONEY SIGN Terry's Understudy at First and Pitcher Who Starred in Debut Last Year Agree to Terms. | True | By John Drebinger. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mrs-joseph-f-gallagher.html | Mrs. Joseph F. Gallagher. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/wheat-goes-higher-despite-bear-news-prices-strong-at-start-with.html | WHEAT GOES HIGHER DESPITE BEAR NEWS; Prices Strong at Start, With Market Forced to Absorb Considerable Realizing. NET GAINS ARE 1 5/8 TO 2 3/8C Corn Finishes at Rises of 1/8 to 1/4c -- Oats Unchanged at End -- Rye Advances 3/4 to 1 1/4c. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/yale-cub-five-elects-miles.html | Yale Cub Five Elects Miles. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/workers-for-peace-parade-tomorrow-womens-league-to-deliver-petition.html | WORKERS FOR PEACE PARADE TOMORROW; Women's League to Deliver Petition Signed by 500,000 to Disarmament Delegates. WILL RALLY AT GARDEN " Green Shirts" and Others to Escort Autos Carrying Appeal to World Conference Group on Liner. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/william-astor-aide-to-lord-lytton.html | William Astor Aide to Lord Lytton | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/woman-shoots-2-ends-life-boarder-kills-one-victim-wounds-the-other.html | WOMAN SHOOTS 2, ENDS LIFE; Boarder Kills One Victim, Wounds the Other in Harlem. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/mrs-cccelia-morgan-97-dead.html | Mrs. Cccelia Morgan, 97, Dead. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/zaleski-to-head-polish-arms-group.html | Zaleski to Head Polish Arms Group. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/-rev-daniel-l-mcginley.html | . Rev. Daniel L. McGinley. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/chadbourne-in-cuba-today-to-save-plan-due-in-havana-for-conference.html | CHADBOURNE IN CUBA TODAY TO SAVE PLAN; Due in Havana for Conference With Machado in Effort to Get Sugar Output Cut. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/income-tax-exemptions.html | INCOME TAX EXEMPTIONS. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/whole-vermont-town-organizes-credit-body-bennington-citizens-to.html | WHOLE VERMONT TOWN ORGANIZES CREDIT BODY; Bennington Citizens to Make Loans Refused by Banks to Distressed Persons. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/agree-on-land-bank-bill.html | Agree on Land Bank Bill. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/us-sextet-named-for-olympic-games-trimble-and-winsor-pick-14.html | U.S. SEXTET NAMED FOR OLYMPIC GAMES; Trimble and Winsor Pick 14 Members of Boston-New York Hockey Squad. HOLD POSTS FOR YALE MEN Officials Will Substitute Three Eli Stars if They Can Arrange to Compete. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/seek-signs-of-tribes-which-lived-in-trees-american-explorers-think.html | SEEK SIGNS OF TRIBES WHICH LIVED IN TREES; American Explorers Think They Inhabited the Bahamas in Last Few Centuries. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/on-to-washington.html | ON TO WASHINGTON. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/financial-markets-stocks-lower-bonds-irregular-mostly-lower-further.html | FINANCIAL MARKETS; Stocks Lower; Bonds Irregular, Mostly Lower -- Further Ad- vance in Agricultural Prices. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/2000-jobless-battle-police-as-mp-is-tried-in-glasgow.html | 2,000 Jobless Battle Police As M.P. Is Tried in Glasgow | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/urges-scotch-banking-system.html | Urges Scotch Banking System. | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 140933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/dry-repeal-passes-new-jersey-house-republican-bill-tabled-last-week.html | DRY REPEAL PASSES NEW JERSEY HOUSE; Republican Bill, Tabled Last Week, Is State's First Action Against Enforcement Law. DEMOCRATS SUPPORT IT Desert Their Party Measure in Strategic Move on Eve of Inauguration. DRY REPEAL PASSES NEW JERSEY HOUSE | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/former-kaiser-eager-to-return-told-reich-consent-is-unlikely.html | Former Kaiser Eager to Return; Told Reich Consent Is Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/perkins-cards-79-in-golf-at-miami-places-second-to-bowbeers-75-in.html | PERKINS CARDS 79 IN GOLF AT MIAMI; Places Second to Bowbear's 75 in Qualifying Round of Curtiss Trophy Golf. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/ferdinand-e-hesthal.html | Ferdinand E. Hesthal. | True | Special to The A'eip York Tim*-s. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/miss-smith-and-some-dancing.html | Miss Smith and Some Dancing. | True | J.B. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/aau-officials-bar-paddock-star-blames-work-in-movies.html | A.A.U. Officials Bar Paddock; Star Blames Work in Movies | True | | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/crimecurb-session-starts-in-honolulu-legislators-expect-to-act.html | CRIME-CURB SESSION STARTS IN HONOLULU; Legislators Expect to Act Quickly on Police Reform and Stricter Penalties. NEW WARDEN IS NAMED Federal Attorney Bringing Data on Massie Case to Mainland -- Martial Law Is Demanded. WASHINGTON ACTION URGED Congress Gets Bill Making Changes Territory Considers -- Sister Going to Mrs. Fortescue. | True | Wireless to THE NEW YORK TIMES. | C1B 140933 |
| 1932-01-19 | 1932-01-19 | https://www.nytimes.com/1932/01/19/archives/police-chief-patrick-w-murphy.html | Police Chief Patrick W. Murphy. | True | Special to The New York Times. | C1B 140933 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/forsbrey-in-tombs-for-two-robberies-jailbreaker-once-described-as.html | FORSBREY IN TOMBS FOR TWO ROBBERIES; Jailbreaker, Once Described as City's Most Dangerous Felon, Is Brought From Miami. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/wants-of-consumer-stressed-at-meeting-columbia-expert-addresses.html | WANTS OF CONSUMER STRESSED AT MEETING; Columbia Expert Addresses Store Executives at Fashion Forecast Session -- Hits Pay Cuts. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/drug-group-elects-officers.html | Drug Group Elects Officers. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/falls-4-stories-unhurt-painter-crashes-through-skylight-and-lands.html | FALLS 4 STORIES, UNHURT.; Painter Crashes Through Skylight and Lands on Books in Ann St. Shop | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/exkaisers-son-has-measles.html | Ex-Kaiser's Son Has Measles. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/chesapeake-ohio-refunding.html | Chesapeake & Ohio Refunding. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/lawyer-is-freed-in-perjury-case-indictment-of-leibowitz-in-police.html | LAWYER IS FREED IN PERJURY CASE; Indictment of Leibowitz in Police Vice Trials Ruled Out by Court. NO LEGAL CORROBORATION Judge Martin in Brooklyn Also Bans Minor Charges Against Two Others. | True | | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/calls-mexican-find-americas-richest-archaeologist-who-bared-the.html | CALLS MEXICAN FIND AMERICA'S RICHEST; Archaeologist Who Bared the Monte Alban Treasure Tells of Pearls as Big as Doves' Eggs. RELICS TAKEN TO CAPITAL Include Bracelets Studded With Jade and Emerald, Gold Crown and Other Priceless Objects. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/republicans-wary-of-state-pay-cuts-executive-committee-meeting-in-a.html | REPUBLICANS WARY OF STATE PAY CUTS; Executive Committee, Meeting in Albany, Hears Hoover Opposes Such a Move. SLASH NOW FELT UNLIKELY Leaders to Try to Slash Budget of Governor, but Salary Problem Is "Too Complex." | True | By W.a. Warn.special To the New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/victim-of-2-autos-wife-of-judge-dies-mrs-hd-holden-of-mama-roneck.html | VICTIM OF 2 AUTOS, WIFE OF JUDGE DIES; Mrs. H.D. Holden of Mama- roneck in Crash Jan. 1, Was Hit by a Second Car. INJURIES BELIEVED TRIVIAL Civic Leader Who Appeared in Aid of Driver in First Mishap, Lapsed Into Coma 8 Days Later. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/arrest-of-henry-pu-yi-ordered.html | Arrest of Henry Pu Yi Ordered. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/secretary-stimson-honors-the-hoovers-president-and-his-wife-are.html | SECRETARY STIMSON HONORS THE HOOVERS; President and His Wife Are Guests at Dinner -- Theodore Roose- velts Are Feted. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/berry-gets-total-asked-sum-is-held-to-indicate-an-agreement-for-new.html | BERRY GETS TOTAL ASKED; Sum Is Held to Indicate an Agreement for New Advances. WILL PAY $27,800,000 TODAY Controller Will Dip Into Cash Reserves, With $6,800,000 More Going Out This Week. HE CALLS TERMS UNUSUAL Paying of Bills Still Put Off -- Additional Economies of $14,464,903 Ordered. CITY GETS $12,500,000 TO PAY BILLS TODAY | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/harvard-freshmen-beaten-lose-to-dean-academy-five-2927-on-conlons.html | HARVARD FRESHMEN BEATEN; Lose to Dean Academy Five, 29-27, on Conlon's Last-Minute Goal | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/insurance-contest-ends-missouri-state-life-displaces-two-members-of.html | INSURANCE CONTEST ENDS.; Missouri State Life Displaces Two Members of Old Board. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/russian-wreck-laid-to-a-drunken-cobbler-railroad-men-doubt-first.html | RUSSIAN WRECK LAID TO A DRUNKEN COBBLER; Railroad Men Doubt First Victim of Tragedy Was Suicide, Saying He Probably Lost His Way. | True | By Walter Duranty.wireless To the New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/police-chief-cleared-of-liquor-charge-grossman-indictment-dismissed.html | POLICE CHIEF CLEARED OF LIQUOR CHARGE; Grossman Indictment Dismissed as Counsel Sum Up at Long Beach Smuggling Plot Trial. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/andrew-j-stagey-authority-on-gas-plants-dies-in-cincinnati.html | ANDREW J. STAGEY.; Authority on Gas Plants Dies In Cincinnati. | True | Special to The New York Times. | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/moore-inaugurated-as-jersey-governor-urges-drastic-economy-and-dry.html | MOORE INAUGURATED AS JERSEY GOVERNOR; Urges Drastic Economy and Dry Law Repeal in His Mes- sage to Legislature. 50,000 IN VICTORY PARADE Jubilant Democrats Start a Presidential Boom for Former Red-Haired Messenger Boy. MOORE INSTALLED JERSEY'S GOVERNOR | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/prague-welcomes-ghika-rumanians-visit-ls-regarded-as-assurance-of.html | PRAGUE WELCOMES GHIKA.; Rumanian's Visit Is Regarded as Assurance of Little Entente Bond. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/says-he-once-ended-pocketing-of-funds-excontroller-prendergast.html | SAYS HE ONCE ENDED POCKETING OF FUNDS; Ex-Controller Prendergast Tells of Ordering City Officials to Repay All Interest. MADE REFUNDS IN KINGS Declares He Had Difficulty in Get- ting City Chamberlain to Accept Them in 1908. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/flying-in-the-face-of-providence.html | Flying in the Face of Providence. | True | FRANK W. BLAIR. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/buys-10-interest-in-united-light-us-and-international-securi-ties.html | BUYS 10% INTEREST IN UNITED LIGHT; U.S. and International Securi- ties Corporation Expected to Get Places on the Board. EATON ONCE IN CONTROL Continental Shares, Inc., and Koppers-Mellon Group Are Other Principal Owners. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/iron-age-gate-tower-is-found-in-palestine-pennsylvania-group-also.html | IRON AGE GATE TOWER IS FOUND IN PALESTINE; Pennsylvania Group Also Reveals Building of Seti I's Time in 4 Months' Excavating. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/orders-currency-decline-survey.html | Orders Currency decline Survey. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/belgium-trusts-hymans-he-refuses-to-tell-reparations-policy-but.html | BELGIUM TRUSTS HYMANS.; He Refuses to Tell Reparations Policy, but Senate Backs Him. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/balance-of-trade-falls-in-germany-but-surplus-of-exports-last-year.html | BALANCE OF TRADE FALLS IN GERMANY; But Surplus of Exports Last Year Was $706,000,000 De- spite December Slump. NEW TARIFFS ARE ORDERED President Protects Nation From Imports From Countries Which Have Depreciated Currencies. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/americans-in-japan-will-welcome-grew-want-a-longterm-ambassador.html | AMERICANS IN JAPAN WILL WELCOME GREW; Want a Long-Term Ambassador After Having Had Six in Twelve Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/two-named-for-air-award-one-of-army-fliers-cited-for-valor-was.html | TWO NAMED FOR AIR AWARD.; One of Army Fliers Cited for Valor Was Killed in Crash. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/parker-wins-pinehurst-shoot.html | Parker Wins Pinehurst Shoot. | True | | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/maharani-arrives-to-visit-native-city-former-nancy-miller-back-for.html | MAHARANI ARRIVES TO VISIT NATIVE CITY; Former Nancy Miller Back for First Time Since Marriage to Indian Potentate. RED CIRCLE ON FOREHEAD Caste Mark Tattooed on Her Four Years Ago -- She Is on Way to Seattle to See Grandfather. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/jacob-goldschmidt.html | Jacob Goldschmidt. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/oil-output-drops-gasoline-stocks-up-decline-in-oklahoma-field.html | OIL OUTPUT DROPS; GASOLINE STOCKS UP; Decline in Oklahoma Field Almost Equals Total Fall in Crude Production. IMPORTS LOWER FOR WEEK Heavy Curtailment in Shipments From California to Ports in the East Reported by Institute. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/offer-compromise-on-reconstruction-administration-experts-ask.html | OFFER COMPROMISE ON RECONSTRUCTION; Administration Experts Ask Conferees to Drop Reserve Re-discount, Opposed by Hoover. PRESENT LAW SUBSTITUTED Mills and Meyer Submit It as Letting Banks Sell Bonds, but Glass and Bulkley Object. FARM-LOAN RIDER STANDS Conferees, at First Session, Also Agree on Land Commissioner as Ex-Officio on Finance Board. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/bradynoonan-lose-in-fourball-golf-bow-to-schultz-and-dante-3-and-2.html | BRADY-NOONAN LOSE IN FOUR-BALL GOLF; Bow to Schultz and Dante, 3 and 2, in Professional Tour- ney on Miami Links. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mme-de-villareals-treasure-hunt.html | Mme. de Villareal's Treasure Hunt. | True | MALLY WILD de VILLAREAL. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/denies-theft-in-stock-deal.html | Denies Theft in Stock Deal. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/long-candidate-leads-in-louisiana-primary-early-returns-show-alien.html | LONG CANDIDATE LEADS IN LOUISIANA PRIMARY; Early Returns Show Alien Lead- ing Opponents for Governor by 40,000 Votes. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/louis-brennan-dead-british-inventor-devised-torpedo-monorail-and.html | LOUIS BRENNAN DEAD; BRITISH INVENTOR; Devised Torpedo, Monorail and HelicopteruHad Been Working on New Secret Invention. | True | Special Cablo to THE Nsw YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/progressives-bolt-wisconsin-senate-thirteen-say-they-will-return-to.html | PROGRESSIVES BOLT WISCONSIN SENATE; Thirteen Say They Will Return to Sessions When 'Stalwarts' Stop 'Blocking' Relief Projects. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/want-native-art-in-rockefeller-city-students-protest-on-hearing-3.html | WANT NATIVE ART IN ROCKEFELLER CITY; Students Protest on Hearing 3 Report That Rivera and Sert Are to Paint Murals. ARTIST'S NOT YET CHOSEN Architect Promises Citizens Will Have an Equal if Not Better Chance for Commissions. 2 FOREIGNERS CRITICIZED Class at School for Social Research Declares Selection of Any Aliens for Building Here "Inconsistent." | True | | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/joliet-ill-bank-closes-directors-say-however-that-it-is-solvent-and.html | JOLIET (ILL.) BANK CLOSES.; Directors Say, However, That It Is Solvent and Predict Reopening. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/welfare-benefit-tonight.html | WELFARE BENEFIT TONIGHT. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/sales-of-stocks-aid-investment-trust-electric-power-associates.html | SALES OF STOCKS AID INVESTMENT TRUST; Electric Power Associates Shows Profit of $187,945 From Them -- Other Income Reduced. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/new-antireligion-drive-soviet-to-convert-another-cathedral-into.html | NEW ANTI-RELIGION DRIVE.; Soviet to Convert Another Cathedral Into Atheist Museum. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/boy-2-killed-in-fall-from-porch.html | Boy, 2, Killed in Fall From Porch. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/initiative-on-debts-is-left-to-europe-washington-authorizes-edge-to.html | INITIATIVE ON DEBTS IS LEFT TO EUROPE; Washington Authorizes Edge to Tell Laval We Will Not Take First Step. DOOR WILL NOT BE CLOSED But Question of Future Attitude Is Bound Up With Stand Con- gress May Assume. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/syracuse-six-wins-3-to-2.html | Syracuse Six Wins, 3 to 2 | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/olaya-denies-talk-with-mellon-on-oil-cable-from-colombian-presi.html | OLAYA DENIES TALK WITH MELLON ON OIL; Cable From Colombian Presi- dent Saying Barco Grant Not Mentioned Is Read at Hearing. INQUIRY ON CHILE ASKED Johnson Urges Senate Committee to Investigate Possible Links of Loans to Concessions. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/navy-appoints-counsel.html | Navy Appoints Counsel. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/commission-gets-schmeling-pledge-is-informed-signed-contracts-for.html | COMMISSION GETS SCHMELING PLEDGE; Is Informed Signed Contracts for Sharkey Bout Here Will Be Presented on Friday. LIFTING OF BAN TO FOLLOW Farley Outlines Method of Rein- statement -- N.B.A. to Ballot on Vacating Title. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/general-stays-on-new-job-due-to-sail-for-the-arms-parley-when.html | GENERAL STAYS ON NEW JOB; Due to Sail for the Arms Parley When President Announces Change. DIVES AT ONCE INTO PLANS Stimson Will Not Depart Before Late February -- Gibson to Be Acting Chairman. HINT OF DEBT MOVE DENIED Reconstruction Bill Conferees Run Into Differences Over Discount Provision. DAWES AND MEYER HEAD FINANCE BOARD | True | Special to The New York Times. | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/society-turns-out-for-charity-ball-75th-event-held-annually-has.html | SOCIETY TURNS OUT FOR CHARITY BALL; 75th Event, Held Annually, Has Large Attendance at the Ritz-Carlton Hotel. GUESTS IN HISTORIC MARCH Many Army and Navy Officers at Dance -- Nursery and Child's Hospital Benefited. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/british-heir-stresses-bonds-to-argentina-tells-london-chamber-of.html | BRITISH HEIR STRESSES BONDS TO ARGENTINA; Tells London Chamber of Oxford Scholarship Established by Him for South Americans. | True | Wirless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/chicago-sextet-upsets-bruins-32-goal-by-cook-gives-black-hawks-the.html | CHICAGO SEXTET UPSETS BRUINS, 3-2; Goal by Cook Gives Black Hawks the Decision in Contest at Boston. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/help-from-the-banks.html | HELP FROM THE BANKS. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/grain-export-lower.html | Grain Export Lower. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/rensselaer-ny-bank-closes.html | Rensselaer (N.Y.) Bank Closes. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/an-ohio-skeptic.html | An Ohio Skeptic. | True | T.W. McNEIL | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/negroes-lose-a-friend-the-late-julius-rosenwald-did-much-for-the.html | NEGROES LOSE A FRIEND.; The Late Julius Rosenwald Did Much for the Race. | True | FRANK P. CHISHOLM. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/jersey-economy.html | JERSEY ECONOMY. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/japanese-set-fire-to-shanghai-mills-tense-situation-in-the-city-as.html | JAPANESE SET FIRE TO SHANGHAI MILLS; Tense Situation in the City as Vengeance Is Taken for Killing of Five Monks. CHINA READY FOR BREAK Official Organ Says She Will Sever Relations With Japan -- Chiang to Have Mere Power. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/h-f-h-goodier-dies-from-fall.html | H. F. H. Goodier Dies From Fall. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/frank-hand-dies-at-83.html | Frank Hand Dies at 83. | True | Special to The New Yorlc Times. , | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/pilot-flying-blind-lands-in-safety-enclosed-in-darkened-cockpit-he.html | PILOT FLYING BLIND LANDS IN SAFETY; Enclosed in Darkened Cockpit, He Achieves Feat at Newark After 40 Minutes' Training. GUIDED BY INSTRUMENTS Incident Reveals That Airline Is Teaching All Its Fliers to Over- come Poor Visibility. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/drop-cruises-from-philadelphia.html | Drop Cruises From Philadelphia. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/italian-exports-gain-2000000-surplus-shown-in-decembertrade-held.html | ITALIAN EXPORTS GAIN.; $2,000,000 Surplus Shown in December-Trade Held Own in 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/madrid-expects-ban-on-the-jesuits-soon-30000000-holdings-will-be.html | MADRID EXPECTS BAN ON THE JESUITS SOON; $30,000,000 Holdings Will Be Seized Under Order Said to Have Been Signed. CABINET ORDERS RIOT CURB Law for Defense of Republic Is Invoked to End Fights Between Extremists. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/stock-retirements-ease-trusts-decline-reliance-international-likely.html | STOCK RETIREMENTS EASE TRUST'S DECLINE; Reliance International Likely to Merge With American Inter- national, Reports. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/dr-m-r-halbert.html | Dr. M. R. Halbert. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/new-teaching-jobs-likely-to-be-delayed-dr-cw-lyon-proposes-putting.html | NEW TEACHING JOBS LIKELY TO BE DELAYED; Dr. C.W. Lyon Proposes Putting Off 500 Appointments in Economy Program. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/foreign-concerns-buy-british-factory-sites-real-estate-house-sells.html | FOREIGN CONCERNS BUY BRITISH FACTORY SITES; Real Estate House Sells Buildings and Land Worth $2,000,000 as Tariff Is Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/germany-and-reparations-treaty-of-versailles-held-to-have-been.html | GERMANY AND REPARATIONS; Treaty of Versailles Held to Have Been Signed Under Duress. | True | G.C. WIEGAND. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/manhattan-co-net-shows-slight-fall-operating-profit-437-a-share.html | MANHATTAN CO. NET SHOWS SLIGHT FALL; Operating Profit $4.37 a Share, Against $4.94, Befora Ex- traordinary Charge-Offs. MARINE MIDLAND REPORTS Consolidated Earnings of Company and Affiliates Placed at $1.42 a Share for Year. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/edward-livingston-dead-at-family-home-was-of-old-and-distinguished.html | EDWARD LIVINGSTON DEAD AT FAMILY HOME; Was of Old and Distinguished New York AncestryuFu- neral Tomorrow. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/france-is-informed.html | France Is Informed. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/to-ballot-nba-members.html | To Ballot N.B.A. Members. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/spain-not-to-cut-army-cites-fascist-danger-to-liberalism-halts.html | SPAIN NOT TO CUT ARMY.; Cites Fascist Danger to Liberalism -- Halts Naval Building. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/william-james-taylor-publisher-of-the-sentinel-review-in-woodstock.html | WILLIAM JAMES TAYLOR.%; Publisher of The Sentinel Review in Woodstock, Ont., Dies. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/courts-and-rackets.html | Courts and Rackets. | True | EDWARD F. MOREY. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/hawaii-defendants-ask-trial-or-bail-counsel-for-four-accused-of.html | HAWAII DEFENDANTS ASK TRIAL OR BAIL; Counsel for Four Accused of Murder Seeks Indictment or Release by Friday. POLICE REFORMS SPEEDED Measure Passes Second Reading in Territorial House -- Senate Votes $15,000 for Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/115000-loan-saves-lee-home-as-shrine-foundation-pays-mortgage-on.html | $115,000 LOAN SAVES LEE HOME AS SHRINE; Foundation Pays Mortgage on Stratford Hall, Virginia, With Non-Interest Fund. DELAWARE WOMAN DONOR Announcement Features Celebration of 125th Anniversary of Birth of the Southern General. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/heads-toronto-mining-market.html | Heads Toronto Mining Market. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/gen-re-lee-honored-throughout-south-virginians-observe-125th-anni.html | GEN. R.E. LEE HONORED THROUGHOUT SOUTH; Virginians Observe 125th Anniversary by Unveiling Statue -- Holiday in Georgia. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/amoskeag-mills-busier-flannel-operations-gain-textile-activity.html | AMOSKEAG MILLS BUSIER.; Flannel Operations Gain -- Textile Activity Rising in Granite State. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/governors-board-urges-milk-inquiry-after-albany-hearing-it-en.html | GOVERNOR'S BOARD URGES MILK INQUIRY; After Albany Hearing It En- dorses Resolution for a Legislative Investigation. LOW PRICE IS ATTACKED Witness Declares Dairymen Get Only 2 or 3 Cents of the 12 or 14 Paid by Consumers. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/police-balk-reds-near-riot-in-6th-av-leftwing-fur-workers-bent-on.html | POLICE BALK REDS' NEAR RIOT IN 6TH AV.; Left-Wing Fur Workers Bent on Breaking Up Meeting Are Herded Into Bryant Park. BOOS DRAW CROWD OF 3,000 Traffic Held Up as Home-Going Office Workers Stop to Look On -- Two of Paraders Arrested. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/eastman-demands-recapture-repeal-retroactive-cancellation-urged-as.html | EASTMAN DEMANDS RECAPTURE REPEAL; Retroactive Cancellation Urged as Essential to Restoring Railroad Credit. FEW CAN PAY NOW, HE SAYS Excess Income of Past Offset by Present Deficiency, He Tells House Committee. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/new-air-freight-service-to-open.html | New Air Freight Service to Open. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/ships-officers-convene-britons-attend-antwerp-parley-unofficially.html | SHIPS OFFICERS CONVENE.; Britons Attend Antwerp Parley Unofficialy. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/challenges-to-duels-caused-by-archduke-leopold-salvators-wearing-of.html | CHALLENGES TO DUELS CAUSED BY ARCHDUKE; Leopold Salvator's Wearing of Decoration Annoys Count, but Officers Defy Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/tibbett-studies-new-role-injured-singer-rehearses-simone-boccanegra.html | TIBBETT STUDIES NEW ROLE; Injured Singer Rehearses "Simone Boccanegra" Lying on Couch. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/french-prints-at-knoedlers.html | French Prints at Knoedler's. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/duquesne-five-wins-turns-back-georgetown-university-by-score-of.html | DUQUESNE FIVE WINS; Turns Back Georgetown University by Score of 29-27. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mrs-j-w-nields-dead-at-97.html | Mrs. J. W. Nields Dead at 97. | True | | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/elman-drops-solos-with-philharmonic-violinist-cancels-appearances.html | ELMAN DROPS SOLOS WITH PHILHARMONIC; Violinist Cancels Appearances Next Sunday and Jan. 31 in Row Over Program. WANTED TO PLAY BRAHMS But Concerto by Glazounov or Tchaikovsky Was Stipulated for First Date, Says Judson. DEMAND ON LENGTH SCORED Artist, Who Is 41 Today, Declares Orchestra Seems Concerned Only With This, Not With Music. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/new-brunswick-loan-all-taken-in-canada-montreals-15226000-flota.html | NEW BRUNSWICK LOAN ALL TAKEN IN CANADA; Montreal's $15,226,000 Flota- tion Also Is Reported Meeting Good Demand at Home. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/frances-name-filed-in-no-dakota.html | France's Name Filed In No. Dakota. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/held-for-bermuda-attack-steward-on-liner-accuse-of-enter-ing-new.html | HELD FOR BERMUDA ATTACK; Steward on Liner Accuse of Enter- ing New Yorker's Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/end-of-legislature-by-march-10-sought-fearon-and-mcginnies-speed.html | END OF LEGISLATURE BY MARCH 10 SOUGHT; Fearon and McGinnies Speed Committees to Avert Drain of More Special Fund Pleas. REPPORTIONMENT IN WAY New Bills Call for $25,000,000 Tobacco Tax, Women on Juries and Local "Traffic Bureaus." | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/motts-ymca-post-goes-to-editor-37-francis-s-harmon-of-missis-sippi.html | MOTT'S Y.M.C.A. POST GOES TO EDITOR, 37; Francis S. Harmon of Missis- sippi Elected General Secretary of International Committee. W.W. FRY MADE CHAIRMAN Philadelphian Succeeds Speers -- $3,000,000 Budget Adopted for Work in 31 Countries. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/a-jungle-thriller.html | A Jungle Thriller. | True | A.D.S. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/argentina-prepares-for-irigoyens-trial-expresident-to-be-returned.html | ARGENTINA PREPARES FOR IRIGOYEN'S TRIAL; Ex- President to Be Returned to Capital Monday -- Review to Mark Change of Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/reports-rise-in-deficit-dutch-east-indies-finds-total-is-triple.html | REPORTS RISE IN DEFICIT.; Dutch East Indies Finds Total Is Triple Original Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/germany-irritated-by-lavals-demand-political-circles-specially.html | GERMANY IRRITATED BY LAVAL'S DEMAND; Political Circles Specially Resent Premier's Emphasis on Sanctity of 'Obsolete' Young Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mr-rogers-rejoices-at-sight-of-land-ruled-by-a-dictator.html | Mr. Rogers Rejoices at Sight Of Land Ruled by a Dictator | True | WILL ROGERS. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/sweetening-adversity.html | SWEETENING ADVERSITY. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/nusslein-turns-back-tilden.html | Nusslein Turns Back Tilden. | True | Special to The New York Times. | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/cornell-repulses-syracuse-28-to-26-overcome-eight-times-in-ten.html | CORNELL REPULSES SYRACUSE, 28 TO 26; Overcome Eight Times in Ten Previous Starts, Ithacans Register in Upset. LEAD 10 TO 9 AT THE HALF McGraw High Scorer for Victors With Eight Points -- Close Guarding Marks Game. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/dutch-pacifists-protest-delegation.html | Dutch Pacifists Protest Delegation. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/gandhis-son-jailed-by-british-in-india-nine-men-and-two-women-sent.html | GANDHI'S SON JAILED BY BRITISH IN INDIA; Nine Men and Two Women Sent to Bombay Prison for Nationalist Picketing at Mint. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/harvard-wrestlers-triumph-by-28-to-0-score-sweep-in-all-eight.html | HARVARD WRESTLERS TRIUMPH BY 28 TO 0; Score Sweep in All Eight Classes of Encounter With Brown -- Freshmen Also Win. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/rockefellers-oil-friend-dies-at-98-in-florida-f.html | Rockefeller's Oil Friend Dies at 98 in Florida f | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/flier-back-in-australia-kingsfordsmith-refuses-offer-to-enter.html | FLIER BACK IN AUSTRALIA.; Kingsford-Smith Refuses Offer to Enter Political Race. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/barkerudtizay.html | BarkeruDtizay. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/news-of-markets-in-london-and-paris-trend-of-prices-downward-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Trend of Prices Downward on English Exchange -- Credit Conditions Easier. FRENCH STOCKS DECLINE Trading Brisk Throughout Bourse Session -- Dollar Steady, but Pound Sterling Weakens. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/john-robert-ostrander.html | John Robert Ostrander. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mrs-roosevelt-lectures-in-jersey.html | Mrs. Roosevelt Lectures in Jersey. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/indict-hawaii-policeman-grand-jurors-substitute-manslaugh-ter-for.html | INDICT HAWAII POLICEMAN.; Grand Jurors Substitute Manslaugh- ter for Murder Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/miss-elise-scrba-engaged-to-marry-will-be-wed-in-the-spring-to-paul.html | MISS ELISE SCRBA ENGAGED TO MARRY; Will Be Wed in the Spring to Paul Flynn Swett jr., Son of Late Canon Precantor. SHE WAS EDUCATED ABROAD Also Attended Cathedral School of St. MaryuHer Flanoe Is an Alumnu* of Williams. " | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/rosenwald-gift-widened-berlin-authorized-to-use-part-of-dental.html | ROSENWALD GIFT WIDENED.; Berlin Authorized to Use Part of Dental Clinic for Upkeen. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/stocks-irregular-in-counter-trading-bank-insurance-and-other-issues.html | STOCKS IRREGULAR IN COUNTER TRADING; Bank, Insurance and Other Issues Move Narrowly -- Volume of Dealings Small. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/dr-john-freeland-new-york-banker-dies-suddenly-in-j-johns-hopkins.html | DR. JOHN FREELAND.; New York Banker Dies Suddenly in j Johns Hopkins Hospital. I | True | I I Special To The New York Times. \ | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/leonard-rees-dies-london-journalist-had-been-editor-of-sunday-times.html | LEONARD REES DIES; LONDON JOURNALIST; Had Been Editor of Sunday Times Since 1901uIn Newspaper Work for 53 Years. | | Specia! Cable to THE NEW YORE- T,,,,, | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/morris-high-five-wins-turns-back-concordia-prep-at-bronxville-by-25.html | MORRIS HIGH FIVE WINS.; Turns Back Concordia Prep at Bronxville by 25 to 21. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/15-send-gifts-to-neediest-100-anonymous-donation-among-them-total.html | 15 SEND GIFTS TO NEEDIEST; $100 Anonymous Donation Among Them -- Total Rises to $293,261. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/jail-demanded-for-3-in-the-luebeck-trial-negligence-laid-to-doctors.html | JAIL DEMANDED FOR 3 IN THE LUEBECK TRIAL; Negligence Laid to Doctors as the German Serum Case Wears End, Expected Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/t-walter-martin.html | T. Walter Martin. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/spanish-coal-miners-trapped.html | Spanish Coal Miners Trapped. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/highway-group-leaves-managua.html | Highway Group Leaves Managua. | True | By Tropical Radio To the New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/urbana-ill-business-suspended-by-mayor-fiveday-shutdown-ordered-to.html | URBANA (ILL.) BUSINESS SUSPENDED BY MAYOR; Five-Day Shutdown Ordered to Avert Bank Run After Clos- ings at Champaign. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/eleven-on-each-side.html | Eleven on Each Side. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/revise-bank-bill-on-roosevelt-plea-committee-seks-to-clarify-its.html | REVISE BANK BILL ON ROOSEVELT PLEA; Committee Seks to Clarify Its Terms to Avoid Control of Board by Banker Members. AGREEMENT ON PRINCIPLES Changes Follow Talk of Cheney With Governor, Whose Approval Is Expected Today. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mrs-reginald-e-marsh.html | Mrs. Reginald E. Marsh. | True | SpeciaJ To The Nnv York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/parmelee-yergez-sign-with-giants-rookie-pitcher-and-guardian-of.html | PARMELEE, YERGEZ SIGN WITH GIANTS; Rookie Pitcher and Guardian of Third Base Accept Terms for 1932 Season. HILL COMES TO YANKEES Outfielder Purchased From Holly- wood -- Chapman and Dickey Turn Down Offers. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/acts-to-let-trade-into-murray-hill-city-planning-head-holds-area.html | ACTS TO LET TRADE INTO MURRAY HILL; City Planning Head Holds Area Has Been Largely Invaded by Speakeasies. UP BEFORE BOARD FRIDAY Fight Against Encroachments Has Lasted a Generation -- Residents Again Protest. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/day-leads-golf-field-scores-76-in-qualifying-play-of-curtiss-trophy.html | DAY LEADS GOLF FIELD.; Scores 76 in Qualifying Play of Curtiss Trophy Tourney. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/speakeasy-raiders-win-seizure-right-judge-decides-mccampbell-can.html | SPEAKEASY RAIDERS WIN SEIZURE RIGHT; Judge Decides McCampbell Can Take Fixtures -- Refuses an Injunction to Stork Club. HIDDEN SUPPLY WAS FOUND Ruling Affects Several Other Places -- Agents Raid Opera Club In 61st Street, Arresting 7 Men. | True | | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/italians-arrive-for-the-olympics-squad-of-15-halls-news-that-the.html | ITALIANS ARRIVE FOR THE OLYMPICS; Squad of 15 Halls News That the Unusual Thaw at Lake Plaoid Has Ended. LEAVE FOR SITE OF GAMES Hopes of Nation Rest on Ski Team Whlch Jnciudes Sertoreill, Champlon of Italy. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/new-merger-plan-for-patino-mines-amended-proposal-prepared-in-deal.html | NEW MERGER PLAN FOR PATINO MINES; Amended Proposal Prepared in Deal to Combine With Sociedad Empresa. HOLDERS' APPROVAL ASKED Terms Based on Comparison of Ore Reserves More Favorable to Patino, It Is Said. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/miss-florence-w-doub-veteran-teacher-of-art-dies-in-frederick-city.html | MISS FLORENCE W. DOUB.; Veteran Teacher of Art Dies in Frederick City at 80. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/northwestern-milk-and-money.html | NORTHWESTERN MILK AND MONEY. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/goodwin-with-72-takes-golf-medal-leads-qualifiers-in-florida-east.html | GOODWIN, WITH 72, TAKES GOLF MEDAL; Leads Qualifiers in Florida East Coast Championship at St. Augustine. LIVESAY SECOND WITH 78 Somerville Finishes Third With 79 -- Culver, McCarthy, McGee and Smulski Pass Test. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/excitement-in-seattle-home.html | Excitement in Seattle Home. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/postal-savings-set-new-record-again-total-rose-to-595660000-on-dec.html | POSTAL SAVINGS SET NEW RECORD AGAIN; Total Rose to $595,660,000 on Dec. 31, Which Was $68,000,000 Above the Nov. 30 Figure. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/paraguay-held-dilatory-bolivian-paper-says-it-is-trying-to-avoid.html | PARAGUAY HELD DILATORY.; Bolivian Paper Says It Is Trying to Avoid Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/the-ohio-arrangement.html | THE OHIO ARRANGEMENT. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/finds-royal-tombs-of-jericho-intact-professor-garstang-discovers.html | FINDS ROYAL TOMBS OF JERICHO INTACT; Professor Garstang Discovers Hundreds of Funerary Offer- ings Antedating 1400 B.C. LINK WITH PHARAOHS SHOWN British Group, Seeking to Fix Date of Exodus, Uncovers Traces of Hyksos Kings. | True | By Prof. John Garstang, University of Liverpool Archaeologi- Cal Institute.wireless To the New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/continental-can-buys-in-houston.html | Continental Can Buys in Houston. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/joseph-cullen-dead-friend-to-homeless-for-15-7ears-was-assigned-as.html | JOSEPH CULLEN DEAD; FRIEND TO HOMELESS; For 15 7ears Was Assigned as Special Officer to Municipal Lodging House. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/miss-clara-freedlander.html | Miss Clara Freedlander. | True | | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/rise-in-employment-shown-for-month-number-of-workers-increased-07.html | RISE IN EMPLOYMENT SHOWN FOR MONTH; Number of Workers Increased 0.7 Per Cent in December in Labor Department Index. PAYROLLS UP 0.3 PER CENT Figures Are Based on 49,841 Establishments in Fifteen Industrial Groups. RETAIL TRADE LEADS ALL Manufactures Show Little Change From November, Although Leathers and Automobiles Gain. | True | Special To The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mrs-ch-marshall-in-reno-former-alice-huntington-wed-new-york-broker.html | MRS. C.H. MARSHALL IN RENO; Former Alice Huntington Wed New York Broker in 1917. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/show-planned-to-aid-war-veteran-groups-roxy-will-direct-program-for.html | SHOW PLANNED TO AID WAR VETERAN GROUPS; Roxy Will Direct Program for Men Here Who Fought With British Forces. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/edwin-c-wood-dies-civil-war-veteran-and-dean-of-new-york.html | EDWIN C. WOOD DIES.; Civil War Veteran and Dean of New York Bookbinders. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/excavations-to-continue.html | Excavations to Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/nicolas-flouts-carol-denies-king-can-annul-marriage-wants-wife.html | NICOLAS FLOUTS CAROL.; Denies King Can Annul Marriage -- Wants Wife Called Princess. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/horace-mann-tops-trinity-33-to-32-grady-with-nineteen-points-excels.html | HORACE MANN TOPS TRINITY, 33 TO 32; Grady, With Nineteen Points, Excels for Victors in Overtime Contest. FORDHAM PREP FIVE IN VAN Shows Way, 10 to 7, at Half-Time to Score Over Regis by 20-15 -- Other Results. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/yales-five-wins-from-penn-2322-elis-rally-in-last-period-to-capture.html | YALE'S FIVE WINS FROM PENN, 23-22; Elis Rally in Last Period to Capture Eastern League Contest at New Haven. O'CONNELL LEADS ATTACK Scores 12 Points After Elis Trail at Half, 18-8 -- McGowan's Shot Breaks 22-22 Tie. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/plunges-13-stories-dying-nathan-kohan-51-coat-maker-had-been-ill.html | PLUNGES 13 STORIES, DYING.; Nathan Kohan, 51, Coat Maker, Had Been Ill for a Year. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/st-anns-acad-27-iona-school-13.html | St. Ann's Acad., 27; Iona School, 13. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/william-reehl-former-head-of-cincinnati-real-estate-board-is-dead.html | WILLIAM REEHL.; Former Head of Cincinnati Real Estate Board Is Dead. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/congress-move-for-federal-pay-cut-house-told-hoover-is-not-opposed.html | Congress Move for Federal Pay Cut; House Told Hoover Is Not Opposed; Borah Offers Bill to Save Taxpayers $200,000,000 -- May Drop 2,000 Army Officers -- Wood Says President's Fortune Is Below a Million. FEDERAL PAY CUTS URGED IN CONGRESS | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/kentuckians-plan-dance-dinner-and-ball-to-be-given-on-friday-at-the.html | KENTUCKIANS PLAN DANCE.; Dinner and Ball to Be Given on Friday at the Plaza. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/prentice-pell-give-trophies-for-harvard-house-contests.html | Prentice, Pell Give Trophies For Harvard House Contests | True | Special to The New York Times. | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/story-wins-1000-awarl-philadelphia-writers-narrative-among-25.html | STORY WINS $1,000 AWARI; Philadelphia Writer's Narrative Among 25 Bought by Scribner's. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/dawes-and-stimson.html | DAWES AND STIMSON. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/diamond-driver-aide-shot-police-in-saratoga-springs-lay-shooting-to.html | DIAMOND DRIVER AIDE SHOT; Police in Saratoga Springs Lay Shooting to Liquor War. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/hoover-registers-by-mail.html | Hoover Registers by Mail. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/metropolitan-amateur-golf-advanced-to-avoid-conflict.html | Metropolitan Amateur Golf Advanced to Avoid Conflict | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/some-interesting-watercolors.html | Some Interesting Water-Colors. | True | K.G.S. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/appendisection-indicated-matter-in-dr-hibbens-account-gives-rise-to.html | APPENDISECTION INDICATED.; Matter in Dr. Hibben's Account Gives Rise to Ironical Comment. | True | HENRY W. JESSUP. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/kochanski-at-carnegie-hall.html | Kochanski at Carnegie Hall. | True | H.T. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/florida-honeymoon-for-roosevelts.html | Florida Honeymoon for Roosevelts. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/lucrezia-bori-signs-with-radio-bureau-transfers-her-recital.html | LUCREZIA BORI SIGNS WITH RADIO BUREAU; Transfers Her Recital Bookings to Colombia Concerts Corporation. PLANS TO TOUR NEXT FALL Goeta Ljungberg, New Swedish Opera Singer, Also Enters into Columbia Contract. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/warn-city-of-peril-in-curtailing-relief-welfare-leaders-fear.html | WARN CITY OF PERIL IN CURTAILING RELIEF; Welfare Leaders Fear 'Disaster' if $20,000,000 Voted Is Cut in Economy Campaign. SAY "LIFE COMES FIRST" Review Work Done to Show Extent of Need -- 6,367 More Register for Aid. LEGION GETS NEW PLEDGES Religious Groups and Newspapers Promise Cooperation in National Drive for 1,000,000 Jobs. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/average-seal-skin-price-183-in-canadas-exports-last-year.html | Average Seal Skin Price $1.83 In Canada's Exports Last Year | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/dutch-ready-to-take-a-lower-sugar-quota-new-restrictions-forecast-a.html | DUTCH READY TO TAKE A LOWER SUGAR QUOTA; New Restrictions Forecast as Chadbourne Pays Another Visit to Cuba. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/bolivia-bars-treaty-plan-objects-to-nonaggression-pact-based-on.html | BOLIVIA BARS TREATY PLAN.; Objects to Non-Aggression Pact Based on 1878 Award. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/to-give-noon-concerts-jobless-musicians-will-play-in-nyu-community.html | TO GIVE NOON CONCERTS.; Jobless Musicians Will Play in N.Y.U. Community Centre Series. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/cutting-according-to-the-cloth.html | Cutting According to the Cloth. | True | W. WESLEY ECKENFELDER. | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/regatta-on-hudson-is-set-for-june-20-date-for-races-at-poughkeepsie.html | REGATTA ON HUDSON IS SET FOR JUNE 20; Date for Races at Poughkeepsie Announced by Intercollegiate Rowing Association. CHANGE IN LANES VOTED All Crews Will Row in Middle of River in Order to Assure Fairer Conditions. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/denver-baker-kidnapped-two-abductors-demand-50000-under-threat-of.html | DENVER BAKER KIDNAPPED.; Two Abductors Demand $50,000 Under Threat of Death. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/talent-kept-at-home.html | TALENT KEPT AT HOME. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/ernst-lubitsch-turns-his-directional-skill-to-a-com-pelling.html | Ernst Lubitsch Turns His Directional Skill to a Com- pelling Ironical Post-War Drama. | True | By Mordaunt Hall. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/enters-argentine-race-german-arrives-to-compete-in-950-mile-car.html | ENTERS ARGENTINE RACE.; German Arrives to Compete in 950- Mile Car Test This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/housing-for-girls-held-a-vital-need-professor-lynd-of-columbia.html | HOUSING FOR GIRLS HELD A VITAL NEED; Professor Lynd of Columbia Would Include It in Hoover Home-Building Program. COLLEGE EXPERIMENTS TOLD Association Reports Placing Many Destitute In Domestic Jobs -- Miss Marshall Retires as Head. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/utilities-inquiry-ordered-by-house-broad-picture-of-ownership-and.html | UTILITIES INQUIRY ORDERED BY HOUSE; Broad Picture of Ownership and Control Is Sought as a Basis of Legislation. HOLDING FIRMS INCLUDED Investigation Also Covers Investment Trusts, Pipe Lines, Buses and Radio Broadcasting. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/waldorf-showcase-rifled-of-40000-gems-park-av-thieves-also-rob-wa.html | Waldorf Showcase Rifled of $40,000 Gems; Park Av. Thieves Also Rob W.A. Rockefeller | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/halsey-heads-new-jersey-spca.html | Halsey Heads New Jersey S.P.C.A. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/decree-igned-by-president-spain-expects-ban-on-the-jesuits-soon.html | Decree igned by President.; SPAIN EXPECTS BAN ON THE JESUITS SOON | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/predict-pu-yi-will-head-state.html | Predict Pu Yi Will Head State. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/lays-killing-to-narcotics-prisoner-testifies-he-does-not-re-member.html | LAYS KILLING TO NARCOTICS; Prisoner Testifies He Does Not Re- member Shooting of Policeman. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/e-k-cooper-dead-nceledinymca-rormer-general-secretary-of-brooklyn.html | E. K, COOPER DEAD; )NCELEDINY.M.C.A.; rormer General Secretary of Brooklyn Branch Succumbs - in Washington at 64. \RBITRATED BAKERS' FIGHT He Had Been Head of Rotary at the Capital and Official in Boy f. Scouts' National Council. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/legion-program-asks-10-rise-in-pay-rolls-1000000-sixhour-day-jobs-in.html | LEGION PROGRAM ASKS 10% RISE IN PAY ROLLS; 1,000,000 Six-Hour-Day Jobs in Nation Urged to Increase Spend- ing by $1,000,000,000. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/whaleshark-caught-off-miami-coast-seventh-of-species-found-in-30.html | WHALE-SHARK CAUGHT OFF MIAMI COAST; Seventh of Species Found in 30 Years Is Landed by New Jersey Fishermen. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/uuuuuuuo-ktjik-ooblrok.html | uuuuuuuo KtJik' OoBlroK. | True | | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/losses-recorded-in-paris.html | Losses Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/george-reimherrs-recital.html | George Reimherr's Recital. | True | W.B.C. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/gomez-wins-in-colombia-senator-is-reelected-after-court-ousts-him.html | GOMEZ WINS IN COLOMBIA.; Senator Is Re-elected After Court Ousts Him From Seat. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/hungarian-bank-rate-cut.html | Hungarian Bank Rate Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/783-tubercular-children-treated.html | 783 Tubercular Children Treated. | True |  | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/new-farley-charge-filed-by-seabury-hastings-defeated-sheriffs-boast.html | NEW FARLEY CHARGE FILED BY SEABURY; HASTINGS DEFEATED; Sheriff's Boast He Would Take All Accruals on Official Funds Sent to Governor. SEABURY SUBPOENA UPHELD Friend of Mayor, Unanimously Overruled on Appeal, Asks Permission to Fight On. INQUIRY STAFF TO BE CUT 50% Reduction Planned by Counsel as New Fund Is Sought -- Grand Jury Gets McCormick Case. NEW FARLEY CHARGE FILED BY SEABURY | True |  | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/money-tuesday-jan-19-1932.html | MONEY.; Tuesday, Jan. 19, 1932. | True |  | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/soviet-machinery-output-falls-45-behind-at-greatest-and-newest.html | Soviet Machinery Output Falls 45% Behind At Greatest and Newest Agricultural Plant | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/potoznjak-dies-in-zagreb-crtvleader-1-f12t-drew-attenton-to-peoples.html | POTOZNJAK DIES IN ZAGREB.; CrT/;"VLeader' l' F"-1/2t Drew) Attent.on to People's Unr1/2,. | True | Wirelesi to THE NKW YORK TIMES. I | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/i-bturckuauth.html | I BturckuAuth. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/vice-president-of-glen-cove-bank.html | Vice President of Glen Cove Bank. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/two-exhibits-held-over.html | Two Exhibits Held Over. | True |  | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/langley-symphony-heard-new-work-produced-by-student-orchestra-miss.html | LANGLEY SYMPHONY HEARD.; New Work Produced by Student Orchestra -- Miss Giannini Soloist. | True |  | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/-sacrifice-on-debts-is-barred-by-laval-in-outlining-policy-premier-.html | ' SACRIFICE ON DEBTS IS BARRED BY LAVAL IN OUTLINING POLICY; Premier Says France Will Not Reduce Claims Without Cut in Her Obligations. RESTATES STAND ON ARMS He Demands "Security" Before Disarmament and Decries "Panaceas" for World. BRIAND'S NAME IS CHEERED But Marin Startles Deputies by Asserting His Theories Will Vanish With Ex-Foreign Minister. SACRIFICE ON DEBTS IS BARRED BY LAVAL | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/the-crisis-in-the-ivory-market.html | The Crisis in the Ivory Market. | True | Reg. U.S. P &t. off.By John Kieran. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/a-sanford-adsley-retired-broker-who-died-a-denver-to-be-buned-here.html | A. SANFORD ADSLEY.; Retired Broker Who Died ,a Denver to Be Buned Here Friday. | True |  | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True |  | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/act-to-reopen-the-budget-hofstadter-and-moffat-offer-bill-to-permit.html | ACT TO REOPEN THE BUDGET.; Hofstadter and Moffat Offer Bill to Permit Revision Up to Feb. 16. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/stocks-recover-then-fall-back-bonds-generally-lower-wheat-declines.html | Stocks Recover, Then Fall Back, Bonds Generally Lower, Wheat Declines Slightly. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/board-quits-control-of-3-city-colleges-higher-education-group-votes.html | BOARD QUITS CONTROL OF 3 CITY COLLEGES; Higher Education Group Votes to Strip Itself of Power and Establish Autonomy. LONG RIFT OVER THE ISSUE Mayor Names Mrs. Julia Van Dernoot and Maurice Deiches to Fill Vacancies. BOARD ENDS POWER OVER CITY COLLEGES | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/jesse-l-hale-dies-a-former-actor-and-professional-i-baseball-player.html | JESSE L. HALE DIES.; A Former Actor and Professional I Baseball Player. \ | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/shottorn-rum-ship-seized-after-chase-coast-guard-patrol-boat-fires.html | SHOT-TORN RUM SHIP SEIZED AFTER CHASE; Coast Guard Patrol Boat Fires 500 Machine-Gun Bullets and 49 Shells to Stop Imp. LIQUOR DRENCHES DECK Hour's Pursuit in Delaware Bay Ends in Capture of $25,000 Cargo and Three-Man Crew. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/finnish-diet-meets-to-act-on-repeal-bill-press-protests-that.html | FINNISH DIET MEETS TO ACT ON REPEAL BILL; Press Protests That Measure Is Unwieldy -- State to Keep All Earnings for Two Years. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/rev-dr-house-dies-author-lecturer-noted-oregon-clergyman-had.html | REV. DR, HOUSE DIES; AUTHOR, LECTURER; Noted Oregon Clergyman Had Preached in New England From 1883 to 1902. ONCE MODERATOR ON COAST He Retired in 1913 and Had Since Given His Time to Writing Books on Psychology of Religion. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/indicted-in-binghamton-failure.html | Indicted in Binghamton Failure. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/rail-unions-dubious-that-cut-is-needed-they-ask-presidents-for-spe.html | RAIL UNIONS DUBIOUS THAT CUT IS NEEDED; They Ask Presidents for Spe- cific Figures on Fixed Charges and Resources. DISAGREE OVER VALUATION Spokesman for Men Cites I.C.C. Exhibits, but Declares It Futile to Argue Point. | True | By Louis Stark.special To the New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/threat-at-new-york-is-seen-in-rail-plan-tw-van-metre-of-columbia.html | THREAT AT NEW YORK IS SEEN IN RAIL PLAN; T.W. Van Metre of Columbia Says Mergers Would Tend to Aid Other Outports. MAGILL PRAISES PROPOSAL Tells Conference of Merchants As- sociation That Public and City Would Be Benefited. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/niagara-quintet-wins-beats-rochester-five-by-20-to-14-in-conference.html | NIAGARA QUINTET WINS.; Beats Rochester Five by 20 to 14 in Conference Play. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/jailed-in-rare-book-theft-dealer-sentenced-as-accomplice-of-romm-in.html | JAILED IN RARE BOOK THEFT.; Dealer Sentenced as Accomplice of Romm in Library Robberies. | True | | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-1-no-title-american-skipper-kidnapped-by-chinese-gunboat.html | Article 1 -- No Title; AMERICAN SKIPPER KIDNAPPED BY CHINESE Gunboat Sent to Rescue Him -- Member of Crew Is Killed on Another American Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/ice-fall-kills-mariner-90-who-survived-sea-calamities.html | Ice Fall Kills Mariner, 90, Who Survived Sea Calamities | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/cleared-in-ilsley-murder-bay-shore-suspect-is-found-not-to-be.html | CLEARED IN ILSLEY MURDER; Bay Shore Suspect Is Found Not to Be Missing Chauffeur. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/yale-club-victor-atsquash-racquets-makes-clean-sweep-in-class-b.html | YALE CLUB VICTOR ATSQUASH RACQUETS; Makes Clean Sweep in Class B Competition With University, Taking Second Place. ROCKAWAY HUNT TRIUMPHS Turns Back Racquet and Tennis Club, 3-2 -- Union League-Nassau Match Postponed. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mrs-thomas-parrott.html | Mrs. Thomas Parrott. | True | Special to The New York Times. | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/consul-foresees-british-tariff-cut-schedules-will-be-revised-on.html | CONSUL FORESEES BRITISH TARIFF CUT; Schedules Will Be Revised on Basis of Reciprocity, Camp- bell Says Here. HE GREETS BUSINESS MEN Menus at Luncheon Carry Verse of Prince of Wales Advising Trade to Advertise or "Go Bust." | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/haiti-to-send-revolver-team-and-track-stars-to-olympics.html | Haiti to Send Revolver Team And Track Stars to Olympics | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/pennock-well-satisfied.html | Pennock Well Satisfied. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/daughter-to-mrs-norman-biltz.html | Daughter to Mrs. Norman Biltz. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/list-of-14464903-projects-put-off-by-city-as-additional-measure-for.html | List of $14,464,903 Projects Put Off by City As Additional Measure for Retrenchment | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/stones-british-embassy-japanese-youth-in-tokyo-demands-gandhis.html | STONES BRITISH EMBASSY.; Japanese Youth in Tokyo Demands Gandhi's Release -- 7 Others Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/curb-trading-dull-and-range-narrow-many-of-the-leading-issues-end.html | CURB TRADING DULL AND RANGE NARROW; Many of the Leading Issues End Day With No Change From Previous Close. HOME BONDS OFF SLIGHTLY More Gains Than Losses Are Recorded in the Foreign Loan Division. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/truesdale-quits-dl-w-chairman-of-board-retires-because-of-ill.html | TRUESDALE QUITS D.L. & W.; Chairman of Board Retires Because of Ill Health. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/british-tax-payments-far-above-last-year-u50000000-on-incomes-in.html | BRITISH TAX PAYMENTS FAR ABOVE LAST YEAR; u50,000,000 on Incomes in First 16 Days of 1932 More Than Double 1931 Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/-asia-is-all-trouble-states-will-rogers-reaching-paris-after-flight.html | " Asia Is All Trouble," States Will Rogers, Reaching Paris After Flight From Penang | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/sixth-straight-won-by-cathedral-boys-unbeaten-manhattan-leaders-in.html | SIXTH STRAIGHT WON BY CATHEDRAL BOYS; Unbeaten Manhattan Leaders in C.H.S.A.A. Tourney De- feat All Hallows, 18-11. MANHATTAN PREP ON TOP Hard Pressed to Down La Salle Academy by 24-22 -- Results of Other Games. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/robert-s-ferguson-former-secretary-of-senator-wag-ner-dies-at-53.html | ROBERT S. FERGUSON.; Former Secretary of Senator Wag- ner Dies at 53. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/miners-seize-catalan-town.html | Miners Seize Catalan Town. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/discount-gold-shipments-federal-officials-not-disturbed-by-frances.html | DISCOUNT GOLD SHIPMENTS.; Federal Officials Not Disturbed by France's Action. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/hastings-to-testify-eventually.html | Hastings to Testify "Eventually." | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/says-check-on-loans-has-come-too-late-colombian-paper-declares-our.html | SAYS CHECK ON LOANS HAS COME TOO LATE; Colombian Paper Declares Our Bankers Have Compromised Our Latin-American Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/ability-to-pay.html | ABILITY TO PAY. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/the-late-susannah-e-pech.html | The Late Susannah E. Pech. | True | HANNAH WILLIAMS, President. MRS. T.W. BALDWIN, Secretary. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/gives-luncheon-for-mrs-phelps.html | Gives Luncheon for Mrs. Phelps. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/zoo-crowds-larger-lure-of-fish-is-less-2937373-a-record-visited.html | ZOO CROWDS LARGER; LURE OF FISH IS LESS; 2,937,373, a Record, Visited Bronx Animals in 1931, While Aquarium Attendance Fell. SOCIETY GUARDS WILD LIFE Reports on Conservation Work All Over World Are Given at 38th Annual Meeting of Zoologiste. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/exchange-heads-back-cotton-short-selling-doivdell-tells-house.html | EXCHANGE HEADS BACK COTTON SHORT SELLING; Doivdell Tells House Committee He Never Knew of 'Bear Raid' -- Clark Upholds Practice. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/robert-s-dalenz-dies-new-jersey-official-agent-of-the-state-water.html | ROBERT S. DALENZ DIES; NEW JERSEY OFFICIAL; Agent of the State Water Policy Commission Was a Founder of Newark Athletic Clab. | True | I uuuu I Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mrs-kriens-once-diva-dies-in-holland-at-78-was-widow-of-batch.html | MRS. KRIENS, ONCE DIVA, DIES IN HOLLAND AT 78; Was Widow of Batch Conductor and Mother of Former New York Violin Teacher. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/frederick-l-colby-1.html | Frederick L. Colby. 1 | True | Special to The 2few Yorh Ti? | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mississippi-governor-inaugurated.html | Mississippi Governor Inaugurated. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/brulafcouruhealv-i.html | BrulafcouruHealv. I | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/the-customs-court-cattle-importer-loses-free-entry-claim-on.html | THE CUSTOMS COURT.; Cattle Importer Loses Free Entry Claim on Technicality. | True | | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/city-art-officials-named-walker-swears-in-five-members-of-municipal.html | CITY ART OFFICIALS NAMED.; Walker Swears In Five Members of Municipal Commission. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/authors-hard-hit-by-loss-of-market-inez-haynes-irwin-says-their-old.html | AUTHORS HARD HIT BY LOSS OF MARKET; Inez Haynes Irwin Says Their Old Business Has Become an Expensive Luxury. MAGAZINES DIE, PRICES CUT League President Tells Publishers of Demands on Relief Fund -- Canfield Is Optimistic. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/drcgcomstock-weds-miss-whittakl-ceremony-performed-of-fii.html | DR.C.G.COMSTOCK. WEDS MISS WHITTAKL; Ceremony /S Performed of Fii Congregational Church in Old Greenwich, Conn. | True | Special to The ffpto York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/cotton-prices-ease-as-buying-slackens-recent-rise-of-2-a-bale-is-an.html | COTTON PRICES EASE AS BUYING SLACKENS; Recent Rise of $2 a Bale Is an Incentive for Selling by Producing Sections. SETBACKS 4 TO 6 POINTS All 1932 Deliveries Go to Discount Under the January as Spots Strengthen in Liverpool. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/miss-woolley-says-youth-is-for-peace-delegate-hailed-by-women-of-25.html | MISS WOOLLEY SAYS YOUTH IS FOR PEACE; Delegate, Hailed by Women of 25 Groups, Sees Wide Yearn- ing for Ban on War. CITES HOPE OF STUDENTS At Farewell Dinner She Reveals Messages From People Reflect Sentiment for Arbitration. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/robert-b-rood-dead-aided-in-developing-telephone-and-served.html | ROBERT B. ROOD DEAD.; Aided In Developing Telephone and Served Industry 44 Years | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/two-abduction-plots-are-now-laid-to-reds-rumania-says-seized-band.html | TWO ABDUCTION PLOTS ARE NOW LAID TO REDS; Rumania Says Seized Band Planned to Kidnap Prominent Emigre and Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/debts-hurt-trade-says-league-body-economic-committee-unable-to-form.html | DEBTS HURT TRADE, SAYS LEAGUE BODY; Economic Committee Unable to Form a Policy Until Prob- lem Is Settled. BARRIERS HALT COMMERCE Effort of Various Nations to Curb imports and Help Exports Proves Harmful. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/wheat-feels-drop-in-eastern-buying-rally-follows-a-break-but.html | WHEAT FEELS DROP IN EASTERN BUYING; Rally Follows a Break, but Renewal of Selling Ends Market at the Bottom. NET LOSSES ARE 1 1/2 TO 1 3/4 C Corn, Weak From Start, Loses 3/4 to 1 1/8 c -- Oats Dull in Decline of 1/4 c -- Rye 1 1/8 to 1 3/8 c Lower. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/malone-suggests-garment-lockout-would-be-aimed-at-wholesalers-and.html | MALONE SUGGESTS GARMENT LOCKOUT; Would Be Aimed at Wholesalers and "Cut- Throat" Methods, Not at Labor, He Advises. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mrs-susan-m-simpson-i.html | Mrs. Susan M. Simpson. I | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/royal-jewels-missing-infanta-eulalias-trunk-found-to-hold-only.html | ROYAL JEWELS MISSING.; Infanta Eulalia's Trunk Found to Hold Only Shawls and Umbrellas. | True | | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/houghton-on-cathedral-chapter.html | Houghton on Cathedral Chapter. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/harvard-swimmers-score-over-brown-victory-of-captain-wood-is-the.html | HARVARD SWIMMERS SCORE OVER BROWN; Victory of Captain Wood Is the High Light in Triumph of Crimson, 44-27. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/golf-turf-experts-open-exhibition-many-inspect-links-equipment-at.html | GOLF TURF EXPERTS OPEN EXHIBITION; Many Inspect Links Equipment at Greenkeepers' Annual Show in Hotel Pennsylvania. CONFERENCES START TODAY Dr. Sprague, New Jersey Agrono mist, to Preside at Discussion on Care of Soils. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/lott-wins-match-at-montreal-net-defending-champion-beats-jordan-in.html | LOTT WINS MATCH AT MONTREAL NET; Defending Champion Beats Jordan in 1st Round of Cana- dian Covered Courts Tennis. TRIUMPHS BY 6-1, 9-7 Mercur Halts Flood, Ball Defeats Wayland, Rainville Conquers Clegg in Other Tests. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/125000000-gold-is-taken-by-france-effect-of-shift-of-earmarked.html | $125,000,000 GOLD IS TAKEN BY FRANCE; Effect of Shift of Earmarked Metal From Reserve Bank Is Discounted by Bankers Here. NO CHANGE IN GOLD STOCKS Our Total Reserve Remains at $4,457,000,000, Exclusive of $400,000,000 Foreign Owned. $125,000,000 GOLD IS TAKEN BY FRANCE | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/diplomatic-break-forecast.html | Diplomatic Break Forecast. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mrs-vanderbilt-leaves-hospital.html | Mrs. Vanderbilt Leaves Hospital. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/argentina-imposes-new-drastic-taxes-levies-on-incomes-property-and.html | ARGENTINA IMPOSES NEW DRASTIC TAXES; Levies on Incomes, Property and Business Expected to Balance Nation's Budget. SURPLUS IS NOW ASSURED Imposts Range From 1/2 of 1 Per Cent to 7 Per Cent for Emer- gency Five Years. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/moore-maps-tax-reduction-message-urges-16500000-cut-in-highway.html | MOORE MAPS TAX REDUCTION.; Message Urges $16,500,000 Cut in Highway Program. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/bonds-move-down-on-stock-exchange-turnover-10571500-the-smallest.html | BONDS MOVE DOWN ON STOCK EXCHANGE; Turnover $10,571,500, the Smallest Total for a Full Day This Year. FOREIGN LOANS DECLINE One Federal Issue Gains, Two Are Unchanged, While the Others Lose Ground. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/tax-plan-to-unite-both-parties-ideas-ways-and-means-committee-seeks.html | TAX PLAN TO UNITE BOTH PARTIES IDEAS; Ways and Means Committee Seeks to Use Mellon's Propo- sals as a Framework. HEARINGS ARE SPEEDED UP J.A. Emery, Manufacturers' Coun- sel, Demands That the Govern- ment Cut Expenses. | True | Special to The New York Times. | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/grace-cornell-gives-dances-by-von-labal-eight-new-examples-of.html | GRACE CORNELL GIVES DANCES BY VON LABAI; Eight New Examples of German Choreography Offered -- Limon and Glenn Assist Her. | True | By John Martin. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/canadiens-repulse-ranger-sextet-53-ow-improved-attack-in-gar-den-to.html | CANADIENS REPULSE RANGER SEXTET, 5-3; ow Improved Attack in Gar- den to Gain First Victory Over New Yorkers This Season. 12,000 SEE EXCITING GAME pine, With Two Goals, Takes Scoring Honors -- Gagnon's Ag- gressive Play a Feature. | True | By Joseph C. Nichols. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/aid-for-roosevelt-pledged-in-manila-new-governors-porto-rican.html | AID FOR ROOSEVELT PLEDGED IN MANILA; New Governor's Porto Rican Record Is Commended by Quezon, Senate Leader. GENERAL APPROVAL SEEN Filipino Independence Sponsors Deny Press Charges of Evading Publicity Contributions. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/lucky-tom-scores-by-length-margin-qualifies-for-5000-jefferson-park.html | LUCKY TOM SCORES BY LENGTH MARGIN; Qualifies for $5,000 Jefferson Park Derby by Defeating Springsteel in Trial. COLONIAL BELLE IS THIRD Victor Covers Mile in 1:38 4-5 and Pays $4.60 for $2 -- Daily Double Returns $462.60 for $2. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/warns-arms-parley-will-be-slow-work-professor-murray-says-failure.html | WARNS ARMS PARLEY WILL BE SLOW WORK; Professor Murray Says Failure Would Be Catastrophe and Reich Would Leave League. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/cuban-rebel-arms-here-for-evidence-munitions-seized-after-battle-in.html | CUBAN REBEL ARMS HERE FOR EVIDENCE; Munitions Seized After Battle in October to Be Used in Federal Inquiry. SENT FROM WASHINGTON Government Received Exhibits From Havana Following Arrests Last Fall. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/dimon-creditors-organize-hope-to-keep-intercoastal-line-from.html | DIMON CREDITORS ORGANIZE; Hope to Keep Intercoastal Line From Receivership. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mrs-ws-webb-hostess-at-recital-presents-new-york-string-quartet-in.html | MRS. W.S. WEBB HOSTESS AT RECITAL; Presents New York String Quartet in First of Their Series of Palm Beach Concerts. E.L. WELSH GIVES A DINNER Entertains Bafore Performance of "Philip Goes Forth" at the Play- house -- Other Social Events. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/dry-league-ban-strikes-roosevelt-convention-declares-war-on-all.html | DRY LEAGUE BAN STRIKES ROOSEVELT; Convention Declares War on All Non-Drys and All Moves to Alter Law in Any Way. RASKOB PLAN ASSAILED Speaker Warns of Democratic Bolt in South -- House Hearing on Modification Set for Feb. 16. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/miss-cynthia-p-davis-gives-wedding-plans-two-sisters-will-attend.html | MISS CYNTHIA P. DAVIS GIVES WEDDING PLANS; Two Sisters Will Attend Her at Marriage on Saturday to T. P. Robinson in Easton. | True | | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/8-seized-in-jersey-in-insurance-fraud-man-who-said-his-arm-was.html | 8 SEIZED IN JERSEY IN INSURANCE FRAUD; Man Who Said His Arm Was Gashed by Doctor to Make an Accident Claim Causes Arrests. MANY RETRIALS ARE LIKELY Counsel, Defeated by Testimony of Physician, Alleged Head of Ring, May Ask Exhumation. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mechanisam-of-senate-bill-it-would-allow-treasury-to-sell-or.html | MECHANISAM OF SENATE BILL.; It Would Allow Treasury to Sell or Purchase Securities. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mrs-edward-t-barrett.html | Mrs. Edward T. Barrett. | True | SpeciaZ To The New YorK Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/allnative-scout-troop-for-alaska.html | All-Native Scout Troop for Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/church-and-salvation-little-use-is-seen-in-arguing-which-body-is.html | CHURCH AND SALVATION.; Little Use Is Seen In Arguing Which Body Is Authoritative. | True | PEARL HALL HOLLAND. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/tenneyushields.html | TenneyuShields. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/calls-for-changing-realty-bond-issues-george-e-roosevelt-sees-need.html | CALLS FOR CHANGING REALTY BOND ISSUES; George E. Roosevelt Sees Need of Revised Methods in Float- ing New Loans. HIGH TAX VALUATIONS CITED Committee for Holders Here Will Start Campaign to Make Real Estate Basis Sound. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mfllclure83dies-in-lake-forest-ill-clergyman-educator-author-was.html | m.flTCLURE,83,DIES IN LAKE FOREST, ILL.; Clergyman, Educator, Author Was Former University and Seminary President. WROTE BOOKS ON THEOLOGY Came From Old New England Stock and Served as High Official in Mayflower Descendants' Group. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/orders-pensioners-home-germany-to-stop-stipends-for-those-in.html | ORDERS PENSIONERS HOME.; Germany to Stop Stipends for Those in Holland Not Returning. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/arms-home-first-in-duel-at-miami-mrs-detrues-colt-triumphs-over.html | ARMS HOME FIRST IN DUEL AT MIAMI; Mrs. DeTrue's Colt Triumphs Over Hibala, Favorite, in Shenandoah Purse. SIXTH RACE TO DR. SYNTAX Victory Gives J.E. Widener Open- ing Score of Meeting -- Jockey Mills Is First Twice. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/emanuel-league-plans-dance.html | Emanu-El League Plans Dance. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/new-boston-maine-issue-company-proposes-to-offer-7500-000-of.html | NEW BOSTON & MAINE ISSUE; Company Proposes to Offer $7,500,- | 000 of Preferred Stock. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/raids-close-lysistrata-producers-of-greek-farce-give-up-as-court.html | RAIDS CLOSE "LYSISTRATA."; Producers of Greek Farce Give Up as Court Plea Fails on Coast. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/mr-truexs-master-mind.html | Mr. Truex's Master Mind. | True | By J. Brooks Atkinson. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/qualified-impressionism.html | Qualified Impressionism. | True | By Edwakd Alden Jewell. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/a-new-racket-at-yale-student-newspaper-says-freshmen-are-being.html | A NEW "RACKET" AT YALE.; Student Newspaper Says Freshmen Are Being Blackmailed by Girls. | True | Special to The New York Times. | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/reiselt-is-victor-in-3cushion-pla-beats-bozeman-50-to-42-in-5.html | REISELT IS VICTOR IN 3-CUSHION PLA; Beats Bozeman, 50 to 42, in 5 Innings in World's Title Tourney in Chicago. SCOVILLE WINS FROM HALI Scores by 50 to 42 in 53 Innings-Schaefer Vanquishes Denton -- Kieckhefer Also in Front, | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/dr-david-e-hoag-neurologist-and-bellevue-medical-college-professor.html | DR. DAVID E. HOAG.; Neurologist and Bellevue Medical College Professor Dies. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/french-uphold-ban-on-american-radios-importers-and-dealers-try-in.html | FRENCH UPHOLD BAN ON AMERICAN RADIOS; Importers and Dealers Try in Vain to Get Modification of Quota Order. GERMANS HAVE A LOOPHOLE They May Evade Restrictions by Sending Sets as Reparations in Kind. | True | Wireless to THE NEW YORK TIMES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/records-first-drop-in-auto-death-rate-safety-council-puts-1931.html | RECORDS FIRST DROP IN AUTO DEATH RATE; Safety Council Puts 1931 Fatal- ities at 33,000, or 26.4 Per 100,000 Population. DEPRESSION HELD A FACTOR Decrease in Accidents Laid to Fewer Cars -- Propaganda for Caution Also Credited. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/assembly-to-pass-city-inquiry-bill-action-by-senate-is-believed-to.html | ASSEMBLY TO PASS CITY INQUIRY BILL; Action by Senate Is Believed to Have Assured Final Adoption Within a Week. $150,000 FUND IS LIKELY Hofstadter Also Expected to Ask $100,000 for Counsel -- McNabos Moves to Curb Sheriffs. | True | Special to The New York Times. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/sir-herbert-hambling-british-banker-dead-succumbs-suddenly-at-74-at.html | SIR HERBERT HAMBLING, BRITISH BANKER, DEAD; Succumbs Suddenly at 74 at Breakfast TableuDirector of Imperial Airways, Ltd. | True | Wireless to THE NEW YORK TIJIES. | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/store-failures-down-bradstreets-reports-insolvencies-total-535.html | STORE FAILURES DOWN, BRADSTREET'S REPORTS; Insolvencies Total 535, Against 547 for Previous Week -- Other Groups Increase. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/coolidge-holds-all-share-crisis-blame-no-one-person-or-group-can-be.html | COOLIDGE HOLDS ALL SHARE CRISIS BLAME; No One Person or Group Can Be Accused of Any "General Moral Lapse," He Declares. URGES WORK, THRIFT, FAITH Those Who Took Risks and Lost Should Stop Complaining, He Writes in Magazine Article. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/13-children-seized-in-raid-on-a-shack-eleven-boys-and-two-girls.html | 13 CHILDREN SEIZED IN RAID ON A SHACK; Eleven Boys and Two Girls Held for Singing Too Lustily Near Riverside Drive. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/boone-won-title-in-international-his-3561-topped-batters-for-1931.html | BOONE WON TITLE IN INTERNATIONAL; His .3561 Topped Batters for 1931 After Close Struggle, Of- ficial Averages Show. PEPPER SECOND WITH .3557 Home Run Laurels to Hauser With 31 -- Reading Heads List in Team Averages. | True | | C1B 141673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/rites-for-exqueen-sophie-royalty-of-five-nations-attends-funeral-at.html | RITES FOR EX-QUEEN SOPHIE; Royalty of Five Nations Attends Funeral at Florence. | True | | C1B 141673 |
| 1932-01-20 | 1932-01-20 | https://www.nytimes.com/1932/01/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 141673 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/15round-boxing-bill-passes-in-upper-house-of-illinois.html | 15-Round Boxing Bill Passes In Upper House of Illinois | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/league-is-gratified-at-stimsons-plans-officials-believe-his.html | LEAGUE IS GRATIFIED AT STIMSON'S PLANS; Officials Believe His Attendance at Arms Conference Will Improve Its Chances. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/buttercup-blooms-in-the-bronx.html | Buttercup Blooms in the Bronx | True | W.H. LASHER. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/halfyear-income-tax-dropped-492005000-total-was-615307000-all.html | HALF-YEAR INCOME TAX DROPPED $492,005,000; Total Was $615,307,000 -- All Internal Revenue Collections Dropped to $882,097,000. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/critz-will-delay-action.html | Critz Will Delay Action. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/plan-ping-pong-tourney-debutantes-will-meet-today-to-discuss.html | PLAN PING PONG TOURNEY.; Debutantes Will Meet Today to Discuss Charity Dance. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/penthouse-is-raided-as-gambling-club-the-internationale-which-was.html | PENTHOUSE IS RAIDED AS GAMBLING CLUB; The Internationale, Which Was Opened Only Recently, Is Invaded by Police. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/working-on-another-tomb.html | Working on Another Tomb. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/assail-sedition-sentence-pennsylvania-civil-liberty-leaders-ask.html | ASSAIL SEDITION SENTENCE.; Pennsylvania Civil Liberty Leaders Ask Freedom for Two. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/eileen-macnamara-has-church-bridal-new-york-girl-married-to-john.html | EILEEN MACNAMARA HAS CHURCH BRIDAL; New York Girl Married to John Murray Callagher in 'St. Agnes's. REV. J. WHITE OFFICIATES Mr. J. W. Lawrence ^Jr., the Bride- groom's Sister, Matron of Honor uA. J. Whalen Best Man. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/ff-palmer-drops-dead-in-london.html | F.F. Palmer Drops Dead in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/caseys-name-withdrawn-action-follows-his-rejection-of-boxing-post.html | CASEY'S NAME WITHDRAWN.; Action Follows His Rejection of Boxing Post in Massachusetts. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/conditions-spotty-in-steel-business-output-by-industry-as-a-whole.html | CONDITIONS SPOTTY IN STEEL BUSINESS; Output by Industry as a Whole Rises Slightly in Week. Says Iron Age. SMALL ORDERS INCREASE Bar and Sheet Mills Are Doing Relatively Better Than Other Finishing Departments. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/shipping-men-fight-government-curbs-stormy-protests-mark-hearing.html | SHIPPING MEN FIGHT GOVERNMENT CURBS; Stormy Protests Mark Hearing Here on Plan to Regulate Coastal Traffic. OLD QUARRELS ARE REVIVED Rows Which Disrupted Conference Block Agreement on Bill to Aid Industry. | True | | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/japans-army-chief-greets-us-by-radio-gen-honjos-speech-broadcast-at.html | JAPAN'S ARMY CHIEF GREETS US BY RADIO; Gen. Honjo's Speech, Broadcast at Mukden, 13,000 Miles Away, Is Heard by Nation. ASSERTS HIS AIM IS PEACE Says Campaign in Manchuria Is to Strengthen National Security and Clear Up "Menace." | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/perry-belmont-sure-estate-wont-be-sold-he-says-in-paris-that-matter.html | PERRY BELMONT SURE ESTATE WON'T BE SOLD; He Says in Paris That Matter of Taxes on Newport Home Will Be Adjusted. | | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/killer-leaves-prison-giordao-once-condemned-quits-auburn-for.html | KILLER LEAVES PRISON.; Giordao, Once Condemned, Quits Auburn for Deportation. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/temperance-rally.html | Temperance Rally. | True | J.B. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/ask-50000-to-free-baker-chinese-bandits-still-hold-amer-ican-barge.html | ASK $50,000 TO FREE BAKER.; Chinese Bandits Still Hold Amer-ican Barge Skipper. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/g-b-morison-is-dead-leader-in-athletics-former-promoter-of-amateur.html | G. B. MORISON IS DEAD; LEADER IN ATHLETICS; Former Promoter of Amateur Sports and Intercollegiate Meets Was 70 Years Old. | True | Soecial to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/mcgill-sextet-will-play-us-and-canadian-olympic-teams.html | McGill Sextet Will Play U.S. And Canadian Olympic Teams | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/seek-incendiary-in-school-fire.html | Seek Incendiary in School Fire. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/ryerson-with-73-takes-golf-medal-leads-third-qualifying-field-in.html | RYERSON, WITH 73, TAKES GOLF MEDAL; Leads Third Qualifying Field in Glenn H. Curtiss Trophy Play at Miami. BOWBEER'S 75 IS SECOND Day, 16-Year-Old Star, Third With 76 -- Durand and Berry Get 78, Perkins 79. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/96-are-nominated-for-the-preakness-nine-more-entries-listed-for.html | 96 ARE NOMINATED FOR THE PREAKNESS; Nine More Entries Listed for Pimlico Classic on May 14 Than in 1931. 59 OWNERS REPRESENTED C.V. Whitney's Undefeated Top Flight, Leading Money Winner Last Year, Named to Run. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/urges-advertising-to-break-depression-gt-hodges-tells-association.html | URGES ADVERTISING TO BREAK DEPRESSION; G.T. Hodges Tells Association in Chicago a Large Increase in Buying Is Possible. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/manning-calls-city-to-back-seabury-bishop-rallies-churches-to-join.html | MANNING CALLS CITY TO BACK SEABURY; Bishop Rallies Churches to Join Fight on Corruption, Saying They Have Been 'Too Silent.' CLERGY APPLAUD EX-JUDGE Grafters Will Go When Authorities Have Courage to Fight, He Says at Dedication of Seabury Hall. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/thrift-shop-aids-charity-four-beneficiaries-profit-by-good-year-in.html | THRIFT SHOP AIDS CHARITY.; Four Beneficiaries Profit by Good Year In Store at 902 3d Av. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/manhattan-cubs-beaten-lose-to-samuel-johnson-academy-team-43-to-25.html | MANHATTAN CUBS BEATEN.; Lose to Samuel Johnson Academy Team, 43 to 25. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/covarrubias-in-the-tropics.html | Covarrubias in the Tropics. | True | By Edward Alden Jewell. | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/peekskill-ma-five-wins-turns-back-colby-academy-team-by-25to19.html | PEEKSKILL M.A. FIVE WINS.; Turns Back Colby Academy Team by 25-to-19 Score. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/crowley-dies-tonight-in-chair-at-sing-sing-will-be-executed-for.html | CROWLEY DIES TONIGHT IN CHAIR AT SING SING; Will Be Executed for Murder of Policeman -- Girl Loses Plea to Visit Him in Prison. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/sears-roebuck-cuts-pay-reduction-of-5-to-10-per-cent-ef-fective-jan.html | SEARS, ROEBUCK CUTS PAY.; Reduction of 5 to 10 Per Cent, Effective Jan. 30, to Affect 37,000. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/iixtec-tomb-riches-escribed-by-finder-caso-tells-how-he-discovered.html | IIXTEC TOMB RICHES ESCRIBED BY FINDER; Caso Tells How He Discovered Jewel and Gold Adorned Skele- tons of Six Mexican Warriors. HUMAN BONES ENGRAVED Carved Beautifully as Chinese Ivory, With Scenes From the History of Ancient Race. PARTY WORKS IN NEW TOMB Shattered Pottery Includes a Dish With Fresco Painted on It -- Work to Be Suspended on Feb. 13. | | By Alfonso Caso, | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/orchestra-to-offer-new-gershwin-work-boston-symphony-will-introduce.html | ORCHESTRA TO OFFER NEW GERSHWIN WORK; Boston Symphony Will Introduce Second Rhapsody in Boston and at Concert Here. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/bridge-height-limit-of-175-feet-is-urged-ship-masts-and-funnels-can.html | BRIDGE HEIGHT LIMIT OF 175 FEET IS URGED; Ship Masts and Funnels Can Be Adjusted at No Great Cost, Civil Engineers Are Told. CROCKER HEADS SOCIETY A.S. Tuttle, Estimate Board Expert, Elected a Vice President -- Fed- eral Job Planning Outlined. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/2123629-britons-ask-arms-cut-at-geneva-lord-cecil-aids-women-in.html | 2,123,629 Britons Ask Arms Cut at Geneva; Lord Cecil Aids Women in Sending Petition | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/alaskas-welfare.html | ALASKA'S WELFARE. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/hold-family-rob-bank-of-3200.html | Hold Family, Rob Bank of $3,200. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/55000-ask-for-injunctions-against-mexican-church-law.html | 55,000 Ask for Injunctions Against Mexican Church Law | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/san-francisco-bridge-plan-approved.html | San Francisco Bridge Plan Approved | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/say-board-retains-city-college-rule-members-of-higher-education.html | SAY BOARD RETAINS CITY COLLEGE RULE; Members of Higher Education Group Explain New By-Laws Ease Administrative Task. ADOPTION IS UNANIMOUS Three Committees Will Report to Parent Body on the Needs of Municipal Institutions. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/the-vacancy-in-kings-people-are-concerned-with-appoint-ment-of.html | THE VACANCY IN KINGS.; People Are Concerned With Appoint- ment of Proper County Judge. | True | EDWARD VOGEL. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/ottawa-sextet-wins-again.html | Ottawa Sextet Wins Again. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/31737899-in-gold-bullion-sent-here-by-canada-in-1931.html | $31,737,899 in Gold Bullion Sent Here by Canada in 1931 | True | | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/9-men-and-3-women-seized-in-murders-4-in-brooklyn-roundup-are.html | 9 MEN AND 3 WOMEN SEIZED IN MURDERS; 4 in Brooklyn Round-Up Are Accused of Killing Man in Speakeasy for $4. 8 HELD AS ROBBERY GANG Slaying of Storekeeper in Hold-Up Is Laid to Band After Police Trace Slender Clue. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/walter-r-anderson.html | Walter R. Anderson. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/borotra-off-net-team-says-he-win-not-play-with-french-davis-cup.html | BOROTRA OFF NET TEAM.; Says He Win Not Play With French Davis Cup Squad. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/newark-south-side-30-morristown-high-24.html | Newark South Side 30, Morristown High 24. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/taxicab-kills-woman-girl-dies-under-auto-child-skater-fatally-hurt.html | TAXICAB KILLS WOMAN; GIRL DIES UNDER AUTO; Child Skater Fatally Hurt and Boy Is Injured -- Passenger in Cab Victim of Crash. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/fitkin-makes-deal-for-american-gas-buys-control-of-70000000-utility.html | FITKIN MAKES DEAL FOR AMERICAN GAS; Buys Control of $70,000,000 Utility From Receivers of Commonwealths Power. INDEBTEDNESS ELIMINATED Transaction Provides for Payment of Note to United States and International Securities. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/japanese-continue-operations.html | Japanese Continue Operations. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/a-pledge-of-reform.html | A PLEDGE OF REFORM. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/87-anglers-recall-ones-that-got-away-that-takes-up-first-part-of.html | 87 ANGLERS RECALL ONES THAT GOT AWAY; That Takes Up First Part of the Evening at Club Dinner -- Then Captain Traprock Carries On. MEMBER COOLIDCE ABSENT Fishermen Hear What State Is Do- ing for Their Future Happiness and Learn About Africa, Too. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/seek-fund-in-westchester-campaigners-hope-to-raise-150000-to-make.html | SEEK FUND IN WESTCHESTER; Campaigners Hope to Raise $150,000 to Make "White-Collar" Jobs. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/us-and-british-six-meters-to-race-in-the-solent-in-july.html | U.S. and British Six Meters To Race in the Solent in July | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/harry-a-wells.html | Harry A. Wells. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/5547900-spent-on-relief-state-board-is-uncertain-as-to-how-much.html | $5,547,900 SPENT ON RELIEF; State Board Is Uncertain as to How Much More Will Be Needed. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/squash-match-won-by-columbia-club-keeps-unbeaten-record-intact-by.html | SQUASH MATCH WON BY COLUMBIA CLUB; Keeps Unbeaten Record Intact by Beating Princeton, 4-1, in Class A Tourney. N.Y.A.C. TOPS CRESCENTS Harvard Club Triumphs Over Fra- ternity -- Haines Extended to Turn Back Hynson. | True | By Allison Danzig. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/edgar-p-larkln.html | Edgar P. Larkln. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/enters-west-virginia-primary.html | Enters West Virginia Primary. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/boxing-team-is-urged-princeton-daily-says-interest-war-rants.html | BOXING TEAM IS URGED.; Princeton Daily Says Interest War- rants Organization of Squad. | True | Special to The New York Times. | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/columbus-council-loses-to-st-johns-secondhalf-rally-brings-brook.html | COLUMBUS COUNCIL LOSES TO ST. JOHN'S; Second-Half Rally Brings Brook- lyn College Five 12th Victory of Season, 30-22. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/thirteen-barnard-basketball-players-picked-on-allstar-team-after.html | Thirteen Barnard Basketball Players Picked On All-Star Team After Interclass Series | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/harvard-cubs-win-70-sextet-defeats-noble-and-green-ough-pruyn.html | HARVARD CUBS WIN, 7-0.; Sextet Defeats Noble and Green- ough, Pruyn Making Two Goals. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/two-federal-judges-cleared.html | Two Federal Judges Cleared. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/italian-baroque-art-shown.html | Italian Baroque Art Shown. | True | K.G.S. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/chinese-reds-gain-kuomintang-losing-nationalist-party-is-assailed.html | CHINESE REDS GAIN; KUOMINTANG LOSING; Nationalist Party Is Assailed in Piping-Tientsin Area -- Swing to the Left Is Wide. APANESE IN SHANGHAI RIOT Two Killed in Outbreaks After Chi- nese Factory Is Set Afire -- Police Are Mobilized. | True | By Hallett Abend.special Cable To the New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/predict-maine-for-roosevelt.html | Predict Maine for Roosevelt. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/urges-housing-aid-by-realty-bombs-ea-macdougall-suggests-groups-to.html | URGES HOUSING AID BY REALTY BOMBS; E.A. MacDougall Suggests Groups to Further Projects of the Hoover Conference. TAX PLATFORM DRAWN UP Association's Session in St. Louis Hears of a Plan to "Champion" Real Estate Interests. | True | Special to The New YorK Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/dickey-insists-on-increase.html | Dickey Insists on Increase. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/court-nominations-by-board-proposed-burlingham-tells-grand-jurors.html | COURT NOMINATIONS BY BOARD PROPOSED; Burlingham Tells Grand Jurors Plan in Which Public Would Share Is Being Considered. MEDALIE URGES REFORMS Prosecutor Would End Restrictions on Searches -- Jury That Balked at Volstead Indictments Recalled. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/whist-experts-open-annual-session-here-lenz-an-entry-for-cup.html | WHIST EXPERTS OPEN ANNUAL SESSION HERE; Lenz an Entry for Cup Competi- tion of Atlantic Association -- Trophy Play on Tonight. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/claims-youngest-legionaire-now-27.html | Claims Youngest Legionaire, Now 27 | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/wars-on-dog-poisoners-society-offers-100-reward-for-con-viction-of.html | WARS ON DOG POISONERS.; Society Offers $100 Reward for Con- viction of Offenders. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/a-a-pothier-i.html | A. A. Pothier, I | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/mr-rogers-sends-a-warning-regarding-the-debt-problem-to-the-editor.html | Mr. Rogers Sends a Warning Regarding the Debt Problem; To the Editor of The New York Times: | True | WILL ROGERS. | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/kansas-city-star-has-fire-valuable-files-are-burned-wdaf-musicians.html | KANSAS CITY STAR HAS FIRE.; Valuable Files Are Burned -- WDAF Musicians Flee From Studio. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/camden-march-delayed.html | Camden March Delayed. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/denies-austria-is-in-peril-rumanian-foreign-minister-says-she-can.html | DENIES AUSTRIA IS IN PERIL.; Rumanian Foreign Minister Says She Can Remain Independent. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/ngro-is-found-guilty-in-maryland-slayings-jury-deliberates-34.html | NGRO IS FOUND GUILTY IN MARYLAND SLAYINGS; Jury Deliberates 34 Minutes -- Farmer, Wife and Two Dough- ters Were Killed. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/touring-canadian-rugby-team-beats-waseda-2913-in-japan.html | Touring Canadian Rugby Team Beats Waseda, 29-13, in Japan | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/exhibition-of-miniatures.html | Exhibition of Miniatures. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/tax-resistance.html | TAX RESISTANCE. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/held-in-the-break-at-leavenworth-windsor-ont-alien-smuggler-is-held.html | HELD IN THE BREAK AT LEAVENWORTH; Windsor (Ont.) Alien Smuggler Is Held for Supplying Arms to Convicts. SHIPPED AS SHOE POLISH Barrel Was Sent to the Prison Just Before the Fatal Mutiny in December. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/50-urged-for-place-on-supreme-court-judge-cardozo-is-far-in-lead-in.html | 50 URGED FOR PLACE ON SUPREME COURT; Judge Cardozo Is Far in Lead in Number of Endorsers for Holmes Post. LEWIS ADDS SIX TO LIST Davis and Baker Gain New Support -- Decision Late This Week Is Rumored | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/the-road-to-life-shown.html | The Road to Life" Shown. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/truesdale-home-robbed-closed-greenwich-residence-of-lackawanna.html | TRUESDALE HOME ROBBED.; Closed Greenwich Residence of Lackawanna President Is Looted. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/kelley-coles-funeral-oratorio-soloist-and-lightopera-j-tenor-buried.html | KELLEY COLE'S FUNERAL.; Oratorio Soloist and Light-Opera j Tenor Buried at Old Bennington, Vt. | True | SpeciaZ to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/guggenheim-us-envoy-donates-a-trophy-for-winner-of-tennis-tourney.html | Guggenheim, U.S. Envoy, Donates a Trophy For Winner of Tennis Tourney in Havana | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/new-tactics-hinted-by-judd-defense-introduction-of-a-codefendant.html | NEW TACTICS HINTED BY JUDD DEFENSE; Introduction of a Co-Defendant With Her in the Murder Trial Is Rumored. PANEL OF 29 IS SELECTED Questioning Points to the Appearance of a Surprise Witness -- Trial Opens Today. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/raffa-found-guilty-of-murder-by-fire-will-hear-death-sentence.html | RAFFA FOUND GUILTY OF MURDER BY FIRE; Will Hear Death Sentence Friday for Crime Called One of Most Atrocious in City's History. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/luke-wins-gun-prize-scores-196-to-take-class-a-award-in-pinehurst.html | LUKE WINS GUN PRIZE.; Scores 196 to Take Class A Award in Pinehurst Shoot. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/fordham-cubs-triumph-vanquish-kips-bay-boys-club-3420-for-fourth.html | FORDHAM CUBS TRIUMPH.; Vanquish Kips Bay Boys' Club, 34-20, for Fourth Straight. | True | | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/reparations-and-other-things.html | REPARATIONS AND OTHER THINGS. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/macfarlanepairman-gain-in-miami-golf-turn-back-stonehonse-and-mat.html | MACFARLANE-PAIRMAN GAIN IN MIAMI GOLF; Turn Back Stonehonse and Mat- son, 3 and 2, in Professional Four-Ball Tourney. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/lt-f-eugene-mikell-negro-musician-dies-composer-and-director-of.html | LT. F. EUGENE MIKELL, NEGRO MUSICIAN, DIES; Composer and Director of Bands and Orchestras Was Teacher Also in Southern Schools. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/yale-cubs-triumph-172-sextet-downs-morristown-to-win-fourth-game-of.html | YALE CUBS TRIUMPH, 17-2.; Sextet Downs Morristown to Win Fourth Game of Season. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/duquesne-triumphs-3431-rallies-by-catholic-university-quin-tet-fail.html | DUQUESNE TRIUMPHS, 34-31.; Rallies by Catholic University Quin- tet Fail in Close Game. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/officials-ask-cut-in-own-salaries.html | Officials Ask Cut in Own Salaries. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/10000-in-gems-stolen-robbers-raid-the-apartment-of-b-a-bittan-in.html | $10,000 IN GEMS STOLEN.; Robbers Raid the Apartment of B. A. Bittan In Stuart, Fla. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/louis-everett-egbertson.html | Louis Everett Egbertson. | True | [ Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/arkansas-wet-seeks-congress-seat.html | Arkansas Wet Seeks Congress Seat. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/seeks-kansas-governorship.html | Seeks Kansas Governorship. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/wheat-sent-higher-by-spurt-in-buying-eastern-purchases-follow-dip.html | WHEAT SENT HIGHER BY SPURT IN BUYING; Eastern Purchases Follow Dip and Force Shorts to Cover -- Finish at Top Prices. DAY'S GAINS ARE 1/2 TO 7/8 C Commission House Operations Help Rise of 1/8 to 1/2 c in Corn -- Oats and Rye Irregular. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/bristol-conn-teachers-pay-cut.html | Bristol (Conn.) Teachers' Pay Cut. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/thompsonuheery.html | ThompsonuHeery. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/shows-a-drop-here-in-juvenile-crime-childrens-court-record-for-1931.html | SHOWS A DROP HERE IN JUVENILE CRIME; Children's Court Record for 1931 Reveals 745 Fewer Cases of Delinquency Than in 1930. NEGLECT RISES SLIGHTLY Justice Hoyt Says Increase of 119 Instances Is Markedly Small -- Denies Youth Is Lawless. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/women-honor-dr-woolley-as-she-sails-ship-bears-peace-pleas-signed.html | Women Honor Dr. Woolley as She Sails; Ship Bears Peace Pleas Signed by 1,000,000; DR. WOOLLEY SAILS; PEACE RALLY HELD | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/give-concert-at-capital-maria-mueller-and-gieseking-heard-by.html | GIVE CONCERT AT CAPITAL.; Maria Mueller and Gieseking Heard by Notable Audience. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/dame-bertha-newall-dies-noted-scandinavian-scholar-and-former-head.html | DAME BERTHA NEWALL DIES; Noted Scandinavian Scholar and Former Head of English College. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/woman-going-west-for-visit-takes-coal-to-assure-warmth.html | Woman Going West for Visit Takes Coal to Assure Warmth | True | | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/estate-of-jl-mott-goes-to-grandson-head-of-iron-works-also-left.html | ESTATE OF, J.L. MOTT GOES TO GRANDSON; Head of Iron Works Also Left $10,000 to Mission and Mada Many Other Bequests. HERSKOVITS AIDED CHARITY $25,000 Gift Ordered by Furrier -- Wills of Dr. C.S. Cole and Fromkes, Artist, Filed. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/insurance-gain-61000000-massachusetts-mutual-increased-payments.html | INSURANCE GAIN $61,000,000; Massachusetts Mutual Increased Payments Also in Year. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/beaty-optimistic-over-oil-outlook-predicts-industry-will-find-it.html | BEATY OPTIMISTIC OVER OIL OUTLOOK; Predicts Industry Will Find It- self "Fairly Well in Balance by April 1." CITES DECLINE IN OUTPUT Head of Petroleum Institute Be- lieves Flow in East Texas Will Be Controlled. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/connolly-fights-city-suit-steuer-to-seek-dismissal-of-queens-sewer.html | CONNOLLY FIGHTS CITY SUIT; Steuer to Seek Dismissal of Queens Sewer Graft Action. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/block-inquiry-to-link-tariff-to-depression-progressives-join-with.html | BLOCK INQUIRY TO LINK TARIFF TO DEPRESSION; Progressives Join With Democrats to Shelve Move Held to Aim at Duty Increases. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/manila-press-stirred-by-newly-found-curb-obscure-clause-in-revised.html | MANILA PRESS STIRRED BY NEWLY FOUND CURB; Obscure Clause in Revised Code Puts Penalty on Publication of Damaging Court Testimony. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/strawn-predicts-upturn-in-spring-we-are-now-standing-firmly-on.html | STRAWN PREDICTS UPTURN IN SPRING; ' We Are Now Standing Firmly on Ground and Thinking Con- structively,' He Says on Radio. URGES INTERNATIONALISM Isolation Is Impossible, He Says, Pointing to Huge Debts -- Futile to 'Scold' Bankers. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/stimson-refuses-to-give-barco-data-rejects-senate-committee-de-mand.html | STIMSON REFUSES TO GIVE BARCO DATA; Rejects Senate Committee De- mand for Public Review of Barco Concession. SUBMITS PART ABOUT LOAN But Our Colombian Minister's Reference to Oil, Revealed in Testimony, Is Withheld. ABSURD," SAYS JOHNSON Senator Challenges the View That Message Once Publicly Described Is Confidential. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/borah-gets-stimson-files-correspondence-on-manchuria-sent-for.html | BORAH GETS STIMSON FILES.; Correspondence on Manchuria Sent for Senator's Private Information | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/doubt-parley-will-be-held.html | Doubt Parley Will Be Held. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/denies-managers-rescinded-agreement-gillmore-says-equity-has-been.html | DENIES MANAGERS RESCINDED AGREEMENT; Gillmore Says Equity Has Been Asked to Await Action on Claims Against Shuberts. | True | | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/goodwin-triumphs-at-st-augustine-18yearold-golf-star-defeats.html | GOODWIN TRIUMPHS AT ST. AUGUSTINE; 18-Year-Old Golf Star Defeats Somerville, 7 and 6, in East Coast Tournament. McGOVERN IS ELIMINATED Veteran Turned Back by Gundelfinger, 3 and 2, in First Round of Title Play. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/hawaii-house-votes-police-reform-bill-measure-also-goes-through.html | HAWAII HOUSE VOTES POLICE REFORM BILL; Measure Also Goes Through First Reading in Senate of the Territory. MASSIE'S FREEDOM SOUGHT Counsel for Navy Officer and Three Others Asks Dismissal of Murder Charges. GIFT BY OFFICIAL REVEALED City Attorney Denies, However, $50 to Murdered Man's Father Was for Funeral Expenses. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/farm-body-hits-pinchot-pennsylvania-association-charges-gross.html | FARM BODY HITS PINCHOT.; Pennsylvania Association Charges "Gross Extravagance." | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/argentina-approves-heavy-tax-program-drastic-step-seen-as.html | ARGENTINA APPROVES HEAVY TAX PROGRAM; Drastic Step Seen as Preferable to Currency Issue -- Revision by Congress Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/dr-stephen-e-cone.html | Dr. Stephen E. Cone. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/romayne-e-fitzgerald.html | Romayne E. Fitzgerald. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/boston-hc-wins-from-harvard-63-holds-margin-from-the-start-to.html | BOSTON H.C. WINS FROM HARVARD, 6-3; Holds Margin From the Start to Triumph Over the Crimson Skaters. CLUBMEN OPEN WITH RUSH Gain 3-1 Lead in First Period, Sanford Tallying Two Goals -- Wood Counts Thrice. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/percy-rockefeller-testifies-in-will-suit-swears-gl-duval-was-of.html | PERCY ROCKEFELLER TESTIFIES IN WILL SUIT; Swears G.L. Duval Was of Sound Mind on Day He Left $1,200,- 000 to Catholic Charities. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/charles-griffith-trussel.html | Charles Griffith Trussel. | True | Special to The New York Times. i | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/olaya-tells-of-talk-with-mellon-president-of-colombia-denies-saying.html | OLAYA TELLS OF TALK WITH MELLON; President of Colombia Denies Saying Our Treasury Head Offered Aid in Negotiating Loan From American Bankers. | True | ENRIQUE OLAYA, President of Colombia | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/coffee-gas-needs-special-retorts.html | Coffee Gas Needs Special Retorts. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/harrison-c-synder-poughkeepsle-man-who-said-he-was-related-to.html | HARRISON C. SYNDER.; Poughkeepsie Man, Who Said He Was Related to Bismarck, Die*. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/james-lament-i.html | James Lament. I | True | Special to The-New York Times. I | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/car-hits-bridge-2-killed-two-other-pennsylvania-students-injured-in.html | CAR HITS BRIDGE, 2 KILLED.; Two Other Pennsylvania Students Injured in Crash Near Tioga. | True | | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/bans-trolley-lines-on-east-river-span-transit-board-orders-service.html | BANS TROLLEY LINES ON EAST RIVER SPAN; Transit Board Orders Service Across Williamsburg Bridge Discontinued Today. TRACKS ARE HELD UNSAFE B.M.T. Is Ordered to Provide Ex- tra Trains for 5,000 Using the Two Abandoned Routs Daily. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/two-banks-in-glens-falls-merge.html | Two Banks in Glens Falls Merge. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/1929-factory-output-4-billion-in-jersey-copper-smelting-and.html | 1929 FACTORY OUTPUT 4 BILLION IN JERSEY; Copper Smelting and Refining Led in Production With a Total of $302,546,000. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/belgrade-students-riot-expelled-en-masse-they-refuse-to-leave-drive.html | BELGRADE STUDENTS RIOT.; Expelled En Masse, They Refuse to Leave -- Drive Out Director. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/binder-twine-exports-by-canada.html | Binder Twine Exports by Canada. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/drosdick-annexes-junior-swim-title-newark-star-scores-in-100yard.html | DROSDICK ANNEXES JUNIOR SWIM TITLE; Newark Star Scores in 100-Yard Event by Taking Final Heat in 0:55 3-5. RAY RUDDY ALSO EXCELS Wins 225-Yard Free-Style Handicap From Scratch -- West a Victor in N.Y.A.C. Pool. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/baker-defeats-hood-new-england-boxer-scores-over-briton-in-boston.html | BAKER DEFEATS HOOD.; New England Boxer Scores Over Briton in Boston Bout. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/panzer-quintet-triumphs-defeats-john-marshall-26-to-25-on-sudols.html | PANZER QUINTET TRIUMPHS; Defeats John Marshall, 26 to 25, on Sudol's Foul Goals. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/james-h-king-dies-at-68-former-police-head-of-saratoga-springs-n-y.html | JAMES H. KING DIES AT 68.; Former Police Head of Saratoga Springs, N. Y., Was Racing Aide. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/join-chappaqua-nationals-board.html | Join Chappaqua National's Board. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/george-w-head-dies-at-90.html | George W. Head Dies at 90. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/say-chinese-forces-now-want-terms-japanese-military-at-mukden.html | SAY CHINESE FORCES NOW WANT TERMS; Japanese Military at Mukden Report Two Leaders Have Asked "Cooperation." NEW STATE FAST FORMING Nanking Plans to Issue Warrants for Arrest of Men Establishing Manchurian Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/robert-c-estill.html | Robert C. Estill. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/national-biscuit-nets-286-a-share-company-reports-distribution-has.html | NATIONAL BISCUIT NETS $2.86 A SHARE; Company Reports Distribution Has Been Bettered by Recent Improvements. TO EXPAND CONE BUSINESS Inventories and Accounts Receivable Lower Last Year Than the Totals Recorded in 1930. | True | | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/cohen-was-leader-as-second-baseman-former-giant-first-in-fielding.html | COHEN WAS LEADER AS SECOND BASEMAN; Former Giant First in Fielding, Official International League Averages Show. NEW RECORD FOR WHITMAN Reading Outfielder Played in 135 Games Without an Error -- Team Honors to Montreal. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/rise-in-home-bonds-led-by-rail-issues-advances-in-government-loans.html | RISE IN HOME BONDS LED BY RAIL ISSUES; Advances in Government Loans Marked by Strength in Treasury 3 3/4 s and 3 1/8 s. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/taxpayers-demand-cuts-in-ocean-city-large-protesting-group-leads-to.html | TAXPAYERS DEMAND CUTS IN OCEAN CITY; Large Protesting Group Leads to Adjournment of Public Hearing to Larger Hall. DISORDER IN NORTH BERGEN 350 Citizens Drown Out All Pro- ceedings -- Camden Tax Parade Postponed. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/providence-beats-harvard-quintet-fast-rhode-island-team-downs.html | PROVIDENCE BEATS HARVARD QUINTET; Fast Rhode Island Team Downs Crimson, 37-25 -- Leads by 20-11 at the Half. SHAPIRO STARS ON ATTACK Accounts for 14 of Victors' Points -- Hageman Excels en Defense for the Losers. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/no-music.html | No Music. | True | By J. Brooks Atkinson. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/yale-mermen-beat-wesleyan-53-to-18-create-new-records-for-three.html | YALE MERMEN BEAT WESLEYAN, 53 TO 18; Create New Records for Three Events at Meter Distances in 60-Foot Pool. WILCOX TAKES TWO RACES Middletown Star Leads Way in 40 and 100-Yard Sprints -- Harte Gains Decisive Triumph. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/gen-mitchell-warns-japan-would-fight-us-says-in-article-she.html | GEN. MITCHELL WARNS JAPAN WOULD FIGHT US; Says in Article She Prepares for War With America and Has Superior Air Force. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/japanese-expect-general-election-premier-inukai-is-likely-to-dis.html | JAPANESE EXPECT GENERAL ELECTION; Premier Inukai Is Likely to Dis- solve Diet Today -- Gold Standard an Issue. MANCHURIAN STAND STATED Foreign Minister Says Only a Com- plete Change of Heart and Policy by China Will Solve Dispute. | True | By Hugh Byas.special Cable To the New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/974059350-total-for-bankers-bills-28245355-decline-shown-in.html | $974,059,350 TOTAL FOR BANKERS' BILLS; $28,245,355 Decline Shown in Outstanding Paper in December. CHIEF CHANCE IN EXPORTS Off $32,482,459 -- General Reduc- tion Held to Account for Short- age of Prime Acceptances. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/takes-new-rochelle-post-jf-donovan-first-city-manager-there-sworn.html | TAKES NEW ROCHELLE POST; J.F. Donovan, First City Manager There, Sworn Into Office. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/stebbins-anmherst-wins-scores-in-pentathlon-trophy-compe-tition.html | STEBBINS, ANMHERST, WINS; Scores in Pentathlon Trophy Compe- tition With 17 Points. | True | Special to The New York Times. | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/city-aid-bill-voted-in-dramatic-rush-legislature-hastily-assembled.html | CITY AID BILL VOTED IN DRAMATIC RUSH; Legislature, Hastily Assembled, Sanctions $200,000,000 of Short-Term Borrowing. WIRES SUMMON ABSENTEES Measure, Needed by Midnight, Is Signed by Governor -- Berry and Kerrigan Make Plea. CITY AID BILL VOTED IN DRAMATIC RUSH | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/quake-alarms-naples-explosive-noises-in-mount-vesuvius-accompany.html | QUAKE ALARMS NAPLES.; Explosive Noises in Mount Vesuvius Accompany Disturbance. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/minneapolis-signs-bush-exmanager-of-whit-sox-to-pilot-american.html | MINNEAPOLIS SIGNS BUSH.; Ex-Manager of Whit Sox to Pilot American Association Club. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/cotton-curb-law-expires.html | Cotton Curb Law Expires. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/drop-negro-in-georgia-state-republicans-elect-a-white-successor-to.html | DROP NEGRO IN GEORGIA.; State Republicans Elect a White Successor to Ben J. Davis. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/insist-wabash-pay-on-its-certificates-holders-of-equipment-trust.html | INSIST WABASH PAY ON ITS CERTIFICATES; Holders of Equipment Trust Securities Would Try to Halt Bond Interest. THREATEN COURT ACTION Group of Investors in the Seaboard Plans for Issue by the Receivers. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/handball-teams-advance-three-seeded-pairs-win-in-second-round-of.html | HANDBALL TEAMS ADVANCE; Three Seeded Pairs Win in Second Round of Championship. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/city-finances.html | City Finances. | True | EDWARD H. BURGER. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/paterson-studies-license-plan.html | Paterson Studies License Plan. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/attacks-padding-of-utility-costs-ej-hording-tells-contractors.html | ATTACKS 'PADDING' OF UTILITY COSTS; E.J. Hording Tells Contractors' Session in Milwaukee Law Should Bar the Practice. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/more-goods-guaranteed-survey-shows-1000000000-sold-with-backing.html | MORE GOODS GUARANTEED.; Survey Shows $1,000,000,000 Sold With Backing Last Year. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/czechs-curtail-exchange-restrictions-by-neighbors-force-limits-on.html | CZECHS CURTAIL EXCHANGE.; Restrictions by Neighbors Force Limits on Payments for Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/grave-reaction-in-france-lavals-plan-for-shelving-reparations-issue.html | GRAVE REACTION IN FRANCE; Laval's Plan for Shelving Reparations Issue for Present Thwarted. COUNTER-THREATS FEARED Premier Calls Conference of His Colleagues to Decide What Action to Take. UNION ON DEBTS COMBATED London Lessened Apprehension by Report Government Would Not Join Pressure on Us. Grave Situation for Laval. FRENCH ARE UPSET BY REICH'S REFUSAL | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/schola-cantorum-concert.html | Schola Cantorum Concert. | True | O.D. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/curb-trading-turns-strong-near-close-rally-wipes-out-most-of-early.html | CURB TRADING TURNS STRONG NEAR CLOSE; Rally Wipes Out Most of Early Losses and Many Issues Show Gains for Day. FOREIGN BOND READERS UP Domestic Obligations Irregular -- Market More Active Than in Previous Session. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/lumber-bond-group-ready-long-bell-committee-formed-and-will-fight.html | LUMBER BOND GROUP READY; Long Bell Committee Formed and Will Fight Receivership Suit. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/insulls-middle-west-earned-90c-a-share-net-profit-in-1931-available.html | INSULL'S MIDDLE WEST EARNED 90C A SHARE; Net Profit in 1931 Available for Common Stock Pat at About $14,134,069. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/appeals-court-meets-today.html | Appeals Court Meets Today. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/receivers-named-for-hamilton-gas-corporation-has-360-producing.html | RECEIVERS NAMED FOR HAMILTON GAS; Corporation Has 360 Producing Wells in Kentucky and West Virginia. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/british-film-merger-seeks-colonial-trade-united-producers-form.html | BRITISH FILM MERGER SEEKS COLONIAL TRADE; United Producers Form Company to Distribute English Movies in Territorial Field. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/big-sales-in-1931-in-electric-devices-613052000-received-by-the.html | BIG SALES IN 1931 IN ELECTRIC DEVICES; $613,052,000 Received by the Industry in the Nation, Serving 20,441,249 Homes. CLOCK TOTAL WAS DOUBLED Rose to 2,800,000 Units, at Retail Price of $18,200,000 -- Gain for Refrigerators. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/bernard-karsch-civic-leader-dies-had-contributed-greatly-to-the.html | BERNARD KARSCH, . CIVIC LEADER, DIES; Had Contributed Greatly to the . West Side's Development [ in His 88 Years. AM EIGHTH AVENUE PIONEER Headed Jewelry Firm Half Century ooOnce Officer of West Side Hospi- taluEx-Gov. Smith Pays Tribute. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/psal-fencing-date-changed.html | P.S.A.L. Fencing Date Changed. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/gales-delay-the-veendam-liner-here-36-hours-late-reports-wind.html | GALES DELAY THE VEENDAM; Liner, Here 36 Hours Late, Reports Wind Reached Hurricane Force. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/defends-oil-management-head-of-standard-of-kansas-replies-to.html | DEFENDS OIL MANAGEMENT; Head of Standard of Kansas Replies to Proposal for Change. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/report-plan-to-bar-rospigliosi-here-nice-hears-mrs-davidson-seeks.html | REPORT PLAN TO BAR ROSPIGLIOSI HERE; Nice Hears Mrs. Davidson Seeks to Prevent the Remarriage of Her Daughter to Prince. COUPLE DUE TOMORROW Immigration Authorities Deny They Have Been Asked to Detain the Former Marian Snowden. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/schooner-reported-held-marbelia-said-to-have-been-seized-by-chinese.html | SCHOONER REPORTED HELD; Marbelia Said to Have Been Seized by Chinese for Smuggling. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/austria-expels-4-spies-frenchman-and-3-italians-watching-him-ousted.html | AUSTRIA EXPELS 4 SPIES; Frenchman and 3 Italians Watching Him Ousted From Innsbruck. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/through-but-not-into-point-raised-over-guthrie-sugges-tion.html | THROUGH BUT NOT INTO.; Point Raised Over Guthrie Suggestion Apparently Settled. | True | BARRISTER. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/mexico-reshuffles-cabinet-ministers-all-resign-posts-but-new-regime.html | MEXICO RESHUFFLES CABINET MINISTERS; All Resign Posts, but New Regime Named, Retaining Several -- Montes de Oca Coming Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/warships-ordered-to-shanghai.html | Warships Ordered to Shanghai. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/text-of-the-measure-rushed-through-legislature-to-ease-borrowing-by.html | Text of the Measure Rushed Through Legislature To Ease Borrowing by City in Financial Stringency | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/portrait-of-a-senator.html | PORTRAIT OF A SENATOR. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/bars-gov-murrays-speech-from-congressional-record.html | Bars Gov. Murray's Speech From Congressional Record | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/john-a-j-tibbals-publisher-83-dies-religious-books-issued-by-his.html | JOHN A. J. TIBBALS, PUBLISHER, 83, DIES; Religious Books Issued by His Firm Sold to Ministers All Over the World. FIRM WAS FOUNDED IN 1850 I I ! Organized by His Father, a Former MinisteruWas Long at Beek- man St. and Park Row. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/gary-mayor-indicted-charged-with-using-city-money-and-labor-for.html | GARY MAYOR INDICTED.; Charged With Using City Money and Labor for Private Work. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/australia-loses-star-carlton-olympic-track-hope-will-enter-the.html | AUSTRALIA LOSES STAR.; Carlton, Olympic Track Hope, Will Enter the Church. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/woman-exile-slain-in-her-home-by-shot-wounded-in-lenox-av-apart.html | WOMAN EXILE SLAIN IN HER HOME BY SHOT; Wounded in Lenox Av. Apart- ment -- Police Say Bullet Traveled 600 Feet. MULROONEY LEADS HUNT Victim's Father Is Said to Have Been a Russian Consul Gen- eral to Turkey. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/rail-unions-see-stabilization-hope-conferees-at-chicago-hear-roads.html | RAIL UNIONS SEE STABILIZATION HOPE; Conferees at Chicago Hear Roads Are Willing to Be More Liberal. TO GIVE FIGURES TODAY After Meeting, equest as to Fi- nances Willard Will Present Complete Wage Cut Case. | True | By Louis Stark. special To the New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/jtp-sullivan-divorced-wife-of-son-of-little-tim-re-ceives-decree-in.html | J.T.P. SULLIVAN DIVORCED.; Wife of Son of "Little Tim" Re- ceives Decree In Reno. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/refuse-to-discuss-gold-withdrawal.html | Refuse to Discuss Gold Withdrawal. | True | | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/fordham-lists-dates-baseball-team-to-play-18-games-opening-season.html | FORDHAM LISTS DATES.; Baseball Team to Play 18 Games, Opening Season March 26. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/25-suits-planned-in-groton-tax-war-residents-seek-stay-to-block.html | 25 SUITS PLANNED IN GROTON TAX WAR; Residents Seek Stay to Block Sale of Properties Following Refusal to Pay Levy. OUTCOME OF ANNEXATION Owners of Historic Sites and Estates Started "Strike" When Impost Was Increased. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/willing-to-show-statue-barnard-also-offers-the-builder-to-city-but.html | WILLING TO SHOW STATUE.; Barnard Also Offers "The Builder" to City, but Cannot Pay for Casting. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/two-chicago-banks-close-another-shut-in-suburb-iowa-citys-last-two.html | TWO CHICAGO BANKS CLOSE.; Another Shut in Suburb -- Iowa City's Last Two Banks Close. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/wise-hails-einstein-as-pacifist-leader-lauds-scientist-in-address.html | WISE HAILS EINSTEIN AS PACIFIST LEADER; Lauds Scientist, in Address to Jewish Women, for Advocacy of Resistance to War. PRAYS FOR ARMS ACCORD Charity of the Group Is Praised by Speakers, Justice May Calling It Best Reply to Anti-Semitism. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/married-women-at-work-effort-to-discriminate-against-them-arouses.html | MARRIED WOMEN AT WORK.; Effort to Discriminate Against Them Arouses Protest. | True | L.S. BRIGHAM. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/adopt-168game-schedule.html | Adopt 168-Game Schedule. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/aged-couple-in-car-plunge-to-suicide-last-ride-together-down-hill.html | AGED COUPLE IN CAR PLUNGE TO SUICIDE; Last Ride Together Down Hill Into Bay Ends in Death at South Freeport, Me. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/clearing-house-committee-elects.html | Clearing House Committee Elects. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/23-more-give-to-neediest-days-contributions-of-222-bring-total-to.html | 23 MORE GIVE TO NEEDIEST.; Day's Contributions of $222 Bring Total to $293,485. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/worcester-church-burns-incendiarism-blamed-as-apartment-fire-starts.html | WORCESTER CHURCH BURNS; Incendiarism Blamed as Apartment Fire Starts at Same Time. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/gordon-quartet-heard-again.html | Gordon Quartet Heard Again. | True | H.T. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/englewood-triumphs-at-squash-racquets-defeats-plainfield-in-jersey.html | ENGLEWOOD TRIUMPHS AT SQUASH RACQUETS; Defeats Plainfield in Jersey Wo- men's League -- Montclair, Short Hills Score. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/young-nordic-soprano-of-imposing-presence-makes-an-unusually.html | Young Nordic Soprano of Imposing Presence Makes an Unusually Promising Debut Before Vast Audience at Metropolitan. | True | By Olin Downes. | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/manhattan-five-halts-cathedral-triumphs-by-39-to-24-on-home-floor.html | MANHATTAN FIVE HALTS CATHEDRAL; Triumphs by 39 to 24 on Home Floor to Capture Seventh Game of the Season. McCORMICK VICTORS' STAR Tallies Ten Points, With Cunningham Equaling Mark for the Losing Quintet. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/hold-cruise-rates-during-the-winter-thirteen-steamship-lines-get.html | HOLD CRUISE RATES DURING THE WINTER; Thirteen Steamship Lines Get Shipping Board Approval for New Agreement. CLAUSE AFFECTS CHARTERS Ten Other Agreements Cover Pacific Coast Shipments to Europe and Caribbean. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/odoul-signs-contract.html | O'Doul Signs Contract. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/praises-fd-roosevelt-harris-says-georgia-is-proud-of-his-clan-urges.html | PRAISES F.D. ROOSEVELT.; Harris Says Georgia Is Proud of His Clan -- Urges Him for President. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/british-government-funds-and-international-shares-rise-on-english.html | British Government Funds and International Shares Rise on English Exchange.; FRENCH STOCKS RECOVER Most of Monday's Declines Offset in British Trading -- Rentes Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/exmayor-w-h-niehoff-of-dumont.html | Ex-Mayor W. H. Niehoff of Dumont | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/sees-aid-to-enforcement.html | Sees Aid to Enforcement. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/savings-banks-act-to-aid-one-another-institutions-in-this-state-for.html | SAVINGS BANKS ACT TO AID ONE ANOTHER; Institutions in This State Form $10,000,000 Fund to Assure Liquidation for Mortgages. BRUERE DESCRIBES PLAN Nassau Banks Approve Formation of Clearing Body Designed for Mutual Assistance. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/2000000000-bill-for-reconstruction-ready-for-passage-conferees.html | $2,000,000,000 BILL FOR RECONSTRUCTION READY FOR PASSAGE; Conferees Agree After Eliminat- ing Disputed Reserve Bank Rediscount Clause. SHUT BANK AID $200,000,000 Democrats Criticize Hoover for Speed in Appointing Dawes and Meyer. $2,000,000,000 BILL READY FOR PASSAGE | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/finds-a-new-mineral.html | Finds a New Mineral. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/revised-paris-pact-urged-by-shotwell-machinery-must-be-added-to.html | REVISED PARIS PACT URGED BY SHOTWELL; Machinery Must Be Added to Avert War, He Tells Women's Conference at Washington. PARLEY OF POWERS ASKED Lack of Such Action Makes Japan Hold Us a "Meddling Inter- loper," He Declares. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/insurance-gains-in-canada-imperial-life-and-national-life-com.html | INSURANCE GAINS IN CANADA; Imperial Life and National Life Com- panies Report Rises in Assets. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/league-to-aid-hungary-finance-minister-indicates-commit-tee-will.html | LEAGUE TO AID HUNGARY.; Finance Minister Indicates Commit- tee Will Make Deal With Creditors. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/wesleyan-winner-4029-defeats-connecticut-aggies-john-stone-starring.html | WESLEYAN WINNER, 40-29.; Defeats Connecticut Aggies, John- stone Starring With 15 Points. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/mlle-emma-morhard-former-cinginnatian-who-taught-french-dies-in.html | MLLE. EMMA MORHARD.; Former Cinginnatian Who Taught French Dies in Switzerland. | True | 1 Sprecial to The Neii: York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/election-by-glen-head-bank.html | Election by Glen Head Bank. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/bishopsclergy-clash-seen.html | Bishops-Clergy Clash Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/boxoffice-man-honored-spencer-bettelheim-receives-a-war-medal-from.html | BOX-OFFICE MAN HONORED.; Spencer Bettelheim Receives a War Medal From City of Verdun. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/allowed-to-buy-ulster-delaware.html | Allowed to Buy Ulster & Delaware. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/finds-ministry-improving-but-dr-mcgregor-says-in-ohio-church-can.html | FINDS MINISTRY IMPROVING.; But Dr. McGregor Says in Ohio Church Can Use the Second-Rate. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/map-smith-drive-is-new-hampshire-supporters-will-file-a-full-slate.html | MAP SMITH DRIVE IS NEW HAMPSHIRE; Supporters Will File a Full Slate of Candidates for Delegates Pledged to Back Him. MAINE FAVORS ROOSEVELT Democrats of Pine Tree State Plan Energetic Campaign for State Offices This Year. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/layton-triumphs-in-title-cue-play-turns-back-bozeman-50-to-41-in-53.html | LAYTON TRIUMPHS IN TITLE CUE PLAY; Turns Back Bozeman, 50 to 41, in 53 Innings in World's 3-Cushion Tourney. HALL VANQUISHES WESTHUS Gains Victory by Count of 50 to 29 -- Scoville Halts Copulos and Thurnblad Beats Kenney. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/an-allaround-farmer-in-alaska.html | An All-Around Farmer in Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/macy-goes-to-capital-republican-chief-here-says-party-will-not.html | MACY GOES TO CAPITAL.; Republican Chief Here Says Party Will Not Fight Roosevelt Taxes. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/moslem-poet-dies-at-80-sheik-benguedda-belarbi-known-as-north.html | MOSLEM POET DIES AT 80.; Sheik Benguedda Belarbi Known as North Africa's Last Minstrel. | True | Special Cable to THB NEW YOHK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/stratosphere-parachute-drop-is-planned-by-two-scientists.html | Stratosphere Parachute Drop Is Planned by Two Scientists | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/urges-relaxed-tariff-to-aid-french-trade-commissioner-says.html | URGES RELAXED TARIFF TO AID FRENCH TRADE; Commissioner Says Reciprocity With Us Would Add Greatly to Both Nations' Exports. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/admiral-joins-critic-of-naval-economies-upham-agrees-with-britten.html | ADMIRAL JOINS CRITIC OF NAVAL ECONOMIES; Upham Agrees With Britten Be- fore the House Committee That Defense Is Hampered. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/dr-charles-f-oilman.html | Dr. Charles F. Oilman. | True | I Special to The New York Times. I | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/100000000-issue-now-100000000-more-will-be-floated-within-a-year-if.html | $100,000,000 ISSUE NOW; $100,000,000 More Will Be Floated Within a Year if Necessary. $150,000,000 CREDIT FUND 34 Banks Join in Marketing 3 to 5 Year Notes at 6 Per Cent -- No Profit Is Planned. MAYOR SEES TROUBLE OVER Says City's Fiscal Structure Is Sound and Drastic Program Is to Meet Emergency. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/ask-100000-in-india-to-defy-law-today-bombay-merchants-plan-mass.html | ASK 100,000 IN INDIA TO DEFY LAW TODAY; Bombay Merchants Plan Mass Protest Against Ordinances, Which Ban Large Meetings. GIRLS DENY SLAYING JUDGE Now Say Threats Wrung Confessions From Them -- British Missionary Accuses Troops of Cruelty. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/weather-good-for-wheat-in-the-ohio-valley-there-is-some.html | WEATHER GOOD FOR WHEAT.; In the Ohio Valley There Is Some Apprehension of Later Injury. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/taking-a-turn-on-the-ice.html | Taking a Turn on the Ice. | True | Reg. J.S. Pat. Off.By John Kieran. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/bids-germany-expand-her-note-circulation-officials-currency-reform.html | BIDS GERMANY EXPAND HER NOTE CIRCULATION; Official's Currency Reform Plan Evokes Denial by Government of Inflationary Schemes. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/guinea-pigs-toes-restored-missing-100000000-years.html | Guinea Pigs' Toes Restored; Missing 100,000,000 Years | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/bolivia-again-cuts-estimate-of-income-government-asks-congress-to.html | BOLIVIA AGAIN CUTS ESTIMATE OF INCOME; Government Asks Congress to Authorize 15,000,000 Boliviano Loan to Meet 1932 Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/tammany-to-hear-defense-by-walker-smith-copeland-and-wagner-to-be.html | TAMMANY TO HEAR DEFENSE BY WALKER; Smith, Copeland and Wagner to Be Other Speakers Tonight at Annual Victory Dinner. EVENT IS TRIBUTE TO CURRY Mayor Is Expected to Refer to City Finances, but Ex-Governor Has Not Revealed His Topic. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/bower-kidnappers-elude-denver-hunt-hundreds-of-police-search-for.html | BOWER KIDNAPPERS ELUDE DENVER HUNT; Hundreds of Police Search for Baking Company Officer, Held for $50,000 Ransom. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/missyernonsieflls-f-to-toot-smith-mrs-george-d-steel-announces-v.html | MISSYERNONSIEfllS f TO TOOT. SMITH; Mrs. George D. Steel Announces v Her Daughter's Betrothal j to New-York Banker. BOTH OF NOTED ANCESTRY Bride-Elect Is a Debutante of This SeasonuWedding Is to Take Place on May 11. | True | | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/roosevelt-proposes-3500000-farm-aid-recommends-to-legislature.html | ROOSEVELT PROPOSES $3,500,000 FARM AID; Recommends to Legislature Program for Roads and Rival Credit Corporations. TELLS FARMERS DETAILS Emphasizes Need of Demonstra- tion Farm-to-Market Roads at Agricultural Dinner. WOULD NOT SWELL BUDGET Plan for Credits Involves Revising Four Statutes -- Secretary Hyde Stresses Crop Limitation. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/colony-club-opens-season-in-florida-social-leaders-of-palm-beach-at.html | COLONY CLUB OPENS SEASON IN FLORIDA; Social Leaders of Palm Beach at Large Dinner Dance -- Many Give Parties There. MACNICOL PLANS ART SHOW T.C. Hollander Entertains for 60 -- H.H. Work Gives Birthday Fete for Mrs. Work. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/jail-for-hastings-sought-by-seabury-new-plea-permitted-friend-of.html | JAIL FOR HASTINGS SOUGHT BY SEABURY; NEW PLEA PERMITTED; Friend of Walker Gets Stay of 24 Hours to Carry Contempt Case to Appeals Court. MAYOR'S BROTHER QUERIED Whitman Defends Committee Counsel From Dunnigan's Charge of Corruption. JAIL FOR HASTINGS SOUGHT BY SEABURY | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/ironsides-scores-over-annapolitan-wins-jefferson-park-feature-by.html | IRONSIDES SCORES OVER ANNAPOLITAN; Wins Jefferson Park Feature by Nose to Record First Tri- umph Since 1930. AUNT DEB THIRD AT WIRE Victor Covers the Six Furlongs in 1:14 1-5 and Pays $7.40 -- Daily Double Returns $147. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/23-deputies-compete-in-test-for-fire-chief-aspirants-to-kenlons.html | 23 DEPUTIES COMPETE IN TEST FOR FIRE CHIEF.; Aspirants to Kenlon's Place Sit Six Hours at Desks in First of 3 Days of Examination. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/text-of-the-mayors-resolution-for-city-economy-and-for-plan-to-make.html | Text of the Mayor's Resolution for City Economy And for Plan to Make Enterprises Pay Own Way | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/trust-companies-report-for-year-guaranty-pays-18000000-dividends-or.html | TRUST COMPANIES REPORT FOR YEAR; Guaranty Pays $18,000,000 Dividends, or 20% on Stock, President Announces. OTHER STATEMENTS ISSUED Irving Trust's Earnings $8,118,000 -- Chemical Shows $6,410,864 -- Changes in Boards. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/-restricted-3d-class-is-new-travel-plan-whitecollar-passengers-on.html | " RESTRICTED 3D CLASS" IS NEW TRAVEL PLAN; ' White-Collar' Passengers on Cunard Ships Will Sail at Low Passage Rates. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/clarkson-subdues-yale-sextet-43-defeat-is-first-suffered-by-elis-at.html | CLARKSON SUBDUES YALE SEXTET, 4-3; Defeat Is First Suffered by Elis at Hands of American Col- lege Team in 2 Years. 2D PERIOD RALLY DECIDES Victors Tally Four Goals in Middle Session After Rivals Take Lead in First. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/to-give-new-shaw-play-theatre-guild-will-produce-too-true-to-be.html | TO GIVE NEW SHAW PLAY.; Theatre Guild Will Produce "Too True to Be Good." | True | | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/c-w-edwards-dies-at-musical-gathering-president-of-the-illinois.html | C. W. EDWARDS DIES AT MUSICAL GATHERING; President of the Illinois College of Music Stricken While Speaking. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/american-aviators-stranded-in-shanghai-fine-from-this-country-and.html | AMERICAN AVIATORS STRANDED IN SHANGHAI; Fine From This Country and Five From Canada Say $1,000-a-Month Jobs Were Promised. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/tendency-upward-in-counter-trading-bank-and-insurance-stocks-im.html | TENDENCY UPWARD IN COUNTER TRADING; Bank and Insurance Stocks Im- prove -- Industrials Are Quiet but Firm. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/mccoy-sends-acceptance-general-named-for-manchurian-in-quiry.html | McCOY SENDS ACCEPTANCE.; General Named for Manchurian In- quiry Confers in Washington. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/no-connection-between-debts-and-reparations-stimsons-memorandum-to.html | No Connection Between Debts and Reparations, Stimson's Memorandum to France Emphasizes | True | Wireless to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/drive-to-start-today-for-needy-musicians-200-prominent-men-and.html | DRIVE TO START TODAY FOR NEEDY MUSICIANS; 200 Prominent Men and Women to Canvass for $300,000 Fund -- Mrs. Astor Directs Work. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/warns-of-mouth-cancer-dr-cw-waldron-says-in-chicago-men-are-more.html | WARNS OF MOUTH CANCER.; Dr. C.W. Waldron Says in Chicago Men Are More Susceptible. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/bass-drummer-weds-mower-stepdaughter-wife-of-former-tobacco-man-is.html | BASS DRUMMER WEDS MOWER STEPDAUGHTER; Wife of Former Tobacco Man Is Present at Marriage of Miss Wristen, 17, to G.E. Beebe. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/anna-tunick-dead-childrens-pshd-secretary-of-child-welfare-society.html | ANNA TUNICK -DEAD; CHILDREN'S pSHD; Secretary of Child Welfare Society Succumbs to Anemia on Way to Hospital. AIDE OF LATE SOPHIE LOEB Their Deaths Occur Exactly Three Years ApartuNotables Pay Tibutes to Miss Tunick. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/croydon-to-cape-town-air-service-is-opened-11-days-needed-for-8000.html | Croydon to Cape Town Air Service Is Opened; 11 Days Needed for 8,000 Miles Over Wild Areas | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/i-mile-j-gray.html | I Mile J. Gray. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/19393100-in-gold-shipped-to-europe-12000500-of-earmarked-metal-sent.html | $19,393,100 IN GOLD SHIPPED TO EUROPE; $12,000,500 of Earmarked Metal Sent to France -- No Imports Reported for Day. FOREIGN EXCHANGES WEAK General Decline Said to Indicate Waning of Movement to With- draw Dollar Balances. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/new-rochelle-six-wins-defeats-roosevelt-51-to-lead-in-westchester.html | NEW ROCHELLE SIX WINS.; Defeats Roosevelt, 5-1, to Lead in Westchester School Hockey. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/money-wednesday-jan-20-1932.html | MONEY. Wednesday, Jan. 20, 1932. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/rutgers-prep-16-morristown-14.html | Rutgers Prep 16, Morristown 14. | True | Special to The New York Times. | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/richmond-reserve-banks-year.html | Richmond Reserve Bank's Year. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/governor-murray-in-charlotte.html | Governor Murray in Charlotte. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/will-benefits-charities-estate-of-cj-everson-of-middle-town-ny.html | WILL BENEFITS CHARITIES.; Estate of C.J. Everson of Middle-town, N.Y., Exceeds $60,000. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/miss-susan-johnson-pioneer-in-vocational-therapy-dies-of-pneumonia-.html | MISS SUSAN JOHNSON.; Pioneer In Vocational Therapy Dies ! of Pneumonia In Hospital. | | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/william-flepner-theatrical-wig-maker-formerly-of-new-york-dies-in.html | WILLIAM flEPNER.; ' Theatrical Wig Maker, Formerly of New York, Dies In California. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/blair-48-lafayette-fr-23.html | Blair 48, Lafayette Fr. 23. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/scottish-cup-replays.html | SCOTTISH CUP REPLAYS. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/diphtheria-on-rise-here-disease-is-at-peak-since-1929-dr-wynne-says.html | DIPHTHERIA ON RISE HERE.; Disease Is at Peak Since 1929, Dr. Wynne Says, Urging Immunization. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/lindrum-runs-4137-to-break-english-billiard-world-mark.html | Lindrum Runs 4,137 to Break English Billiard World Mark | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/omit-postage-rise-from-tax-program-ways-and-means-members-vote.html | OMIT POSTAGE RISE FROM TAX PROGRAM; Ways and Means Members Vote Unanimously Against Taking Up Mellon Proposal. BROWN URGES 3-CENT RATE His Plan on First-Class Mail Is Fought by Mead of the Postoffice Committee as "Unfair." | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/lindstrom-quits-ranks-of-holdouts-giant-star-who-demanded-that-pay.html | LINDSTROM QUITS RANKS OF HOLD-OUTS; Giant Star, Who Demanded That Pay Be Cut Only 10% In- stead of 25%, Signs Contract. QUINN IN FOLD OF ROBINS Veteran Understood to Be One of Few Players to Get Advance In Salary This Year. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/warn-west-side-lags-in-hospital-facilities-dispensary-heads-marking.html | WARN WEST SIDE LAGS IN HOSPITAL FACILITIES; Dispensary Heads, Marking 50th Year, Backed by Association for Widened Service. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/fortescue-has-operation-empyemat-follows-pneumonia-but-he-rests.html | FORTESCUE HAS OPERATION; Empyemat Follows Pneumonia, but He Rests Comfortably. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/wj-flynn-accused-on-big-contract-bronx-official-charged-in-suit.html | W.J. FLYNN ACCUSED ON BIG CONTRACT; Bronx Official Charged in Suit With Forcing Builder to Fa- vor Political Friends. INJUNCTION IS DENIED Gravel Man Tries to Tie Up Work on County Building -- Commis- sioner Calls Story False. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/trade-buying-gives-cotton-late-rally-early-selling-partly-canceled.html | TRADE BUYING GIVES COTTON LATE RALLY; Early Selling Partly Canceled, With Sentiment Helped by Improvement in Stocks. FINISH IS 4 TO 7 POINTS OFF High Levels Bring More Offerings From Holders In South-Japanese Purchase Again. | True | | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/higgins-acquitted-of-liquorrunning-eleven-others-including-four.html | HIGGINS ACQUITTED OF LIQUOR-RUNNING; Eleven Others, Including Four Long Beach Policemen, Are Freed in Conspiracy Case. JURY DELIBERATES AN HOUR Government Charged Defendants Were Involved in a Gigantic Smuggling Plot. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/hun-school-winner-2920-secondhalf-rally-defeats-trenton-teachers.html | HUN SCHOOL WINNER, 29-20; Second-Half Rally Defeats Trenton Teachers College J.V.'s. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/fur-man-sentenced-in-1500000-failure-harry-licht-gets-up-to-3-years.html | FUR MAN SENTENCED IN $1,500,000 FAILURE; Harry Licht Gets Up to 3 Years for Faking Assets to Obtain Credit for Ventures. FACES FEDERAL CHARGES Is Said to Have Put His Worth at $447,587 When Deficit of the Concern Was $430,414. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/barnard-repulses-woodycrest-2817-registers-fourth-victory-of-sea.html | BARNARD REPULSES WOODYCREST, 28-17; Registers Fourth Victory of Sea- son, O'Brien Leading Attack With Sixteen Points. McBURNEY QUINTET WINNER Rallies in Last Half to Score Over Columbia Grammar, 22 to 17 -- Other Results. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/exjustice-lynch-on-bank-boards.html | Ex-Justice Lynch on Bank Boards. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/scores-loans-in-colombia-bogota-paper-attacking-us-titles-editorial.html | SCORES LOANS IN COLOMBIA.; Bogota Paper, Attacking Us, Titles Editorial 'How We Were Deceived.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/british-flour-mills-to-pension-all-their-employes-at-65.html | British Flour Mills to Pension All Their Employes at 65 | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/actress-wins-settlement-norma-terris-who-quit-cast-of-love-is-all.html | ACTRESS WINS SETTLEMENT; Norma Terris, Who Quit Cast of "Love Is All," Is to Be Paid. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/prisoners-are-linked-to-koutiepoff-affair-rumanians-claim-to-have.html | PRISONERS ARE LINKED TO KOUTIEPOFF AFFAIR; Rumanians Claim to Have Two Said to Have Lured White Rus- sian General to Death. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/pawling-32-nyma-26.html | Pawling 32, N.Y.M.A. 26. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/warner-action-delayed-suit-depends-on-whether-receiver-ship-plea.html | WARNER ACTION DELAYED.; Suit Depends on Whether Receiver- ship Plea Was by a Stockholder. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/woodcock-decries-speakeasy-license-says-plan-of-paterson-nj-to-tax.html | WOODCOCK DECRIES SPEAKEASY LICENSE; Says Plan of Paterson, N.J., to Tax Beverage Bars Looks Like Plot to Violate the Law. WARNS CITY'S OFFICIALS Shields, Jersey Dry Leader, Sees Possible Aid to Work of En- forcement in Plan. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/move-for-pay-cuts-gaining-at-capital-congress-members-likely-to.html | MOVE FOR PAY CUTS GAINING AT CAPITAL; Congress Members Likely to Lead Way by Slashing Own Salaries 5 to 10%. HOOVER STAND CLARIFIED Will Not Sponsor Blanket De- crease but Feels Some Classes Have Been Overpaid. MOVE FOR PAY CUTS GAINING AT CAPITAL | True | Special to The New York Times. | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/germanys-trade-balance.html | GERMANY'S TRADE BALANCE. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/bishops-ask-end-of-debts-prelates-in-england-score-spirit-of.html | BISHOPS ASK END OF DEBTS.; Prelates in England Score "Spirit of Vengance" at Versailles. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/london-plans-to-end-its-skyscraper-bar-bill-prepared-to-allow-heigh.html | LONDON PLANS TO END ITS SKYSCRAPER BAR; Bill Prepared to Allow Heigh Maximum of 150 Feet Instead of 100. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/no-wet-need-apply.html | NO WET NEED APPLY. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/dr-patton-89-tomorrow-former-head-of-princeton-to-mark-birthday-at.html | DR. PATTON 89 TOMORROW.; Former Head of Princeton to Mark Birthday at Home in Bermuda. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/forest-fire-raging-in-pyrenees.html | Forest Fire Raging in Pyrenees. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/687-a-share-net-for-liggett-myers-tobacco-company-reports-in-come.html | $6.87 A SHARE NET FOR LIGGETT & MYERS; Tobacco Company Reports In- come of $23,121,382 for 1931 -- Rise in Assets Shown. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/poly-prep-quintet-defeats-marquand-wins-by-2216-for-fifth-victory.html | POLY PREP QUINTET DEFEATS MARQUAND; Wins by 22-16 for Fifth Victory in Seven Games, Dotzauer Starring. ALL HALLOWS FIVE WINS Snatches Victory in Closing Minutes From Mt. St. Michael's -- Score Is 23 to 21. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/ruth-barron-wed-in-japan-american-aviatrix-becomes-bride-of-w-f.html | RUTH BARRON WED IN JAPAN; American Aviatrix Becomes Bride of W. F. Nason of Kobe Consulate. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/third-sert-supper-dance-tonight.html | Third Sert Supper Dance Tonight. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/warns-on-ethiopian-jobs-legtion-advises-americans-condi-tions.html | WARNS ON ETHIOPIAN JOBS.; Legation Advises Americans Condi- tions There Are Unsatisfactory. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/barbour-sees-beer-as-tempemnce-aid-new-jersey-senator-asserts.html | BARBOUR SEES BEER AS TEMPEMNCE AID; New Jersey Senator Asserts Legalization Would Help to Curb Hard Liquor. HEALTH BENEFITS PICTURED Wets Conclude Their Testimony Before Senate Subcommittee an the Bingham Bill. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/will-try-new-way-to-halt-seabury-democrats-hope-to-influence.html | WILL TRY NEW WAY TO HALT SEABURY; Democrats Hope to Influence Assembly Vote by Minority Committee Report. AGAIN ATTACK THE INQUIRY Dunnigan and Steingut Assert Re- publicans Are Using Taxpayers' Money to Spread Propaganda. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/lay-high-insurance-to-plots-in-jersey-passaic-officials-seize-4.html | LAY HIGH INSURANCE TO PLOTS IN JERSEY; Passaic Officials Seize 4 More Suspects in Accident Ring as Agents Protest Rates. RISE PUT AT 33 PER CENT Grand Jury Hears Testimony in Case and Prosecutor Plans the Arrest of Six Lawyers. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/uuuuuuu-hayuplum.html | uuuuuuuu HayuPlum. | True | Special to The New York Times. i | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/spain-to-provide-work-for-16000.html | Spain to Provide Work for 16,000 | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/islanders-pleased-by-appointment.html | Islanders Pleased by Appointment. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/joseph-a-renaud.html | Joseph A. Renaud. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/insists-democrats-face-liquor-issue-jm-hemphill-says-evasion-would.html | INSISTS DEMOCRATS FACE LIQUOR ISSUE; J.M. Hemphill Says Evasion Would Eventually Be Fatal to Party's Prospects. RITCHIE'S STAND PRAISED Shouse, at Philadelphia "Victory" Dinner, Again Urges Close Unity in the Party. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/the-diaz-matinee-escudero-spanish-dancer-delights-audience-at.html | THE DIAZ' MATINEE.; Escudero, Spanish Dancer, Delights Audience at Waldorf. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/allen-sweeps-louisiana-primary.html | Allen Sweeps Louisiana Primary. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/broderick-demands-details-of-charges-court-defers-decision-on.html | BRODERICK DEMANDS DETAILS OF CHARGES; Court Defers Decision on Motion Over Indictment in Bank of United States Case. RETAINS FEB. 1 TRIAL DATE Conboy, as Counsel for Official, and Steuer, as Prosecutor, in Clash, Trading Word "Contemptible." | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/fordham-quintet-beats-rider-2018-rally-in-final-ten-seconds-gives.html | FORDHAM QUINTET BEATS RIDER, 20-18; Rally in Final Ten Seconds Gives Maroon Victory in Its Home Gymnasium. GOAL BY HAYES DECIDES Brilliant Play Comes Simultaneously With Last Whistle -- Losers Ahead at Half, 12-8. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/dr-caleb-a-ridley.html | Dr. Caleb A. Ridley. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/french-charge-reich-prepares-for-war-senators-say-shock-troops-and.html | FRENCH CHARGE REICH PREPARES FOR WAR; Senators Say Shock Troops and Vast Military Stores Are Now in Readiness. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/tone-stronger-in-paris.html | Tone Stronger in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/crippled-workers-found-the-safest-rehabilitation-director-says.html | CRIPPLED WORKERS FOUND THE SAFEST; Rehabilitation Director Says Labor Turnover Is Less Than for Normal Persons. CITES TEST BY BIG CONCERN Employes With Disabilities Had 7% Fewer Absences and Were In-volved In Fewer Accidents. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/new-parley-urged-in-far-east-dispute-second-washington-conference.html | NEW PARLEY URGED IN FAR EAST DISPUTE; Second Washington Conference, It Is Held, Might Solve the Manchurian Problem. WORLD DANGER IS SEEN Proposal Before Nanking Government to Sever Relations With Japan Is Regarded as Serious Move. | True | By George E. Sokolsky. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/wife-gets-a-rest-in-jail-husband-complaint-thinks-she-needs-one-a.html | WIFE GETS A REST IN JAIL.; Husband, Complainant, Thinks She Needs One, and Court Agrees. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/2-die-in-clash-in-shanghai.html | 2 Die in Clash in Shanghai. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/susan-glaspell-honored-in-london-writer-is-praised-at-reception.html | SUSAN GLASPELL HONORED IN LONDON; Writer Is Praised at Reception Given for Her by the American Woman's Club. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/the-house-of-doom-opens-monday.html | The House of Doom' Opens Monday | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/euneral-for-sol-metzger-a-_____-leaders-in-sports-pay-final.html | EUNERAL FOR SOL METZGER A: _____; Leaders in Sports Pay Final Respect to Former Football Star. | True | Special to The TVew York rimes. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/new-commonwealth-water-issues.html | New Commonwealth Water Issues. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/carnival-directors-dance-committee-of-spring-charity-fete-holds.html | CARNIVAL DIRECTORS DANCE; Committee of Spring Charity Fete Holds Ball at the Waldorf. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/ends-life-in-leap-from-jersey-cliff.html | Ends Life in Leap From Jersey Cliff. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/escape-on-bridge-from-prison-van-two-alleged-counterfeiters.html | ESCAPE ON BRIDGE FROM PRISON VAN; Two Alleged Counterfeiters, Handcuffed, Crawl Out Window on Brooklyn Approach. LEAP 20 FEET TO STREET One Breaks Leg, the Other an Arm, but Two Policemen See Them Take Taxi and Recapture Them. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/madison-av-seeks-buses-campaign-is-opened-for-removal-of-the.html | MADISON AV. SEEKS BUSES.; Campaign Is Opened for Removal of the Trolley Tracks. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/moore-warns-senate-of-tax-relief-plans-says-he-will-appeal-for.html | MOORE WARNS SENATE OF TAX RELIEF PLANS; Says He Will Appeal for Public Support if Republicans Block Economy Program. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/baltimore-clearing-house-votes.html | Baltimore Clearing House Votes. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/maryland-defeats-navy-five-2615-vincent-with-four-field-coals-and.html | MARYLAND DEFEATS NAVY FIVE, 26-15; Vincent, With Four Field Coals and Two Fouls, Leads At- tack for the Victors. DEDICATE $200,000 ARENA Governor Ritchie, in Whose Honor College Park Coliseum Is Named, Watches the Game. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/attributed-suicide-to-failure-in-love-kenneth-r-dayton-left-note-at.html | ATTRIBUTED SUICIDE TO FAILURE IN LOVE; Kenneth R. Dayton Left Note at New Haven, Saying Also He Dressed for His Death. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/bronx-tigers-lose-to-arrows-4-to-2-bow-to-philadelphia-sextet-which.html | BRONX TIGERS LOSE TO ARROWS, 4 TO 2; Bow to Philadelphia Sextet, Which Gains Third Place in Canadian-American League. KING STARTS VICTORS AWAY Lowery, McCaffery and Creighton Also Score, While Bourgault, Regan Tally for Losers. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/comstockery-591-beats-vander-pool-mrs-payne-whitneys-former-jumper.html | COMSTOCKERY, 59-1, BEATS VANDER POOL; Mrs. Payne Whitney's Former Jumper Scores Over 19-20 Choice at Miami. TRIUMPHS BY NOSE MARGIN Comes From Behind in Seven-Furlong Test to Register Upset in Boynton Handicap. | True | Special to The New York Times. | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/wewmarkeruheath.html | WewmarkeruHeath. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/antiques-bring-17285-700-paid-for-a-card-table-at-first-session-of.html | ANTIQUES BRING $17,285.; $700 Paid for a Card Table at First Session of Lyon Sale. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/uncle-robert-extends-aid-plans-to-start-coffee-and-sand-wich-line.html | UNCLE ROBERT EXTENDS AID; Plans to Start "Coffee and Sand- wich Line" Next Sunday. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/long-island-air-line-set-service-to-open-saturday-between-west.html | LONG ISLAND AIR LINE SET.; Service to Open Saturday Between West Hampton and North Beach. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/economists-listed-as-foes-of-dry-law-survey-indicates-majority-in.html | ECONOMISTS LISTED AS FOES OF DRY LAW; Survey Indicates Majority in the State Favor Repeal as an Aid to Business. LOST REVENUE IS STRESSED Traffic That Exists Anyhow Should Be Regulated and Pay Taxes, They Hold. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/charge-rail-waste-in-buying-supplies-icc-examiners-say-that-fa.html | CHARGE RAIL WASTE IN BUYING SUPPLIES; I.C.C. Examiners Say That Fa- voring Shippers Results in In- ferior Quality and Higher Prices. NEW LAWS URGED AS CURE Competitive Bidding Under Commis- sion Rules and Optional Routing by Road Are Proposed. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/50000-ask-home-aid-at-relief-stations-5475-register-in-day-in-citys.html | 50,000 ASK HOME AID AT RELIEF STATIONS; 5,475 Register in Day in City's 79 Precincts as Gibson Puts Job Seekers at 110,000. WARNS FUND IS INADEQUATE Reveals 40,000 Families Are Left Without Emergency Help -- Straus Places Engineers. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/sr-kent-resigns-paramount-post-general-distribution-head-and-vice.html | S.R. KENT RESIGNS PARAMOUNT POST; General Distribution Head and Vice President Quits Film Com- pany After 14 Years. SALARY SAID TO BE $75,000 Rumor That He Will Go to Fox Is Denied -- Trouble With "Chicago Interests" Hinted. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/moscowtokyo-pact-seen-as-sidetracked-japans-answer-on-not-studying.html | MOSCOW-TOKYO PACT SEEN AS SIDETRACKED; Japan's Answer on Not Studying the Proposal Is Now Laid to Fact She Had Not Received It. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/envoy-of-mexico-asks-trade-justice-true-amity-can-be-built-only-on.html | ENVOY OF MEXICO ASKS TRADE JUSTICE; True Amity Can Be Built Only on a Base of Economic Ethics, Dr. Puig Says. URGES WIDER COOPERATION Western Hemisphere Can Be a Harmonious Whole, He Tells Pan American Society Here. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/thornton-urges-us-to-aid-the-world-united-states-should-help-in.html | THORNTON URGES US TO AID THE WORLD; United States Should Help in Reconstruction, He Tells Brown Club Dinner. BURGESS PREDICTS UPTURN Deflation Has Gone About Far Enough, and Definite Action Is Being Planned, He Says. | True | | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/germany-demands-full-debts-parley-turns-down-the-anglofrench.html | GERMANY DEMANDS FULL DEBTS PARLEY; Turns Down the Anglo-French Proposal to Prolong Hoover Moratorium for a Year. BANS PROVISIONAL ACCORD Insists Definite Adjustment Be Undertaken by Creditor Powers Before July 1. REICH REJECTS PLAN TO EXTEND HOLIDAY | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/investment-trust-shows-gain-in-cash-sterling-securities-reports.html | INVESTMENT TRUST SHOWS GAIN IN CASH; Sterling Securities Reports $4,393,618 Dec. 31, Against $1,640,892 Year Before. CHANGES IN THE PORTFOLIO Large Purchases of Shares of In- vestment Trusts Announced -- Industrial Stocks Sold. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/railway-bond-bill-passes-at-albany-assembly-amendment-specify-ing.html | RAILWAY BOND BILL PASSES AT ALBANY; Assembly Amendment Specify- ing 1931 for Writing Off Earn- ings Accepted by Senate. BANK MEASURE IS STUDIED Cheney Commission Debates Change to Give Governor More Latitude In Board Appointments. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/women-give-plays-to-aid-blind.html | Women Give Plays to Aid Blind. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/beverley-is-named-to-porto-rico-post-nomination-of-islands-attorney.html | BEVERLEY IS NAMED TO PORTO RICO POST; Nomination of Island's Attorney General Is Expected to Meet No Senate Opposition. SEVEN YEARS AT SAN JUAN His Appointment Is Hailed There -- An Outsider Has Usually Been Sent In as Governor. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/major-b-v-anderson-civil-engineer-dead-_____-captain-in-world.html | MAJOR B. V. ANDERSON, CIVIL ENGINEER, DEAD _____ \; Captain in World War and Served City 20 YearsuAn Aide to Transit Commission. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/cortes-embroiled-over-jesuit-issue-socialists-and-basque-cath-olics.html | CORTES EMBROILED OVER JESUIT ISSUE; Socialists and Basque Cath- olics Hurl Murder Charges and Violent Epithets. GOVERNMENT STAYS HAND No Action Taken Yet to Liquidate Religious Order -- Check Indicates Only 2 Have Left Country. | True | Wiretoss to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/1000000-fund-in-nassau-clearing-house-association-to-hold-first.html | $1,000,000 FUND IN NASSAU.; Clearing House Association to Hold First Meeting Jan. 29. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/anglicans-approve-old-catholic-bond-upper-house-of-convocation-of.html | ANGLICANS APPROVE OLD CATHOLIC BOND; Upper House of Convocation of Canterbury Votes Unanimously for Intercommunion. CONFLICT EXPECTED TODAY Clergy Are Reported to Be Indignant at "Autocracy of Bishops" in Communion Issue. | True | | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/wholesale-prices-fell-in-december-they-were-3-per-cent-under.html | WHOLESALE PRICES FELL IN DECEMBER; They Were 3 Per Cent Under November and 15 Per Cent Below December, 1930. LITTLE CHANGE IN METALS Farm Products and Foods Showed Heaviest Decline -- With Coal Up, Fuel Group Dropped. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/hoover-receives-cierva-inventor-predicts-big-autogiro-transport.html | HOOVER RECEIVES CIERVA.; Inventor Predicts Big Autogiro Transport Planes. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/senate-acts-to-repeal-rate-clause.html | Senate Acts to Repeal Rate Clause. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/col-wa-starrett-is-dangerously-ill-head-of-concern-which-erected.html | COL. W.A. STARRETT IS DANGEROUSLY ILL; Head of Concern Which Erected Empire State Building Was Stricken at Jersey Home. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/rosenwald-aid-revealed-philanthropist-was-a-backer-of-chicagos-war.html | ROSENWALD AID REVEALED.; Philanthropist Was a Backer of Chicago's War on Crime. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/erasmus-hall-six-in-psal-tie-00-loses-chance-to-stay-in-race-for.html | ERASMUS HALL SIX IN P.S.A.L. TIE, 0-0; Loses Chance to Stay in Race for Title as Result of New Utrecht Battle. BROOKLYN TECH SCORES, 1-0 Olsen Registers in 2:18 of Second and Final Period to Turn Back Boys High in Brooklyn. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/dies-as-plane-hits-mast-ensign-malcolm-dulaney-is-killed-in-bay-at.html | DIES AS PLANE HITS MAST.; Ensign Malcolm Dulaney Is Killed in Bay at San Diego. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/london-announces-delay-at-lausanne-government-hopes-agreement-on.html | LONDON ANNOUNCES DELAY AT LAUSANNE; Government Hopes Agreement on Date May Be Reached in Next Few Days. MOVE SEEN AS DEPRESSING Doubt Expressed in Political Quarters That Conference Ever Will Be Held. LONDON ANNOUNCES DELAY AT LAUSANNE | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/will-rogers-hopes-for-fun-at-geneva-he-expects-a-million-laughs.html | WILL ROGERS HOPES FOR FUN AT GENEVA; He Expects a Million Laughs When Nations Try to Disarm, He Says in London. SAW MOST WAR IN INDIA Missed Manchurian Fighting Because Japanese Schedule of Captures Did Not Fit His Tour. | True | By Charles A. Selden.wireless To the New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/new-copper-range-stock-on-curb.html | New Copper Range Stock on Curb. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/circus-fans-seek-museum-for-relics-start-drive-here-for-fund-to.html | CIRCUS FANS SEEK MUSEUM FOR RELICS; Start Drive Here for Fund to Preserve Big-Top Mementos in Memorial Building. SOME SAY SHOW IS DEAD Their Tears Salt Their Peanuts Until Author Reveals 20,000,000 Attendance Last Year. | True | | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/hoover-criticized-for-acting-so-soon-democrats-charge-politics-in.html | HOOVER CRITICIZED FOR ACTING SO SOON; Democrats Charge Politics in Naming Dawes and Meyers to Finance Board Posts. BOTH ARE REPUBLICANS Bill Vests Election of Officers in a Board Yet to Be Chosen, the Critics Contend. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/book-notes.html | BOOK NOTES | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/senators-in-clash-on-hawaii-inquiry-copeland-starts-discussion-by.html | SENATORS IN CLASH ON HAWAII INQUIRY; Copeland Starts Discussion by Reading Legion Petition for Congressional Action. McKELLAR ASSAILS DELAY Vandenberg Replies That Charge Is Unfounded, as Two Investigations Are Already Under Way. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/spaniards-strike-against-insurance.html | Spaniards Strike Against Insurance | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/dry-ruling-spurs-speakeasy-drive-medalie-sees-doom-of-costly.html | DRY RULING SPURS SPEAKEASY DRIVE; Medalie Sees Doom of Costly Resorts in Decision Allowing Removal of Furnishings. AGENTS STRIP TWO CLUBS Others Face Invasion Today, With the New Procedure Replacing Padlocking. CAFFEY DECISION INVOKED 57 Complaints Served by Marshals on Basis of Opinion That Tenants Need Not Get the Papers. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/george-five-loses-to-lawrenceville-victors-overcome-rivals-early.html | GEORGE FIVE LOSES TO LAWRENCEVILLE; Victors Overcome Rivals' Early Advantage to Triumph by 47-to-17 Score. BLAIR ACADEMY IS WINNER Turns Back Lafayette reshmen by 48-23 as Kunkle Registers 14 Points -- Other Results. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/million-rural-idle-migrate-to-fiftytwo-cities-survey-shows-250000.html | Million Rural Idle Migrate to Fifty-two Cities; Survey Shows 250,000 Here, 18,000 in Newark | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/jg-coopers-son-killed-ohio-representative-gets-word-in-house-of.html | J.G. COOPER'S SON KILLED.; Ohio Representative Gets Word in House of Fatal Accident. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/sees-england-gain-in-manufacturing-rr-appleby-reelected-head-of.html | SEES ENGLAND GAIN IN MANUFACTURING; R.R. Appleby, Re-Elected Head of British Chamber Here. Notes Sites Purchased. TRADE CIRCLES HOPEFUL He Expects Tariffs to Become a Question as Important as War Debts and Reparations. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/hits-plan-to-double-tax-on-our-films-colombian-paper-denounces.html | HITS PLAN TO DOUBLE TAX ON OUR FILMS; Colombian Paper Denounces City's Proposal on Pictures in Foreign Language. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/wolfe-retains-lead-defeats-bradbury-in-eastern-states-threecushion.html | WOLFE RETAINS LEAD.; Defeats Bradbury in Eastern States Three-Cushion Play, 35-22. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/william-j-fitzpatrick-night-city-editor-of-the-boston-herald-dies.html | WILLIAM J. FITZPATRICK.; Night City Editor of The Boston Herald Dies Suddenly. | True | I Special to The New YorJc Times. | C1B 142038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/third-quake-rocks-lima-one-death-and-58-injuries-are-re-ported-from.html | THIRD QUAKE ROCKS LIMA.; One Death and 58 Injuries Are Re-ported From Second In Two Days. o | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/austria-delays-payments-further-postponement-announced-on-shortterm.html | AUSTRIA DELAYS PAYMENTS.; Further Postponement Announced on Short-Term Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/britain-in-heated-debates-on-rights-of-wives-after-judge-stresses.html | Britain in Heated Debates on Rights of Wives After Judge Stresses Privilege to Run Away | True | Wireless to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/stimson-combats-united-debt-plea-memorandum-to-french-envoy-reveals.html | STIMSON COMBATS UNITED DEBT PLEA.; Memorandum to French Envoy Reveals Concern Over Possible European Proposal. BRITAIN LESSENED FEARS London Reported Last Week That Government Would Not Join Pressure on Us. OUR STAND LONG KNOWN Washington Believes Congress Will Be Firm Till Europe Deals Con- structively With Germany. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/will-aid-newsdealers-anticensorship-group-will-fight-prosecution-of.html | WILL AID NEWSDEALERS.; Anti-Censorship Group Will Fight Prosecution of Retailers. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/tunero-knocks-out-gonzales.html | Tunero Knocks Out Gonzales. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/match-race-feb-21-will-test-phar-lap-australian-star-to-pit-skill-a.html | MATCH RACE FEB. 21 WILL TEST PHAR LAP; Australian Star to Pit Skill Against Marine, Dr. Freeland and Possibly Plucky Play. $10,000 PURSE TO VICTOR Event at a Mile and a Sixteenth Is Announced by Crofton, President of the Agua Caliente Track. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/ch-de-witt-loses-last-hope-of-freedom-right-to-appeal-on-grand.html | C.H. DE WITT LOSES LAST HOPE OF FREEDOM; Right to Appeal on Grand Larceny Conviction Is Denied to Colum- bia County Ex-Treasurer. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/settlers-press-suit-to-extend-moffat-line-federal-judges-at.html | SETTLERS PRESS SUIT TO EXTEND MOFFAT LINE; Federal Judges at Wilmington Hear Coloradans Argue Against I.C.C. Ruling. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/persian-town-is-snowbound.html | Persian Town Is Snowbound. | True | | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/end-of-cuban-strike-seen-government-moves-to-halt-walkout-of.html | END OF CUBAN STRIKE SEEN; Government Moves to Halt Walk- Out of Tobacco Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/slayer-cuts-signs-on-victims-head-germantown-pa-church-work-er.html | SLAYER CUTS SIGNS ON VICTIM'S HEAD; Germantown (Pa.) Church Work- er Found Dying After Driving Woman Home From Meeting. | True | Special to The New York Times. | C1B 142038 |
| 1932-01-21 | 1932-01-21 | https://www.nytimes.com/1932/01/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 142038 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/night-club-dismantled-federal-men-cart-off-furniture-of-58th-st.html | NIGHT CLUB DISMANTLED.; Federal Men Cart Off Furniture of 58th St. Resort -- Five Fined. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/gold-in-french-bank-up-568000000-francs-unusually-large-increase-re.html | GOLD IN FRENCH BANK UP 568,000,000 FRANCS; Unusually Large Increase Re- ported for Week -- Heavy Reduc- tion in Foreign Credit Balances. | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/w-n-kelley-dead-was-a-civic-leader-chicagoan-sponsored-asiatic.html | W. N. KELLEY DEAD; WAS A CIVIC LEADER; Chicagoan Sponsored Asiatic Expedition of the Roose- velt Brothers. HAD PRINTING-PRESS PLANT One of the Few Persons on Rolf of Benefactors of Field Museum of Natural History. | True | SpecialfoThe New York T4m*. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/text-of-railways-memorandum.html | Text of Railways' Memorandum | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/peter-j-yerkes-.html | Peter J. Yerkes. ' | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/magistrates-tour-city-penitentiary-46-visit-welfare-island-and-talk.html | MAGISTRATES TOUR CITY PENITENTIARY; 46 Visit Welfare Island and Talk With Prisoners About Their Personal Comfort. FIND TOO MUCH IDLENESS McDonald Urges Erection of a Fac- tory to Provide Interesting and Gainful Work. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/the-reconstruction-corpo-ration.html | THE RECONSTRUCTION CORPO- RATION. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/football-equipment-will-be-discussed-coaches-and-manufacturers-to.html | FOOTBALL EQUIPMENT WILL BE DISCUSSED; Coaches and Manufacturers to Consider Changes at Meeting to Reduce Injuries. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/seek-means-to-fight-depreciated-money-members-of-federal-chamber.html | SEEK MEANS TO FIGHT DEPRECIATED MONEY; Members of Federal Chamber Meet Here on Program to Increase Foreign Trade. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/cooperative-plan-by-opera-comique-new-financial-program-neces-sary.html | COOPERATIVE PLAN BY OPERA COMIQUE; New Financial Program Neces- sary to Present the Season's Last Three Operas. COMPANY TO AID IN DRIVE Members of the Women's Commit- tee and the Subscribers Are Expected to Assist. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/bills-average-248-rate-treasury-accepts-bids-for-50937-000-of-new.html | BILLS AVERAGE 2.48% RATE; Treasury Accepts Bids for $50,937,- 000 of New Issue at 99.358. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/princeton-banker-takes-his-own-life-jw-leigh-trust-official-found.html | PRINCETON BANKER TAKES HIS OWN LIFE; J.W. Leigh, Trust Official, Found Dead in Basement of Home With Pistol Beside Him. CONCERN DECLARED SOUND President Says Report Shows Strong Liquid Position -- Victim Was Prominent in Civic Affairs. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/general-and-daughter-are-slain.html | General and Daughter Are Slain. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/petrolle-and-ran-will-fight-tonight-fargo-veteran-is-favored-to-end.html | PETROLLE AND RAN WILL FIGHT TONIGHT; Fargo Veteran is Favored to End Polish Star's Streak in Feature in Garden. INTEREST KEEN IN BOUT Each Noted for His Heavy Hitting -- Devlin and Curl Matched In the Semi-Final. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/discuss-olympic-game-harvardyale-football-coaches-out-line.html | DISCUSS OLYMPIC GAME.; Harvard-Yale Football Coaches Out- line Preliminary Plans. | True | Special to The New York Times. | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/black-hawks-beat-the-american-six-triumph-in-national-hockey-league.html | BLACK HAWKS BEAT THE AMERICAN SIX; Triumph in National Hockey League Contest on Garden Ice by 1 to 0. GOAL BY COUTURE DECIDES Cages Puck on Pass From Ripley in Second Period -- 8,000 Watch the Contest. By JOSEPH C. NICHOLS. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/george-l-meskers-palm-beach-hosts-entertain-with-a-tea-preceding.html | GEORGE L. MESKERS PALM BEACH HOSTS; Entertain With a Tea Preceding Recital at Their Villa of New York String Quartet. E.J. STEHLIS GIVE A DINNER Others Having Guests Are Mrs. E. G. Pendleton, Mrs. Frederick Dwight and Mrs. J.H. Kennedy. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/to-widen-airmail-act-house-committee-plans-to-open-way-for-lower.html | TO WIDEN AIR-MAIL ACT.; House Committee Plans to Open Way for Lower Bids. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/salary-cuts-in-essex-demanded.html | Salary Cuts in Essex Demanded. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/sees-british-navy-weaker-editor-of-brasseys-annual-declares-morale.html | SEES BRITISH NAVY WEAKER.; Editor of Brassey's Annual Declares Morale Is Also Shaken. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/outstanding-federal-reserve-bank-credit-shows-a-decrease-in-week.html | Outstanding Federal Reserve Bank Credit Shows a Decrease in Week Ended Jan. 20 | True | Special to The New fork Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/moving-into-the-open.html | MOVING INTO THE OPEN. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/find-2500-near-famine-pittsburgh-pastors-declare-immedi-ate-aid-is.html | FIND 2,500 NEAR FAMINE.; Pittsburgh Pastors Declare Immedi-ate Aid Is Needed for Miners. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/canadian-trials-postponed.html | Canadian Trials Postponed. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/riccardo-martin-weds-tenor-marries-miss-allis-beaumont-of-ohio-in.html | RICCARDO MARTIN WEDS.; Tenor Marries Miss Allis Beaumont of Ohio in London. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/tax-sales-barred-on-homes-by-hague-he-pledges-also-there-will-be-no.html | TAX SALES BARRED ON HOMES BY HAGUE; He Pledges Also There Will Be No Wage Cuts on Jersey City Jobs During Depression. ESSEX REDUCTIONS URGED Camden Taxpayers Cheer When City Tax Rate Rise Is Dropped -- Trenton Salaries Cut. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/proposes-fort-schuyler-as-city-park.html | Proposes Fort Schuyler as City Park | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/salmagundi-clubs-exhibition.html | Salmagundi Club's Exhibition. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/william-f-yeomans-newark-real-estate-operator-dies-of-a-stroke-at.html | WILLIAM F. YEOMANS.; Newark Real Estate Operator Dies of a Stroke at the Age of 54. | True | Special to The Neu | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/50-pass-examination-for-jersey-dentists-state-board-of-registration.html | 50 PASS EXAMINATION FOR JERSEY DENTISTS; State Board of Registration Lists Names of Successful Candidates -- 94 Took Tests. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/exjustice-gannon-buried-t-many-jurists-and-other-public-of-ficials.html | EX-JUSTICE GANNON BURIED.; t Many Jurists and Other Public Of- ficials at Funeral Services. | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/jersey-official-robbed-egg-harbor-chairman-79-beaten-by-men-posing.html | JERSEY OFFICIAL ROBBED.; Egg Harbor Chairman, 79, Beaten by Men Posing as Stranded Autoists | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/upsala-beats-seton-hall-scores-eighth-consecutive-victory-at.html | UPSALA BEATS SETON HALL; Scores Eighth Consecutive Victory at Basketball, 20-17. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/crowley-killer-dies-in-the-chair-slayer-of-policeman-is-pale-as-he.html | CROWLEY, KILLER, DIES IN THE CHAIR; Slayer of Policeman Is Pale as He Enters Chamber, but Says "I Don't Mind It." DEFIANT ATTITUDE IS GONE Spends Last Day With Foster Fam-ily -- Bars Visit From Girl Who Testified Against Him. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/dutch-again-float-municipal-loans.html | Dutch Again Float Municipal Loans | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/business-premises-in-brisk-demand-rental-of-wide-variety-of-space.html | BUSINESS PREMISES IN BRISK DEMAND; Rental of Wide Variety of Space in City Is Reported by Brok- erage Firms. MIDTOWN AREA IS FAVORED Several Concerns Are Also Moving to New Quarters in Lower Part of the City. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/devils-isle-fugitive-defies-sharks-in-swim-learns-fishing-boat.html | DEVILS ISLE FUGITIVE DEFIES SHARKS IN SWIM; Learns Fishing Boat Saved Three Companions He Thought Lost When Craft Upset. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/revises-colombian-taxes-president-olaya-herrera-decrees-increased.html | REVISES COLOMBIAN TAXES.; President Olaya Herrera Decrees Increased Levies. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/fliers-freed-in-slaying-jersey-judge-acquits-3-accused-in-fatal.html | FLIERS FREED IN SLAYING.; Jersey Judge Acquits 3 Accused in Fatal Street Fight. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/tuberculosis-study-in-schools-speeded-queens-survey-gets-impetus-by.html | TUBERCULOSIS STUDY IN SCHOOLS SPEEDED; Queens Survey Gets Impetus by Use of Paper in Taking X-Ray Pictures. TO EXAMINE 66,000 PUPILS Health Society Will Devote Three Years to Progressive Tests in Obtaining Data. DR. WYNNE LAUDS METHODS Dr. C.S. Prest Reports on Project at Case-Finding Meeting -- 200 Doc- tors Urged to Follow Inquiry. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/losses-in-paris-market.html | Losses in Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/first-year-passed-by-leblahgpostal-informal-celebration-marks.html | FIRST YEAR PASSED BY LEBLAHG-POSTAL; Informal Celebration Marks Anniversary of Association in Sale of Theatre Tickets. PROJECT ON "PAYING BASIS" Founder's Widow and Aide of Tele- graph Company Express Satisfac- tion With Business. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/hoover-draws-fire-in-radio-nomination-couzens-declares-opposition.html | HOOVER DRAWS FIRE IN RADIO NOMINATION; Couzens Declares Opposition as Thad Brown, President's 1928 Ohio Manager, Is Named. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/admitted-to-curb-trading-snider-packing-gets-unlisted-privi-legs.html | ADMITTED TO CURB TRADING; Snider Packing Gets Unlisted Privi- leges -- Galena Oil Out. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/jehol-said-to-ask-aid.html | Jehol Said to Ask Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/move-in-congress-for-pay-cuts-delayed-wood-drops-fight-for-a.html | MOVE IN CONGRESS FOR PAY CUTS DELAYED; Wood Drops Fight for a Special Resolution Linked With Agri- culture Department Bill. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/thugs-bind-3-in-home-steal-349000-gems-three-armed-fell-butler-and.html | THUGS BIND 3 IN HOME, STEAL $349,000 GEMS; Three, Armed, Fell Butler and Tie Up Harry Glemby in His East 67th St. Residence. WIFE SCREAMS ON PHONE Men Who Posed as Bootleggers Flee -- Fourth Robbery in Area Brings Heavy Police Guard. BIND THREE IN HOME, STEAL $349,000 GEMS | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/lacoste-in-return-to-courts-plans-to-play-on-the-riviera-wireless.html | Lacoste, in Return to Courts, Plans to Play on the Riviera; Wireless to THE NEW YORK TIMES. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/red-flag-is-raised-in-northern-spain-troops-rushed-to-smash-soviet.html | Red Flag Is Raised in Northern Spain; Troops Rushed to Smash 'Soviet Republic'; RED FLAG IS RAISED IN CATALAN TOWNS | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/senate-5515-bars-referendum-plan-rejection-of-binghams-state.html | SENATE, 55-15, BARS REFERENDUM PLAN; Rejection of Bingham's State Prohibition Poll Is Hailed by Drys as Triumph in 'Test.' BUT WETS BELITTLE IDEA Admitting Setback, They Hold It 'No Test' -- Vote on Their House Bills Put Off Indefinitely. SENATE, 55-15, BARS REFERENDUM PLAN | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/changes-in-harvester-company.html | Changes in Harvester Company. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/pinchot-appoints-nelson-names-wieners-successor-on-penn-sylvania.html | PINCHOT APPOINTS NELSON.; Names Wiener's Successor on Penn- sylvania State Commission. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/dawes-gets-pilgrims-bid-but-declines-with-regret-invitation-for.html | DAWES GETS PILGRIMS' BID.; But Declines With Regret Invitation for Farewell Dinner in England. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/union-league-team-wins-defeats-nassau-by-41-in-class-b-squash.html | UNION LEAGUE TEAM WINS; Defeats Nassau by 4-1 in Class B Squash Racquets. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/chicago-not-to-delay-fair-directors-of-1933-exposition-refute-talk.html | CHICAGO NOT TO DELAY FAIR; Directors of 1933 Exposition Refute Talk of Postponement. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/banks-start-suits-on-mortgage-loans-actions-to-foreclose-result.html | BANKS START SUITS ON MORTGAGE LOANS; Actions to Foreclose Result From Defaults on Many Manhattan Properties. 88TH ST. SITE IS AFFECTED Ambrose Realty Company Is De- fendant in Case Involving Prop- erty Near Madison Av. Corner. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/heads-montreal-corn-exchange.html | Heads Montreal Corn Exchange. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/140-fare-rise-held-ny-centrals-need-railroad-defending-40-asked.html | 140% FARE RISE HELD N.Y. CENTRAL'S NEED; Railroad, Defending 40% Asked, Says 100% Would Meet Only Commuter Service Cost. RATE FIGHT REOPENS HERE Passengers' Counsel Asserts Line's New Figures Show Estimated Loss as $500,000 Less Than Before. | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/against-the-vinson-bill.html | Against the Vinson Bill. | True | JOSEPH M. SMITH. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/swanson-sees-war-if-the-parley-fails-dr-mary-e-woolley-is-hopeful.html | SWANSON SEES WAR IF THE PARLEY FAILS; Dr. Mary E. Woolley Is Hopeful and Optimistic on the Dis- armament Conference. SENATOR "ONLY HOPEFUL" Stimson Sends Message to the Dele- gates Aboard Ship -- France Plans Naval Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/ski-teams-resume-lake-placid-drills-practice-running-end-jumping-as.html | SKI TEAMS RESUME LAKE PLACID DRILLS; Practice Running end Jumping as Heavy Snowfall Blankets Mountain Slopes. U.S. SPEED SKATERS ARRIVE Start Work on Mirror Lake Olym- pic Course -- Training to Include Hiking and Boxing. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/olaya-explains.html | OLAYA EXPLAINS. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/the-higher-education-board.html | THE HIGHER EDUCATION BOARD. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/gates-mgarrah-due-here-today-world-bank-president-and-sir-robert.html | GATES M'GARRAH DUE HERE TODAY.; World Bank President and Sir Robert Johnson, Head of London Mint, Are on the Europa. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/hope-now-revived-for-unified-transit-investors-see-a-solution.html | HOPE NOW REVIVED FOR UNIFIED TRANSIT; Investors See a Solution Likely as Brisk Advances in Stocks Are Registered. RECAPTURE IS DOUBTED Need for Economy Deemed a Bar - - "Service at Cost" Held to Be Minimum Requirement. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/writ-halts-tax-sale-of-crown-property-counsel-for-large-land-owner.html | WRIT HALTS TAX SALE OF CROWN PROPERTY; Counsel for Large Land Owner Brings Action Based on Legal- ity of Annexation. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/huge-stairs-found-at-tomb-in-mexico-steps-100-feet-wide-lead-to.html | HUGE STAIRS FOUND AT TOMB IN MEXICO; Steps 100 Feet Wide Lead to Broad Platform -- Ceramics Puzzle Archaeologist. OAXACA MAZE OF TUNNELS Indian Says Large Part of State Is Undermined -- Monte Alban Find Called America's Richest. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/da-vis-m-pinkerton-missouri-banker-dead-former-president-of-kansas.html | DA VIS M. PINKERTON, MISSOURI BANKER, DEAD; Former President of Kansas City Board of Education Succumbs at 76 After an Operation. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/quito-communists-split-secretary-is-accused-of-selling-printing.html | QUITO COMMUNISTS SPLIT.; Secretary Is Accused of Selling Printing Press, Chief Weapon. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/wide-range-in-short-space.html | Wide Range In Short Space. | True | NEASON JONES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/hungarian-star-to-sail-jan-26.html | Hungarian Star to Sail Jan. 26. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/brown-buys-house-at-27-park-avenue-operator-acquires-the-fivestory.html | BROWN BUYS HOUSE AT 27 PARK AVENUE; Operator Acquires the Five-Story Home of George T. Gillette on Murray Hill. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/clerk-would-cut-own-salary-from-3000-to-1-a-year.html | Clerk Would Cut Own Salary From $3,000 to $1 a Year | True | Special to The New York Times. | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/warren-d-utter-i.html | Warren D. Utter. I | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/wheat-prices-ease-bull-news-ignored-eastern-buying-is-offset-by.html | WHEAT PRICES EASE; BULL NEWS IGNORED; Eastern Buying Is Offset by Western Selling as Spread on Liverpool May Is 5c. CLOSE IS 1/8 TO 1/4 CENT OFF Corn Follows With 1/8 to 3/8 c Dip -- Oats, Independently Strong, Rise 1/8 c -- Rye Ends Lower. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/americans-wed-in-rome-marjorfe-stricken-and-g-n-page-i-married-by.html | AMERICANS WED IN ROME.; Marjorfe Stricken and G. N. Page I Married by Dean of Rota. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/slain-in-gang-feud-as-he-visits-friends-nicholas-somma-of-red-hook.html | SLAIN IN GANG FEUD AS HE VISITS FRIENDS; Nicholas Somma of Red Hook Section Trapped by Four Men -- Companion Stabbed 46 Times. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/air-rural-delivery-popular-in-alaska-joe-crosson-director-of-mail.html | AIR RURAL DELIVERY POPULAR IN ALASKA; Joe Crosson, Director of Mail Planes, Says Fliers Give Door to Door Service. EVEN WAIT FOR THE REPLIES Aviator Here for Traffic Conference Reports Indians as Eager Patrons of Passenger Machines. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/ewart-jones-dies-in-london.html | Ewart Jones Dies in London. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/yacht-samona-at-buenos-aires.html | Yacht Samona at Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/camden-stays-taxrate-rise.html | Camden Stays Tax-Rate Rise. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/glaspell-permit-held-up-american-awaits-sanction-for-lon-don.html | GLASPELL PERMIT HELD UP.; American Awaits Sanction for Lon-don Appearance in Her Own Play. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/enrice-buttl-sculptor.html | Enrice Buttl, Sculptor. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/snowden-threatens-to-disrupt-cabinet-balks-at-proposal-for-british.html | SNOWDEN THREATENS TO DISRUPT CABINET; Balks at Proposal for British Tariff of 10 Per Cent -- May Join Lloyd George. PREMIER VETOES PARIS TRIP Unable to Accept Invitation for Debt Talk, He Asks Laval to Go to London. SNOWDEN IS LIKELY TO RESIGN HIS POST | True | By Charles A. Selden.special Cable To the New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/william-j-kennedy-former-chief-engineer-of-edison-company-in-boston.html | WILLIAM J. KENNEDY.; Former Chief Engineer of Edison Company In Boston Dead. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/thomas-miller-dies-in-scotland.html | Thomas Miller Dies in Scotland. | True | ftppcial to The A'fir Ynrk Times. I | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/glass-assails-hyde-on-wilson-charges-he-calls-accusation-that-war.html | GLASS ASSAILS HYDE ON WILSON CHARGES; He Calls Accusation That War Loans Were Illegal a 'Ma- licious Fabrication.' MELLON UPHOLDS SENATOR Latter Reads Treasury Letter -- Also Asserts That Hoover Recom-mended Advances to Europe. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/df-davis-in-france-to-see-wife.html | D.F. Davis In France to See Wife. | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/capper-sees-upturn-from-depression-kansan-broadcasts-conviction.html | CAPPER SEES UPTURN FROM DEPRESSION; Kansan Broadcasts Conviction That Low Point Was Reached Several Weeks Ago. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/walker-and-hague-aid-ringling-in-will-suit-testify-sarasota-fla-is.html | WALKER AND HAGUE AID RINGLING IN WILL SUIT; Testify Sarasota, Fla., Is His Legal Home -- Declined Park Commissioner Post Here. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/o-henry-w-strikeman.html | o Henry W. Strikeman. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/gen-von-lyncker-dead-in-potsdam-chief-of-exkaiser-wilkelms-military.html | GEN. VON LYNCKER DEAD IN POTSDAM; Chief of Ex-Kaiser Wilkelm's Military Cabinet During Most of World War. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/asuncion-delegates-to-chaco-talk-resign-bolivia-hears-they-objected.html | ASUNCION DELEGATES TO CHACO TALK RESIGN; Bolivia Hears They Objected to a Paraguayan Proposal -- La Paz Press Condemns Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/list-of-contests-announced-for-us-sextet-in-olympics.html | List of Contests Announced For U.S. Sextet in Olympics | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/white-house-extravagance-is-charged-by-blanton.html | White House 'Extravagance' Is Charged by Blanton | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/smith-group-active-in-new-hampshire-intending-delegates-to-chicago.html | SMITH GROUP ACTIVE IN NEW HAMPSHIRE; Intending Delegates to Chicago Get Papers -- Rogers May Run Against Moses. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/northern-pipe-line-cuts-capital.html | Northern Pipe Line Cuts Capital. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/spinning-activity-lower-in-december-above-that-of-year-ago-but-6.html | SPINNING ACTIVITY LOWER IN DECEMBER; Above That of Year Ago, but 6 Per Cent Less Than in November. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/sir-william-m-cotts-pioneer-in-south-african-mining-and-shipping-is.html | SIR WILLIAM M. COTTS.; Pioneer in South African Mining and Shipping Is Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/john-w-harris.html | John W. Harris. | True | Special to The New York Times. \ | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/-norma-will-open-operas-13th-week-rosa-ponselle-in-title-role-mon.html | ' NORMA" WILL OPEN OPERA'S 13TH WEEK; Rosa Ponselle in Title Role Mon- Day -- American Premiere of 'Simone Boccanegra' Thursday. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/27000000-drop-in-reserve-credit-federal-banks-report-decline-of.html | $27,000,000 DROP IN RESERVE CREDIT; Federal Banks Report Decline of $7,000,000 in Week in Gold Stocks of Country. MONEY CIRCULATION OFF $6,000,000 Decrease Shown to Total of $5,613,000,000 -- No Change in Rediscount Rate. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/funds-lost-actress-wrecks-bank.html | Funds Lost, Actress Wrecks Bank. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/doak-shifts-forces-in-alienrunning-war-harris-goes-to-el-paso-as.html | DOAK SHIFTS FORCES IN ALIEN-RUNNING WAR; Harris Goes to El Paso as Border Control Director in Wide Move to Thwart Smugglers. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/prr-will-award-heroism-medals.html | P.R.R. Will Award Heroism Medals | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/roads-tell-unions-why-they-ask-cuts-heavy-losses-in-income-are.html | ROADS TELL UNIONS WHY THEY ASK CUTS; Heavy Losses in Income Are Revealed by Figures Presented at Chicago Wage Parley. MANY FACE BANKRUPTCY" Willard Cites $405,000,000 in Fixed Charges That Must Be Paid This Year. RECOVERY LINKED TO CREDIT Prosperity of Lines Is Held in Presi- dent's Statement Essential to National Prosperity. | True | By Louis Stark.special To the New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/convict-sent-to-save-girl-father-on-way-to-prison-rushed-home-for.html | CONVICT SENT TO SAVE GIRL; Father, on Way to Prison, Rushed Home for Blood Transfusion | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/french-drivers-win-endurance-contest-heavy-and-light-car-prizes-go.html | FRENCH DRIVERS WIN ENDURANCE CONTEST; Heavy and Light Car Prizes Go to Vasslle and Lavalette at Monte Carlo. Freed in Night Club Killing. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/gasoline-in-stove-3-children-die.html | Gasoline in Stove, 3 Children Die. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/diet-is-dissolved-japan-calls-poll-government-halts-session-of.html | DIET IS DISSOLVED; JAPAN CALLS POLL; Government Halts Session of House Before Opposition Has Opportunity to Speak. GOLD POLICY DEFENDED Finance Miniter Says Better Times Are Dawning -- Inouye Scores Embargo as Meaningless. | True | By Hugh Byas.special Cable To the New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/woman-named-law-professor.html | Woman Named Law Professor. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/exstate-senator-f-h-williams.html | Ex-State Senator F. H. Williams. | True | 5pprin7 to The Kew York Ttmes. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/46-chinese-die-in-fighting.html | 46 Chinese Die in Fighting. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/lucius-roberts.html | Lucius Roberts. | True | Special to The New York. Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/pacific-gas-expects-big-gain-in-revenue-official-says-7816829-addi.html | PACIFIC GAS EXPECTS BIG GAIN IN REVENUE; Official Says $7,816,829 Addi- tional in 1932 Will Be Obtained at Expense of $1,528,440. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/hamilton-wins-radio-debate.html | Hamilton Wins Radio Debate. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/george-f-stahl-assistant-instructor-m-stuyvesant-nigh-school-dies.html | GEORGE F. STAHL.; Assistant Instructor m Stuyvesant nigh School Dies. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/amherst-hockey-game-put-off.html | Amherst Hockey Game Put Off. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/bomb-wrecks-interior-of-church.html | Bomb Wrecks Interior of Church. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/synge-in-a-hotel.html | Synge in a Hotel. | True | By J. Brooks Atkinson. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/woman-104-killed-by-fire-in-jersey-crazed-by-flames-in-bedroom-she.html | WOMAN, 104, KILLED BY FIRE IN JERSEY; Crazed by Flames in Bedroom, She Fights Off Rescue Efforts After Lamp Is Upset. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/ny-central-to-make-75000000-note-loan-commerce-commission-approves.html | N.Y. CENTRAL TO MAKE $75,000,000 NOTE LOAN; Commerce Commission Approves Short-Term Issue Backed by $100,000,000 Bonds. BOND FLOTATION | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/oshea-works-out-more-economies-proposes-increasing-number-of.html | O'SHEA WORKS OUT MORE ECONOMIES; Proposes Increasing Number of Classes Under Principals and Teachers. NO CHANGE IN AVERAGE SIZE Pupils May Be Added to Smaller Groups, However -- Ultimate Saving Put at $500,000 a Year. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/south-wins-victory-in-lake-coal-case-plea-of-northern-operators-for.html | SOUTH WINS VICTORY IN LAKE COAL CASE; Plea of Northern Operators for Wider Differential in Rail Rates Is Rejected by I.C.C. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/mr-rogers-makes-a-prediction-on-that-lausanne-affair.html | Mr. Rogers Makes a Prediction On That Lausanne Affair | | WILL ROGERS. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/hungarian-bank-doubles-deposits.html | Hungarian Bank Doubles Deposits. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/studies-electrification-central-railroad-of-new-jersey-revises.html | STUDIES ELECTRIFICATION.; Central Railroad of New Jersey Revises Estimate of Cost. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/another-assault-charged-in-hawaii-japanese-woman-says-convict.html | ANOTHER ASSAULT CHARGED IN HAWAII; Japanese Woman Says Convict Attacked Her After Tying Companion to Tree. JURY HEARS MASSIE CASE Mrs. Fortescue Hopes to Put Off Trial for Murder Till Husband Arrives From New York. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/hudson-bridge-road-open-section-of-rout-from-paterson-put-into.html | HUDSON BRIDGE ROAD OPEN; Section of Rout From Paterson Put Into Service to Speed Traffic. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/dollar-sizes.html | DOLLAR SIZES. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/nitrate-parley-called-chilean-government-to-confer-with-spokesmen.html | NITRATE PARLEY CALLED.; Chilean Government to Confer With Spokesmen for Guggenheims. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/150000-for-seat-on-stock-exchange-price-compares-with-preceding.html | $150,000 FOR SEAT ON STOCK EXCHANGE; Price Compares With Preceding Figures of $152,000 and $132,- 000 -- More Transfers Made. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/klein-puts-faith-in-national-ardor-commerce-official-tells-silk-men.html | KLEIN PUTS FAITH IN NATIONAL 'ARDOR'; Commerce Official Tells Silk Men That Boom-Time Fervor May Also Aid Recovery. WARNS OF BIG PROMOTIONS President Hill Calls on Industry to Face Future With Courage -- Urges Economy in Government. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/new-art-pictorial-to-appear.html | New Art Pictorial to Appear. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/wife-offers-to-pay-bower-kidnappers-griefstricken-woman-unable-to.html | WIFE OFFERS TO PAY BOWER KIDNAPPERS; Grief-Stricken Woman Unable to Obtain $50,000, but Is Ready to Mortgage Property. MAN HELD FOR QUESTIONING Denver Police Check Movements of Four Other Persons -- Car Used by Abductors Found. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/claggett-wilsons-work-on-view.html | Claggett Wilson's Work on View. | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/more-cooperation-with-league-urged-womens-peace-session-also.html | MORE COOPERATION WITH LEAGUE URGED; Women's Peace Session Also Demands World Court Entry and War-Debt Revision. NEW NAVAL FUNDS OPPOSED Mrs. Catt Announces in Capital a Committee to Aid in the Work of the Conference. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/ecuador-feels-gold-drain-newspapers-are-disturbed-but-op-pose.html | ECUADOR FEELS GOLD DRAIN; Newspapers Are Disturbed but Op- pose Suspension of Standard. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/will-speed-night-games-international-league-clubs-to-start.html | WILL SPEED NIGHT GAMES.; International League Clubs to Start Double-Headers Earlier. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/new-curb-on-sugar-is-feared-in-cuba-planters-protest-on-reports.html | NEW CURB ON SUGAR IS FEARED IN CUBA; Planters Protest on Reports Chad- bourne Will Urge Further Restrictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/senators-and-wives-received-by-hoovers-first-of-receptions-for-the.html | SENATORS AND WIVES RECEIVED BY HOOVERS; First of Receptions for the Legis- lative Branch Held at the White House. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/france-depressed-by-our-debt-stand-washingtons-action-creates.html | FRANCE DEPRESSED BY OUR DEBT STAND; Washington's Action Creates Greater Concern Than German Attitude. CHAMBER CALLS FOR ACTION Orator After Orator Declares No Relief Can Be Had Without Aid of United States. | True | By P.j. Philip.special Cable To the New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/mrs-rhodes-s-sutton-dies-at-87.html | Mrs. Rhodes S. Sutton Dies at 87. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/announce-weights-for-grand-national-mrs-gemmells-gregalach-tops.html | ANNOUNCE WEIGHTS FOR GRAND NATIONAL; Mrs. Gemmell's Gregalach Tops List for Aintree Chase With 175 Pounds. SHAUN GOILIN, 172, IS NEXT J.H. Whitney's Sir Lindsay. With 163, Heads 15 American-Owned Entries in Field of Fifty-seven. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/gives-a-luncheon-mrs-aa-stewart-entertains-in-egyptian-room-of-the.html | GIVES A LUNCHEON.; Mrs. A.A. Stewart Entertains in Egyptian Room of the St. Regis. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/three-more-sign-giants-contracts-allen-outfielder-bancroft-and.html | THREE MORE SIGN GIANTS' CONTRACTS; Allen, Outfielder, Bancroft and Clark, Aides to McGraw, Accept the Terms. BYRD JOINS YANKEE RANKS Brown, Rookie Pitcher, Also in Fold, While Cohen, Hartford Star Last Year, Signs With Robins. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/japanese-threaten-chinese-in-shanghai-rush-warships-thereto-enforce.html | JAPANESE THREATEN CHINESE IN SHANGHAI; Rush Warships Thereto Enforce Demand That the Boycott Be Halted. APOLOGY ALSO IS ASKED Consul General and Admiral of Japan Warn Mayor After Attack on Monks. TRADE LOSSES ARE HUGE Nanking Protests Interference With Peiping-Mukden Road -- Drive on Jehol Province Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/designer-of-the-akron-defends-navy-airship-arnstein-commenting-in.html | DESIGNER OF THE AKRON DEFENDS NAVY AIRSHIP; Arnstein, Commenting in Hamburg on House Charges, Says Craft Has Passed All Tests. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/royalty-at-sophies-rites-americans-also-attend-funeral-of-exqueen.html | ROYALTY AT SOPHIE'S RITES; Americans Also Attend Funeral of Ex-Queen at Florence. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/speakeasy-bandits-kill-a-patrolman-two-holdup-men-shoot-him-as-he.html | SPEAKEASY BANDITS KILL A PATROLMAN; Two Hold-Up Men Shoot Him as He Reaches for Pistol and Orders "Hands Up." BANDITS ESCAPE IN AUTO Traffic Officer, 28 Years on Force, Was in Civilian Clothes Chatting With Bartender of Resort. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/regime-is-assailed-in-argentine-congress-foes-of-uriburu-demand-at.html | REGIME IS ASSAILED IN ARGENTINE CONGRESS; Foes of Uriburu Demand at Opening Session That He Surrender Presidency. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/women-set-march-5-to-boom-roosevelt-dinner-scheduled-for-december.html | WOMEN SET MARCH 5 TO BOOM ROOSEVELT; Dinner Scheduled for December Was Postponed by Friends of the Governor. DILL AND WHEELER TO TALK Fixing of Date Regarded as Sign That Declaration of Candidacy Will Be Made Soon. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/betting-coup-wins-100000-for-group-harvest-reaped-on-charm-after.html | BETTING COUP WINS $100,000 FOR GROUP; Harvest Reaped on Charm After Heavy Wagers on Others in Race Increase Odds. VICTOR PAYS $19.60 FOR $2 Horse Once Owned by Al Capone Is Centre of Operation of the "Builders" at New Orleans. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/say-hospitals-lose-in-workers-cases-wynne-and-cullen-ask-all-city.html | SAY HOSPITALS LOSE IN WORKERS' CASES; Wynne and Cullen Ask All City Institutions to Raise Fees to Insurance Companies. WOULD EASE TAX BURDENS Beekman Street Hospital Observes Tenth Birthday as Directors Review Its Activities. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/cochrane-ready-to-train.html | Cochrane Ready to Train. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/author-smith-gets-90-cents-a-word-but-all-the-writing-the-former.html | AUTHOR SMITH GETS 90 CENTS A WORD; But All the Writing the Former Governor Does for Articles Is on Old Envelopes. HE JUST MAKES SPEECHES Nearly Every Night He Dictates Two or Three Hours -- Now Work- ing on a Book on Government. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/finland-and-soviet-sign-antiwar-pact-treaty-effective-for-three.html | FINLAND AND SOVIET SIGN ANTI-WAR PACT; Treaty, Effective for Three Years, Is Dependent on Others With Russia's Neighbors. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/barron-to-manage-atlanta.html | Barron to Manage Atlanta. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/anglicans-to-pray-for-cuts-in-arms-canterbury-bishops-ask-private.html | ANGLICANS TO PRAY FOR CUTS IN ARMS; Canterbury Bishops Ask Private and Church Pleas for Divine Guidance at Geneva. NATIONALISM IS CONDEMNED Clash on Communion for Noncon- formists Begins in Lower House of the Convocation. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/german-quits-argentine-auto-race.html | German Quits Argentine Auto Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/steel-production-up-at-youngstown-carnegie-company-turning-out.html | STEEL PRODUCTION UP AT YOUNGSTOWN; Carnegie Company Turning Out Ingots at About 50% of Capacity. MORE FURNACES OPERATING Many Finishing Mills Report Im- provement -- Sheet Plant Orders Increasing. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/360740000-net-or-national-banks-805-institutions-reported-earnings.html | 360,740,000 NET OR NATIONAL BANKS; ,805 Institutions Reported Earnings at 9% of Capital Funds in Fiscal Year. ROSS AT $1,308,764,000 dividends Paid Were at Ratio of 12.52% on Capital as of End of Period on June 30, 1931. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/a-j-wurts18-dead-electric-engineer-member-of-first-faculty-of.html | A, J. WURTS18 DEAD; ELECTRIC ENGINEER; Member of First Faculty of Carnegie Institute of Tech- nology in Pittsburgh. DESCENDANT OF JOHN JAY Associate of Late George Westing- house in Developing Nernst Lamp uDiscovered Non-Arcing Metals. | True | Special to The New York Tints?. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/geneva-delegation-asked-to-give-views-nash-of-league-association.html | GENEVA DELEGATION ASKED TO GIVE VIEWS; Nash of League Association Urges Our Group to State Its Stand and Take Leadership. HE HOLDS SUCCESS VITAL Says World Prosperity Depends Upon Solution of Major Armament Issues Before Conference. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/stocks-advance-irregularly-but-slowly-bonds-moderately-strong.html | Stocks Advance Irregularly but Slowly -- Bonds Moderately Strong -- Grains Steady. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/belgrade-police-in-siege-300-students-hold-building-with-food-for.html | BELGRADE POLICE IN SIEGE.; 300 Students Hold Building With Food for Two Days. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/knott-hotels-seeking-to-buy-the-brevoort-deal-under-way-but-no.html | KNOTT HOTELS SEEKING TO BUY THE BREVOORT; Deal Under Way, but No Agree- ment Has Been Reached, for Sale of 5th. Av. Landmark. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/laniers-sons-share-mothers-estate.html | Lanier's Sons Share Mother's Estate | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/say-birth-control-gains-public-favor-speakers-at-annual-meeting-of.html | SAY BIRTH CONTROL GAINS PUBLIC FAVOR; Speakers at Annual Meeting of League Assert Thousands Are Seeking Advice. RELIEF HEAD BACKS WORK Falconer Says It Is Needed 'Pending Coming of Utopia' -- Analysis of Clinic Cases Made by Dr. Kopp. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/denounces-finance-measure.html | Denounces Finance Measure. | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/gain-in-december-for-life-insurance-associaton-reports-sales-the.html | GAIN IN DECEMBER FOR LIFE INSURANCE; Associaton Reports Sales the Largest in Any Month Since June, 1930. DECREASE OF 11 % FOR YEAR Total of Policies Now in Force in United States Companies Put at $109,000,000,000. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/sail-to-seek-lintel-heads-eldridge-p-johnson-and-party-leave-miami.html | SAIL TO SEEK LINTEL HEADS; Eldridge P. Johnson and Party Leave Miami for Guatemala. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/canadian-entries-filed.html | Canadian Entries Filed. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/accord-is-reached-on-german-credits-will-be-voided-if-political.html | ACCORD IS REACHED ON GERMAN CREDITS; Will Be Voided if 'Political' Pacts Forced on Reich Contravene the Creditors' Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/john-j-scofield-i.html | John J. Scofield. I | True | SpeciaJ to ^he New York Times. ! | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/london-hears-trotsky-will-live-in-germany-the-daily-mail-says.html | LONDON HEARS TROTSKY WILL LIVE IN GERMANY; The Daily Mail Says Former Soviet Leader Is Reported Ne- gotiating With Socialists. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/mrs-judd-forces-alienist-to-retire-expert-who-held-her-sane-is.html | MRS. JUDD FORCES ALIENIST TO RETIRE; Expert Who Held Her Sane Is Assailed by Defendant in Court at Arizona Murder Trial. THRONGS JAM CORRIDORS State Opens Case With Testimony on Shots and Shipment of Trunks Containing Two Bodies. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/sees-accident-risks-in-new-marine-code-international-officers.html | SEES ACCIDENT RISKS IN NEW MARINE CODE; International Officers' Congress at Antwerp Condemns Action Without Consultation. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/water-power-data-for-public-urged-dr-smith-of-federal-commis-sion.html | WATER POWER DATA FOR PUBLIC URGED; Dr. Smith of Federal Commis- sion Says Too Much Talk Be- fogs Question in Debate. ADVISES CIVIL ENGINEERS Says Politicians in Tom-Tom Style Assail the 'Trusts,' Others 'Government Interference.' | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/mrs-louis-tompkins-j-relative-of-henry-ward-beecher-dies-at-beacon.html | MRS. LOUIS TOMPKINS j; Relative of Henry Ward Beecher Dies at Beacon in 92d Year. | True | Special to The New Yorli Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/olympic-team-of-18-here-from-poland-youthful-contingent-of-skiers.html | OLYMPIC TEAM OF 18 HERE FROM POLAND; Youthful Contingent of Skiers and Hockey Players Arrives to Compete at Lake Placid. SEXTET IN ACTION TONIGHT Will Play at the Boston Garden -- Three Other European Squads Due on the Bremen Today. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/counter-prices-mixed-in-listless-trading-bank-stocks-slightly-lower.html | COUNTER PRICES MIXED IN LISTLESS TRADING; Bank Stocks Slightly Lower, In- surance Issues Irregular, Indus- trials and Utilities Quiet. | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/hialeah-feature-to-street-singer-beats-dancing-mack-and-martis-in.html | HIALEAH FEATURE TO STREET SINGER; Beats Dancing Mack and Martis in the Palm Island Purse at Miami Track. SHOW DOWN EQUALS MARK Races One Mile and an Eighth in 1:52 1-5 to Take Nightcap -- Evening Also Victor. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/hoover-asks-house-to-vote-500000000-for-finance-board-immediate-cap.html | HOOVER ASKS HOUSE TO VOTE $500,000,000 FOR FINANCE BOARD; Immediate Capitalization Urged as Both Houses Get Recon- struction Bill Report. FINAL ACTION DUE TODAY In the Meantime, Congress Votes $125,000,000 More Cap- ital for Federal Land Banks. JOBLESS AID TO THE FORE Bill, to Appropriate $375,000,000 for Unemployed Is Reported to the Senate by La Follette. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/police-armed-with-rifles.html | Police Armed With Rifles. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/laws-delays-laid-to-bench-and-bar-hiscock-attacks-judicial-dis.html | LAWS DELAYS LAID TO BENCH AND BAR; Hiscock Attacks Judicial Dis- honesty and Guthrie Scores Dilatory Motions. SEABURY IS NOMINATED To Head State Bar Association -- Taft Urges Higher Moral Qual- ifications for Attorneys. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/edwin-j-howard.html | Edwin J. Howard' | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/oswald-john-simon-a-founder-of-anglojewish-associa-tion-dies-at-the.html | OSWALD JOHN SIMON.; A Founder of Anglo-Jewish Associa- tion Dies at the Age of 77. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/form-magnesium-concern-aluminum-of-america-and-ig-farbenindustrie.html | FORM MAGNESIUM CONCERN.; Aluminum of America and I.G. Farbenindustrie Back Project. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/toronto-exchange-hits-policy-game.html | Toronto Exchange Hits Policy Game | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/called-reds-teachers-bolt-in-chile.html | Called Reds, Teachers Bolt in Chile. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/france-here-2-days-late-liner-was-shifted-from-course-to-avoid.html | FRANCE HERE 2 DAYS LATE.; Liner Was Shifted From Course to Avoid Atlantic Gales. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/macfarlane-team-beats-mehlhorfs-exopen-champion-and-pair-man-win-in.html | MACFARLANE TEAM BEATS MEHLHORF'S; Ex-Open Champion and Pair- man Win in 21 Holes to Gain Final In Pro Golf. HOWELL, WILLIAMS GAIN Turn Back McAlllater and Hagen by 5 and 4 In Semi-Final on Miami Links. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/dr-wenner-honored-64-years-pastor-here-minister-who-has-had-only.html | DR. WENNER HONORED, 64 YEARS PASTOR HERE; Minister Who Has Had Only One Pulpit Is Guest at Dinner to National Lutheran Council. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/mrs-richard-h-edmonds.html | Mrs. Richard H. Edmonds. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/four-tied-for-lead-in-title-cue-play-thumblad-layton-reiselt-and.html | FOUR TIED FOR LEAD IN TITLE CUE PLAY; Thumblad, Layton, Reiselt and Kieckhefer Deadlocked in 3-Cushion Tourney. BOZEMAN UPSETS SCOVILLE Kenney Surprises by Beating Schaefer -- Reiselt Downs Westhus -- Kieckhefer Stops Denton. | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/armynavy-merger-urged-to-cut-costs-byms-says-a-joint-department-of.html | ARMY-NAVY MERGER URGED TO CUT COSTS; Byms Says a Joint Department of Defense Would Bring Saving of $100,000,000. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/kills-wife-and-himself-jobless-woodcarver-uses-pistol-in-double.html | KILLS WIFE AND HIMSELF.; Jobless Woodcarver Uses Pistol in Double Tragedy in Brooklyn. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/mrs-philip-track.html | Mrs. Philip Track. | True | Rppcinl to The KPV York Timr>*. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/justo-is-saved-from-sea-argentine-presidentelect-is-over-come-while.html | JUSTO IS SAVED FROM SEA.; Argentine President-Elect Is Over-come While Swimming. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/commercial-paper-drops-volume-open-market-down-239000000-in-year.html | COMMERCIAL PAPER DROPS.; Volume Open Market Down $239,000,000 in Year. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/says-montes-de-oca-sought-presidency-mexican-newspaper-attributes.html | SAYS MONTES DE OCA SOUGHT PRESIDENCY; Mexican Newspaper Attributes His Retirement From the Cabinet to Political Ambition. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/europe-postpones.html | EUROPE POSTPONES. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/urgs-2week-spring-recess-at-yale.html | Urgs 2-Week Spring Recess at Yale | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/sheriffs-aide-seized-as-he-acts-on-writ-ja-lanman-arrested-trying.html | SHERIFF'S AIDE SEIZED AS HE ACTS ON WRIT; J.A. Lanman Arrested Trying to Execute Replevin Order Is Freed -- May Bring Suit. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/dr-marion-phillips-ill-woman-laborite-is-prominent-in-british.html | DR. MARION PHILLIPS ILL.; Woman Laborite Is Prominent In British Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/columbia-to-erect-engineering-center-costing-20000000-group-similar.html | COLUMBIA TO ERECT ENGINEERING CENTER COSTING $20,000,000; Group Similar to Medical Centre Will Be Built as Funds Are Raised. WILL INCLUDE CAMPUS UNIT Extramural Site Is Hunted for Research Institute -- Vaults Under Ground Planned. TWO COMMITTEES NAMED Faculty and Alumni to Unite In Pushing Project -- Trustees to Get Plan Soon. COLUMBIA TO ERECT ENGINEERING CENTRE | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/increased-buying-sends-bonds-higher-rails-lead-rises-again-in-do.html | INCREASED BUYING SENDS BONDS HIGHER; Rails Lead Rises Again in Do- mestic Group, Which Is Strongest of List. CARRIERS UP 1 TO 4 POINTS South American Loans Are Bid For Briskly -- Vienna's 6% Issue Makes Jump of 3 1/4 Points. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/listing-applications-made-for-6-big-issues-american-international.html | LISTING APPLICATIONS MADE FOR 6 BIG ISSUES; American International, Colum- bia Gas and Federal Water to Raise Exchange's Totals. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/philip-beldock.html | Philip Beldock. | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/to-save-mount-taurus.html | TO SAVE MOUNT TAURUS. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/curb-prices-move-in-narrow-range-greatest-losses-of-session.html | CURB PRICES MOVE IN NARROW RANGE; Greatest Losses of Session Recorded in the Utility Preferred Issues. OIL GROUP IS IRREGULAR Some Domestic Corporation Bonds Improve -- Foreign Loans Also Stronger. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/would-modify-virginia-dry-law.html | Would Modify Virginia Dry Law. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/5966000-german-jobless-increase-from-end-of-1931-to-jan-15-is.html | 5,966,000 GERMAN JOBLESS.; Increase From End of 1931 to Jan. 15 Is 300,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/rules-on-tax-writeoffs-revenue-bureau-defines-status-of-depreciated.html | RULES ON TAX WRITE-OFFS.; Revenue Bureau Defines Status of Depreciated Holdings. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/dance-given-for-charity-many-dinners-precede-third-in-sert-series.html | DANCE GIVEN FOR CHARITY.; Many Dinners Precede Third In Sert Series at the Waldorf. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/town-topics-case-ends-in-a-blaze-500-prospect-cards-rung-into.html | TOWN TOPICS CASE ENDS IN A BLAZE; 500 'Prospect' Cards Rung Into Furnace as Periodical Agrees to Stock Sale Injunction. PUBLICATION TO RESUME Magazine to Change Its Editorial Direction -- Bennett Satisfied With Outcome of Drive. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/hear-theatre-folk-in-tax-rise-protest-ways-and-means-members-are.html | HEAR THEATRE FOLK IN TAX RISE PROTEST; Ways and Means Members Are Told That Exemption Cut Would Hurt Small Wage Earner. 5,000 SHOWS NOW CLOSED Plight of Small Houses "Desperate" -- Other Branches of Amusement Industry Testify. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/chicago-bankers-balk-at-refinancing-city-but-cermak-hails-passage.html | CHICAGO BANKERS BALK AT REFINANCING CITY; But Cermak Hails Passage of Tax Consolidation Bill as Step To-ward Restored Credit. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/billion-in-products-sold-under-guarantee-standards-association.html | BILLION IN PRODUCTS SOLD UNDER GUARANTEE; Standards Association Reports More Than Fifty Industries Using Quality Marks. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/guatemalan-volcano-causes-new-quakes-zacatepequez-reports-strong.html | GUATEMALAN VOLCANO CAUSES NEW QUAKES; Zacatepequez Reports Strong Tremors -- 20 Slight Shocks Are Felt in Guatemala City. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/ossip-gabrilowitsch-and-bruno-walter-collaborate-in-a-notable.html | Ossip Gabrilowitsch and Bruno Walter Collaborate in a Notable Performance of Brahms's Piano Concerto. | True | By Olin Downes. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/sweden-protests-foreign-tariffs.html | Sweden Protests Foreign Tariffs. | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/public-rush-to-buy-100000000-bonds-of-new-city-issue-orders-ranging.html | PUBLIC RUSH TO BUY $100,000,000 BONDS OF NEW CITY ISSUE; Orders Ranging From $500 to Several Millions Pour In for Marketing Today. 50 GROUPS IN SYNDICATE Bankers Will Purchase Notes at Par and Turn Them Over to Public at the Same Price. MAYOR RECEIVES OVATION Applauded for Mint Minutes at Rally as He Turns Guns on City's Investigators. EXPECT A QUICK SALE OF CITY BONDS TODAY | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/herriot-criticizes-us.html | Herriot Criticizes Us. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/1887-given-in-day-for-neediest-cases-fund-rises-to-295373-now.html | $1,887 GIVEN IN DAY FOR NEEDIEST CASES; Fund Rises to $295,373, Now Within $50,417 of the Total It Reached Last Year. SECKENDORF LEGACY $951 One-Eighth of His Estate Is Applied to This Charity -- $645 Comes From Sale of Ring 12 Years Ago. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/southern-seeks-bond-approval.html | Southern Seeks Bond Approval. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/germany-and-annex-1-bruening-statement-seen-as-viola-tion-of.html | GERMANY AND ANNEX 1.; Bruening Statement Seen as Viola-tion of Agreement. | True | MAURICE LEON. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/costly-club-raided-as-gambling-place-police-break-into-penthouse.html | COSTLY CLUB RAIDED AS GAMBLING PLACE; Police Break Into Penthouse Atop 485 Madison Avenue -- Five Are Arrested. ALL HELD IN LIQUOR CASE Court Dismisses Gaming Charge Af- ter Expensive Apparatus Is Confiscated by Raiders. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/roosevelt-pruning-auxiliary-budget-governor-hopes-to-hold-supple.html | ROOSEVELT PRUNING AUXILIARY BUDGET; Governor Hopes to Hold Supple-mental Items to $500,000, or Half of Last Year's Figure. RURAL ROAD TEST PLAN HIT Senator Patrie Says Farmers Want Building Program -- Bill for Job- less Insurance Is Filed. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/detroit-repulses-maroon-six-4-to-3-counts-three-times-in-second.html | DETROIT REPULSES MAROON SIX, 4 TO 3; Counts Three Times in Second Period to Win and Move Into Third Place. YOUNG SCORES TWO GOALS Second Tally Puts Falcons in Lead in Last Frame -- Montreal Gains Edge in Opening Session. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/britain-still-plans-parley-at-lausanne-paris-newspaper-expects.html | BRITAIN STILL PLANS PARLEY AT LAUSANNE; Paris Newspaper Expects Solution for American Refusal to Extend Hoover Moratorium. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/sympathy-for-the-erring.html | Sympathy for the Erring. | True | SIMON H. SCHNEIDER. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/denounces-threats-on-negroes-appeals-alabama-judge-says-bombard-men.html | DENOUNCES THREATS ON NEGROES' APPEALS; Alabama Judge Says "Bombard- ment" of Letters Will Not Affect Decision on Condemned Men. | True | Special to The New York Times. | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/10-seized-in-raids-in-customs-plot-importer-accused-of-smuggling.html | 10 SEIZED IN RAIDS IN CUSTOMS PLOT; Importer Accused of Smuggling Cases From Warehouse, With Arson Plan to Hide Fraud. GOODS VALUED AT $300,000 Three Officials of Joseph Frankel Co., Toy Concern, and Storage Em- ployee Arrested After Trailing. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/newtype-college-of-3-years-urged-dr-eh-wilkins-tells-american.html | NEW-TYPE COLLEGE OF 3 YEARS URGED; Dr. E.H. Wilkins Tells American Association of the Needs of Non-Professional Students. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/shots-kill-rioter-in-indian-village-six-wounded-as-landholders-fire.html | SHOTS KILL RIOTER IN INDIAN VILLAGE; Six Wounded as Landholders Fire at Order of Police Into Crowd at Jagannath Pur. BOMBAY MOB DEFIES POLICE Thousands Keep Reassembling Faster Than They Can Be Dispersed -- Cloth Shop Closing Banned. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/students-ridicule-school-discipline-patchogue-pupils-march-to.html | STUDENTS RIDICULE SCHOOL DISCIPLINE; Patchogue Pupils March to 'Prisoner's Song' in Protest at Regulations. THREATS OF 'STRIKE' HEARD Burlesque of Principal's Rules, Restricting Use of Hall, Calls for Striped Jail Garb. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/peter-hannen-actor.html | Peter Hannen, Actor. | True | i Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/bryson-burroughs-gives-a-show.html | Bryson Burroughs Gives a Show. | True | By Edward Alden Jewell. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/more-steel-stock-in-brokers-names-floating-supply-of-united-states.html | MORE STEEL STOCK IN BROKERS NAMES; Floating Supply of United States Corporation Up to 1,156,845 Shares. 13.29% OF THE TOTAL Investors' Holdings at Year-End 86.71%, Compared With 86.84% on Sept. 30. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/weigh-school-insurance-board-seeks-advice-on-policy-pro-tecting-it.html | WEIGH SCHOOL INSURANCE.; Board Seeks Advice on Policy Pro- tecting it Against Suits. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/auto-road-flamed-or-east-river-span-city-moves-to-convert-two.html | AUTO ROAD FLAMED OR EAST RIVER SPAN; City Moves to Convert Two Abandoned Trolley Lines Into Traffic Lanes. MANY AWAIT OLD CARS But B.M.T. Runs Extra Trolleys Across Williamsburg Bridge to Care for Rush. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/reserve-ratio-up-at-bank-of-england-3542-reported-in-the-weekly.html | RESERVE RATIO UP AT BANK OF ENGLAND; 35.42% Reported in the Weekly Statement Compares With 32.24 on Jan. 14. DECREASE IN CIRCULATION Off L6,865,000 -- Total Gold Hold- ings, at L121,320,721, Are Smallest in Year. | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/starr-led-boxmen-1931-records-show-283-earnedrun-mark-best-in.html | STARR LED BOXMEN, 1931 RECORDS SHOW; 2.83 Earned-Run Mark Best in International, According to Official Averages. ALSO HAD BEST PERCENTAGE Won 20 Games and Lost 7 for .741 - Brennan Was First in Strike- outs With 143. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/tilden-stages-rally-to-conquer-nusslein-turns-back-german-rival.html | TILDEN STAGES RALLY TO CONQUER NUSSLEIN; Turns Back German Rival Before 5,000 in Boston by 4-6, 4-6, 7-5, 6-2, 6-3. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/building-outlay-fell-11-million-last-month-drop-to-63129875-was-149.html | BUILDING OUTLAY FELL 11 MILLION LAST MONTH; Drop to $63,129,875 Was 14.9 Per Cent Under November, 51.7 Per Cent in a Year. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/urge-use-of-movies-as-educational-aid-speakers-at-national-review.html | URGE USE OF MOVIES AS EDUCATIONAL AID; Speakers at National Review Board Meeting Describe Their Classroom Value. DR.HARRIS SCORES SCHOOLS Says They Have Been Backward in Accepting Films as Means of Vocational Training. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/calls-find-americas-richest.html | Calls Find America's Richest. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/taken-for-a-ride-by-girls-alabama-youth-is-found-critically-wounded.html | TAKEN FOR A RIDE' BY GIRLS; Alabama Youth Is Found Critically Wounded Beside Highway. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/vincent-astor-to-cruise-with-mw-holden-he-will-study-marine-life-in.html | VINCENT ASTOR TO CRUISE.; With M.W. Holden He Will Study Marine Life in South Seas. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/nyac-fencers-advance-to-final-conquer-saltus-fc-team-to-move-ahead.html | N.Y.A.C. FENCERS ADVANCE TO FINAL; Conquer Saltus F.C. Team to Move Ahead in U.S. Junior Epee Title Tourney. VINCE GROUP ALSO VICTOR Eliminates Olympic Pentathlon Trio -- Yale, the Defending Champion, Is Eliminated. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/two-dead-after-duel-in-mexico.html | Two Dead After Duel in Mexico. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/news-of-markets-in-london-and-paris-trading-continues-quiet-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Continues Quiet on the English Exchange, but the Tone Is Cheerful. FRENCH STOCKS DECLINE Disturbing Foreign Political Reports Cause Weakness-Rentes Fairly Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/rev-clark-c-alexander-pastor-of-clinton-n-c-methodist-church-is.html | REV. CLARK C. ALEXANDER.; Pastor of Clinton (N. C.) Methodist Church Is Dead at 39. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/colombian-bank-cuts-loan-rates.html | Colombian Bank Cuts Loan Rates. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/germans-seek-truce-at-home-for-a-year-without-elections-parties.html | GERMANS SEEK TRUCE AT HOME FOR A YEAR WITHOUT ELECTIONS; Parties Plan to Ask Hindenburg to Suspend Presidential and Other Balloting by Decree. NAZI' BACKING IS POSSIBLE Nation Would Devote Entire Energies to Promoting Economic Recovery. PARIS OPENS DEBT DEBATE America Is Repproached in Chamber of Deputies for Refusal to Give Assurance to France. SEEK PARTY TRUCE IN REICH FOR YEAR | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/asserts-our-liners-probably-run-bars-oconnor-tells-house-commit-tee.html | ASSERTS OUR LINERS PROBABLY RUN BARS; O'Connor Tells House Commit- tee He Thinks Secrecy About It Causes Loss of Trade. EXPLAINS 'GIFT OF LIQUOR' Chairman Says Ship Board's Sale of Medicinal Supplies Would Have Been Bootlegging. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/goodwin-advances-at-st-augustine-monroe-ny-star-scores-over-culver.html | GOODWIN ADVANCES AT ST. AUGUSTINE; Monroe (N.Y.) Star Scores Over Culver, 5 and 3, to Reach Final in Golf Tourney. LIVESAY ALSO A VICTOR Left-Handed Ohioan Beats Somer- ville by 1 Up -- Winners Play for Laurels Today. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/duquesne-five-defeated-is-beaten-by-george-washington-university.html | DUQUESNE FIVE DEFEATED.; Is Beaten by George Washington University, 48-27. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/scatter-triumphs-in-havana-feature-takes-command-after-turn-for.html | SCATTER TRIUMPHS IN HAVANA FEATURE; Takes Command After Turn for Home to Defeat Joan K., With Film Third. VICTORY THIRD OF MEETING Ensor, Up on the Winner, Com- pletes Double With Essie in Sev- enth Race at Oriental Park. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/dr-conant-gets-award-to-receive-wn-nichols-medal-for-his-work-with.html | DR. CONANT GETS AWARD.; To Receive W.N. Nichols Medal for His Work With Chlorophyl. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/show-of-motor-boats-to-be-opened-tonight-200-exhibits-ranging-from.html | SHOW OF MOTOR BOATS TO BE OPENED TONIGHT; 200 Exhibits, Ranging From 50-Foot Cruisers to Light Craft, Reveal Many Improvements. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/woman-77-holds-13-spades-at-bridge-party-in-jersey.html | Woman, 77, Holds 13 Spades At Bridge Party in Jersey | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/hoover-is-endorsed-by-ohio-committee-party-leaders-give-to-brown.html | HOOVER IS ENDORSED BY OHIO COMMITTEE; Party Leaders Give to Brown the Right to Choose Delegates for Primary in May. TWO MEMBERS VOTE "NO" F.W. Warner of Marion Protests That the Administration Has "Advocated Monopoly." | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/walker-acclaimed-taunts-city-inquiry-declares-at-tammany-rally-that.html | WALKER ACCLAIMED; TAUNTS CITY INQUIRY; Declares at Tammany Rally That Investigators Seek Only Self-Glorification. THEIR TURN NEXT, HE SAYS Receives a Nine-Minute Ovation From 2,000 at Victory Dinner -- Repledges Fealty to Curry. ROOSEVELT GREETING READ Smith Gets a Cordial Reception -- Wagner and Copeland, Listed as Speakers, Unable to Attend. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/blue-water-medal-sailing-prize-is-awarded-to-robinson-for-world.html | Blue Water Medal, Sailing Prize, Is Awarded To Robinson for World Cruise in Small Craft | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/crowds-pay-lenin-tribute-soviet-workers-march-past-tomb-of-leader.html | CROWDS PAY LENIN TRIBUTE.; Soviet Workers March Past Tomb of Leader in Moscow's Red Square. | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/australian-jockey-is-on-way-to-ride-phar-lap-in-us.html | Australian Jockey Is on Way To Ride Phar Lap in U.S. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/sculpture-by-evelyn-longman.html | Sculpture by Evelyn Longman. | True | K.G.S. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/five-hurt-in-portuguese-riot.html | Five Hurt In Portuguese Riot. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/hunts-body-names-richard-whitney-jockey-club-member-elected-head-of.html | HUNTS BODY NAMES RICHARD WHITNEY; Jockey Club Member Elected Head of National Associa- tion Committee. 63 MEETINGS SANCTIONED Season Opens at Camden, S.C., March 26 -- White, Stern and Flod-strom Made Amateur Riders. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/hoover-orders-prevailingwage-act-enforced-on-all-contracts-for.html | Hoover Orders Prevailing-Wage Act Enforced On All Contracts for Federal Construction | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/atlantic-city-cuts-tax-rate.html | Atlantic City Cuts Tax Rate. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/fate-of-winter-in-suspense-unless-zoo-gets-a-groundhog.html | Fate of Winter in Suspense Unless Zoo Gets a Groundhog | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/gerard-gets-tax-refund-erroneous-report-on-dividends-causes-return.html | GERARD GETS TAX REFUND.; Erroneous Report on Dividends Causes Return of $23,027. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/nuns-dragged-from-convent.html | Nuns Dragged From Convent. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/france-asks-naval-ratios.html | France Asks Naval Ratios. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/six-men-are-added-to-us-ski-team-three-from-south-dakota-gain.html | SIX MEN ARE ADDED TO U.S. SKI TEAM; Three From South Dakota Gain Places After the Final Trials at Canton. OIMOEN NAMED TO COMPETE National Champion, Mikkelsen, Falstad, Batson, Steele and Holmstrom Are Selected. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/coffee-exchange-elects-retains-pike-as-president-two-new-board.html | COFFEE EXCHANGE ELECTS.; Retains Pike as President -- Two New Board Members. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/lurie-denounces-cuts-in-city-work-head-of-jewish-bureau-of-social.html | LURIE DENOUNCES CUTS IN CITY WORK; Head of Jewish Bureau of Social Research Sees Blow to Relief Plans. LEGION'S PLAN SUCCEEDING Forty-five Communities in Nation Said to Be Starting Employment Projects. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/danes-may-boycott-reich-buying-of-british-goods-urged-as-reprisal.html | DANES MAY BOYCOTT REICH.; Buying of British Goods Urged as Reprisal for High Butter Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/new-1498000-loan-placed-on-sutton-place-cooperative.html | New $1,498,000 Loan Placed On Sutton Place Cooperative | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/cardinal-replies-to-critics-of-pope-igr-hayes-denies-church.html | CARDINAL REPLIES TO CRITICS OF POPE; Igr. Hayes Denies Church "Worships" Virgin Mary, as Protestant Leaders Said. ITES "FATHERS" ON PAPACY Gives Many Quotations to Show They Acknowledged Supremacy of See of Rome. SEES GUARANTEE OF UNITY He Holds It Is Found Only in the Pontiff -- Prelate to Install Pre- fect Apostolic in Bahamas. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/on-yale-review-council-four-named-by-gov-cross-will-help-direct.html | ON YALE REVIEW COUNCIL.; Four Named by Gov. Cross Will Help Direct Publication. | True | Special to The New York Times. | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/brokers-loans-off-32000000-in-week-20th-consecutive-decline-makes.html | BROKERS' LOANS OFF $32,000,000 IN WEEK; 20th Consecutive Decline Makes Total Reported by Federal Reserve $531,000,000. LARGE DROP BY BANKS HERE $35,000,000 Decrease Shown, With One of $1,000,000 for "Others" and Rise of $4,000,000 in Interior. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/stimson-sends-greetings.html | Stimson Sends Greetings. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/swedish-baroness-robbed-at-nice.html | Swedish Baroness Robbed at Nice. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/popcorn-holding-its-own.html | Popcorn Holding Its Own. | True | PAUL, BLAKEMORE. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/1931-british-births-at-new-low-158-to-1000-but-deaths-rose.html | 1931 British Births at New Low, 15.8 to 1,000, but Deaths Rose | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/far-east-inquiry-gets-under-way-league-group-is-formally-or-ganized.html | FAR EAST INQUIRY GETS UNDER WAY; League Group Is Formally Or- ganized at Geneva and Packs for Voyage. McCOY TO JOIN PARTY HERE Earl of Lytton Is Named President of Commission, Which Receives Free Hand for Study. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/beaux-arts-ball-to-be-held-tonight-glittering-pageant-of-early.html | BEAUX ARTS BALL TO BE HELD TONIGHT; Glittering Pageant of Early History of New York City at the Waldorf. 3,000 IN ATTIRE OF PERIOD Spectacle Will Open With the Arri- val of Hendrix Hudson's Half-Moon in 1609. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/24126-to-aid-musicians-15000-julliard-gift-announced-at-opening-of.html | $24,126 TO AID MUSICIANS.; $15,000 Julliard Gift Announced at Opening of Drive for Needy. TO PUBLISH MORRIS WORK. Juilliard School Will Issue His Concerto as Winner in Contest. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/gilman-entry-wins-best-in-show-prize-ch-idahurst-belle-ii-a-cocker.html | GILMAN ENTRY WINS BEST IN SHOW PRIZE; Ch. Idahurst Belle II, a Cocker, Tops Field of 168 in Ameri- can Spaniel Club Event. VICTORY IS THIRD IN ROW Dog Scored Surprise Triumph In Exhibition Two Years Ago -- Final Is Well Contested. | True | By Vernon van Ness. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/kelly-beats-ponzi-twice-scores-168128-and-233119-to-cut-rivals.html | KELLY BEATS PONZI TWICE.; Scores 168-128 and 233-119 to Cut Rival's Pocket Billiard Lead. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/referendum-and-the-constitution.html | Referendum and the Constitution. | True | LLOYD M. CROSGRAVE. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/undergraduates-need-aid-revolving-fund-held-safe-and-sane-solution.html | UNDERGRADUATES NEED AID.; Revolving Fund Held Safe and Sane Solution of Problem. | True | HAROLD de WOLF FULLER. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/caplanuhendler.html | CaplanuHendler. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/salvador-tightens-rule-state-of-siege-declared-in-six-de-partmente.html | SALVADOR TIGHTENS RULE.; State of Siege Declared in Six De- partmente Because of Reds. | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/mary-ffl-melroy-wed-to-c-a-page-becomes-bride-of-third-secre-tary.html | MARY ffL M'ELROY WED TO C. A. PAGE; Becomes Bride of Third Secre- tary of American Legation in Quito, Ecuador. CEREMONY IN ROCHESTER Rev. Charles F. Shay Officiates in St. Patrick's CathedraluHenry Villard Is Best Man. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/to-save-historic-homes-british-government-will-offer-bill-to-curb.html | TO SAVE HISTORIC HOMES.; British Government Will Offer Bill to Curb Demolition. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/rail-pool-figures-advances-to-roads-board-of-credit-corporation.html | RAIL POOL FIGURES ADVANCES TO ROADS; Board of Credit Corporation Plans to Distribute Funds Early to Needy Lines. TO GIVE LOAN CERTIFICATES Estimates Will Be Made of Amounts to Be Received as Result of Increases in Rates. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/ac-bostwicks-snnbronze-captures-chase-at-newbury.html | A.C. Bostwick's Snnbronze Captures Chase at Newbury | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/samuel-littrell-i.html | Samuel Littrell. i | True | Special to The New York Times. I | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/crocodile-kills-nile-explorer.html | Crocodile Kills Nile Explorer. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/shifting-soviet-grain-cargoes-result-in-a-fine-at-liverpool.html | Shifting Soviet Grain Cargoes Result in a Fine at Liverpool | True | By the Canadian Press. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/burgsss-defends-panama-canal-toll-cites-100000000-improve-ment-plan.html | BURGESS DEFENDS PANAMA CANAL TOLL; Cites $100,000,000 Improve- ment Plan and Tells Shipping Men They Cannot Expect a Cut. HE UPHOLDS TONNAGE BILL Urges Uniform Charging System, but Opposes Ousting 15,000 Aliens to Give Americans Work. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/tells-of-system-of-tunnels.html | Tells of System of Tunnels. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/automobile-club-of-america-to-dissolve-oldest-group-of-kind-doomed.html | Automobile Club of America to Dissolve; Oldest Group of Kind Doomed by Depression | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/mrs-j-august-l1enau-member-of-old-new-york-family-l-dies-after-a.html | MRS. J. AUGUST L1ENAU.; Member of Old New York Family l Dies After a Long Illness. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/15000-in-boston-see-de-glane-win-record-mat-crowd-of-season-for.html | 15,000 IN BOSTON SEE DE GLANE WIN; Record Mat Crowd of Season for That City Watches French- man Score Over Lutze. POLICE TURN AWAY 4,000 Browning and Strack Grapple to Draw -- Morelli Tosses Wilkie of New York. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/will-aid-receivers-of-holding-concern-bankers-and-committees-back.html | WILL AID RECEIVERS OF HOLDING CONCERN; Bankers and Committees Back the Plans for Reorganizing Commonwealths Power. FITKIN'S OPTION A FACTOR Liquidation Measures Include Con- servation of Assets to Keep the Properties Intact. | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/gold-danger-seen-by-british-banker-fc-goodenough-of-barclays-bank.html | GOLD DANGER SEEN BY BRITISH BANKER; F.C. Goodenough of Barclay's Bank in London Says Hoard- ing May Destroy Value. HE CONDEMNS TARIFFS Rise in Prices Should Result, Finan- cier Asserts, From Adjustment of Debts and Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/help-urged-by-wagner-in-bank-of-us-case-but-couzens-retorts-that.html | HELP URGED BY WAGNER IN BANK OF U.S. CASE; But Couzens Retorts That Federal Depositors' Relief Plan Excludes Fraud. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/lytton-strachey.html | LYTTON STRACHEY. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/mill-buying-helps-advance-in-cotton-rise-in-securities-also-has-ef.html | MILL BUYING HELPS ADVANCE IN COTTON; Rise in Securities Also Has Ef- fect in Gains of 2 to 3 Points on the Day. LIVERPOOL SPOTS HIGHER Continent Lays Drops in American Imports to Cheaper Staple in Stocks Than in South. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/i-2-deaths-in-family-uuuuuuuuu-i-rev-john-w-huber-and-charles-i-a.html | I 2 DEATHS IN FAMILY.; uuuuuuuuu I Rev. John W. Huber and Charles I A. Brown Die Few Hours Apart, | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/jersey-racketeer-slain-by-gun-fire-dagostino-once-called-capone-of.html | JERSEY RACKETEER SLAIN BY GUN FIRE; D'Agostino, Once Called Capone of Bergen County, Shot Down by 3 in East Rutherford. ONE ARMED WITH SHOTGUN Killing Laid to Attempt to Acquire Control of Beer Manufacture and Distribution In Area. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/earl-jellicoe-sailing-on-health-trip.html | Earl Jellicoe Sailing on Health Trip. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/mcormick-reports-he-has-been-indicted-city-marriage-clerk-accepts.html | M'CORMICK REPORTS HE HAS BEEN INDICTED; City Marriage Clerk Accepts Rumor as True Although Grain Aide Denies It. HE HOPES FOR LOW BAIL Official Ready to Fight Charge of Illegal Acts in Taking $168,000 in "Tips." FLYNN ACCUSER QUERIED Seabury Presses inquiry Into Bronx Building Case -- Hastings Fights for a New Stay Today. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/football-reforms-urged-on-colleges-gates-gives-12point-program-for.html | FOOTBALL REFORMS URGED ON COLLEGES; Gates Gives 12- Point Program for Higher Standards in Report at Cincinnati. WOULD BAN SUBSIDIZING Shorter Season, No Recruiting or Proselyting Recommended by Pennsylvania President. NATURAL RIVALRY FAVORED Delegates at Session of Association of American Colleges Asked to End Uneven Contests. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/form-realty-institute-national-boards-approve-appraisal-body-to.html | FORM REALTY INSTITUTE.; National Boards Approve Appraisal Body to Avert Bond Defaults. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/seiyukai-party-sees-gain.html | Seiyukai Party Sees Gain. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/french-minimize-gold-withdrawal-no-particular-significance-is.html | FRENCH MINIMIZE GOLD WITHDRAWAL; No Particular Significance Is Attached to Repatriation of $125,000,000 Here. BOURSE SHOWING STRENGTH Consistent Firmness Is Exhibited Since Hoover's Financial Moves Have Become Effective. | True | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/ottawa-tops-english-six-31-and-sweeps-series-in-london.html | Ottawa Tops English Six, 3-1, And Sweeps Series in London | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/roosevelt-warned-of-districting-peril-flynn-at-conference-says.html | ROOSEVELT WARNED OF DISTRICTING PERIL; Flynn at Conference Says Apportionment Ruling May Be Too Late for Primaries. DELEGATES ARE INVOLVED Chaos Over Congressional Boun- daries Is Held to Be a Danger to Governor at Convention. NEW COURT FIGHT OPENS Arguments For and Against the Resolution Are Repeated in Appeals Tribunal. | True | By W.a. Warn.special To the New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/lytton-strachey-med-author-dies-creator-of-the-new-biography-i.html | LYTTON STRACHEY, MED AUTHOR, DIES); Creator of the 'New' Biography i Succumbs to Long Illness at the Age of 51. WAS OF LITERARY FAMILY His "Queen Victoria" Created Stir u"Elizabeth and Essex" Hailed by Reviewers as "Another Jewel." | True | Wireless to THE NEW YORK TIM^S. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/ryerson-medalist-gains-in-golf-play-eliminates-hakes-by-2-and-1-in.html | RYERSON, MEDALIST, GAINS IN GOLF PLAY; Eliminates Hakes by 2 and 1 in the Opening Round of Cur- tiss Trophy Event. DURAND BEATS ROMPF, 2 UP Chase, Former New York Amateur Champion, Defeated by Day, 1 Up at Miami Springs. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/dies-of-sleeping-sickness.html | Dies of Sleeping Sickness. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/canadiens-conquer-toronto-six-3-to-1-gain-undisputed-hold-on-second.html | CANADIENS CONQUER TORONTO SIX, 3 TO 1; Gain Undisputed Hold on Second Place in International Group by Victory. JOLIAT REGISTERS GOAL Scores Final Counter When Leafs Put Six Forwards on Ice in Attempt to Tie Count. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/sigrid-onegin-in-musicale.html | Sigrid Onegin in Musicale. | True | G.B.G. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/lott-wins-easily-at-montreal-net-beats-watt-by-64-62-to-gain-the.html | LOTT WINS EASILY AT MONTREAL NET; Beats Watt by 6-4, 6-2, to Gain the Semi-Finals in Canadian Covered Courts Tourney. BELL AND HALL ALSO SCORE Triumph Over Longtin and Leslie -- Rainville Turns Back Mercur In Straight Sets. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/rumanians-reveal-gpu-machinations-police-tell-of-plot-to-capture-or.html | RUMANIANS REVEAL G.P.U. MACHINATIONS; Police Tell of Plot to Capture or Kill Ex-Soviet Agent, Thwarted by Arrests. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/punching-the-heavy-bag.html | Punching the Heavy Bag. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/julius-e-groebe.html | Julius E. Groebe. | True | Special to The New York Times. | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/polish-coal-lockout-is-declared-for-feb-1-industry-already-hurt-by.html | POLISH COAL LOCKOUT IS DECLARED FOR FEB. 1; Industry, Already Hurt by British Competition, Faces Crisis as Miners Refuse Wage Cut. | | Special Cable to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/smoke-loss-here-is-high-noah-swayne-tells-anthracite-club-it-is.html | SMOKE LOSS HERE IS HIGH.; Noah Swayne Tells Anthracite Club It Is $96,000,000 Yearly. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/planes-and-troops-on-way.html | Planes and Troops on Way. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/united-founders-reports-for-year-investments-income-alone-put-at.html | UNITED FOUNDERS REPORTS FOR YEAR; Investments Income Alone Put at $1,172,277 Against $854,648 Year Before. EQUALS 13 CENTS A SHARE Changes in Holdings in Last Six Months Include Sales and Pur- chases of Large Blocks. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/julia-vardo-soprano-in-debut.html | Julia Vardo, Soprano, in Debut. | True | G.B.G. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/america-fore-group-reports-investments-five-of-seven-insurance-com.html | AMERICA FORE GROUP REPORTS INVESTMENTS; Five of Seven Insurance Com- panies Show Gains in Surplus to Policy Holders in 1931. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/debt-loss-preferred-to-tariff-reduction-wl-munro-of-protective.html | DEBT LOSS PREFERRED TO TARIFF REDUCTION; W.L. Munro of Protective Group Says Payment With Goods Would Bring Chaos. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/charles-durham-wellknown-restorer-of-paintings-dies-at-the-age-of.html | CHARLES DURHAM.; Well-Known Restorer of Paintings Dies at the Age of 72. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/miss-lehr-carries-off-billiard-trophy-by-double-victory-in-womens.html | Miss Lehr Carries Off Billiard Trophy By Double Victory in Women's Tourney | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/-truce-in-prosecuting-trusts-urged-on-hoover-by-charles-f-abbott-as.html | ' Truce' in Prosecuting Trusts Urged on Hoover By Charles F. Abbott as an Aid to Recovery | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/dutch-trade-fell-in-1931-imports-totaled-757200000-and-exports.html | DUTCH TRADE FELL IN 1931.; Imports Totaled $757,200,000 and Exports $524,800,000. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/shifting-the-tax.html | Shifting the Tax. | True | A.L. GUITERMAN. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/asks-kean-inquiry-over-jersey-bonds-broker-charges-assets-of-all.html | ASKS KEAN INQUIRY OVER JERSEY BONDS; Broker Charges Assets of All Closed Banks Are Being Sold by Senator's Concern. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/cutler-wins-at-racquets-boston-player-defeats-joseph-as-canadian.html | CUTLER WINS AT RACQUETS; Boston Player Defeats Joseph as Canadian Title Play Begins. | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/glass-bill-plans-aid-to-bank-depositors-senators-measure-provides.html | GLASS BILL PLANS AID TO BANK DEPOSITORS; Senator's Measure Provides for Means for Liquidating Closed Institutions. NO FUNDS FOR SPECULATION Federal Reserve to Regulate Foreign Loans -- Treasury Head Displaced on Board. GLASS BILL PLANS AID TO BANK DEPOSITORS | True | Special to The New York Times. | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/oil-charges-are-denied-standard-of-kansas-also-puts-stock-at.html | OIL CHARGES ARE DENIED.; Standard of Kansas Also Puts Stock at $8,000,000, Not $30,000,000. | True | | C1B 141826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/bushwick-defeats-manual-five-2717-secondhalf-drive-decisive-in.html | BUSHWICK DEFEATS MANUAL FIVE, 27-17; Second-Half Drive Decisive in Hard-Fought Game as Rivals Tie at Interval, 11-All. EVANDER CHILDS IS BEATEN Bows to New York Stock Exchange Team by 31-30 -- St, Joseph's Conquers Loyola, 25-22. | True | | C1B 141826 |
| 1932-01-22 | 1932-01-22 | https://www.nytimes.com/1932/01/22/archives/chiang-kaishek-plans-to-be-in-nanking-today-wu-peifu-is-reported-on.html | CHIANG KAI-SHEK PLANS TO BE IN NANKING TODAY; Wu Pei-fu Is Reported on Way to Peiping -- Army to Be Cut to 80,000 From 1,200,000. | True | Wireless to THE NEW YORK TIMES. | C1B 141826 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/buenos-aires-taxi-drivers-strike.html | Buenos Aires Taxi Drivers Strike. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/jersey-banking-aide-quits-post.html | Jersey Banking Aide Quits Post. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/suitor-inrow-kills-teacher-ends-life-shoots-finch-school-instructor.html | SUITOR, INROW, KILLS TEACHER, ENDS LIFE; Shoots Finch School Instructor in Her Home and Leaps From Five-Story Window. SAID TO BE LAW STUDENT Woman's Room-Mates Awakened by Noise, but Are Unable to Explain Slayer's Motive. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/abyssinian-ministers-apologize.html | Abyssinian Ministers Apologize. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/hungary-requires-import-permits.html | Hungary Requires Import Permits. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/dr-marion-phillips-jritish-labor-m-p-and-leader-in-union-work-is.html | DR. MARION PHILLIPS.; Jritish Labor M. P. and Leader in Union Work Is Dead. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/glaspell-permit-granted-british-authorities-to-allow-amer-ican-to.html | GLASPELL PERMIT GRANTED; British Authorities to Allow Amer- ican to Appear in Her Play. | True | Wireless to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/mcormick-indicted-hastings-loses-stay-city-marriage-clerk-gives-up.html | M'CORMICK INDICTED; HASTINGS LOSES STAY; City Marriage Clerk Gives Up on Two Felony and Two Mis- demeanor Charges. CONTEMPT ACTION SPEEDED Friend of Walker Will Get a Final Appeal Feb. 8 -- New Charges Sent to Farley. INDICT M'CORMICK; HASTINGS STAY LOST | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/nied-to-lead-bucknell-eleven.html | Nied to Lead Bucknell Eleven. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/borgioli-makes-his-debut.html | Borgioli Makes His Debut. | True | H.T. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/rules-on-rent-receipts-court-holds-broderick-need-not-deliver-bank.html | RULES ON RENT RECEIPTS.; Court Holds Broderick Need Not Deliver Bank Deposits. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/dr-brancati-held-to-be-legally-dead-court-acts-to-stop-mysterious.html | DR. BRANCATI HELD TO BE LEGALLY DEAD; Court Acts to Stop Mysterious Drains on Estate of Physician Missing Three Years. BANK ACCOUNTS DEPLETED No Clue Found to "Romano," Who Took More Than $200,000 -- Mort- gages on Five Houses Foreclosed. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/miners-accept-10-pay-cut.html | Miners Accept 10% Pay Cut. | True | Special to The New York Times. | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/speedy-condemning-of-negroes-scored-counsel-for-eight-cites-to-the.html | SPEEDY CONDEMNING OF NEGROES SCORED; Counsel for Eight Cites to the Alabama Supreme Court Evi- dence of 'Pressure.' | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/miss-irene-tappen.html | Miss Irene Tappen. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/i-captain-joseph-a-murphy.html | I Captain Joseph A. Murphy. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/englishman-wins-the-cullum-medal-bertram-thomas-honored-as-first.html | ENGLISHMAN WINS THE CULLUM MEDAL; Bertram Thomas Honored as First Western Traveler to Cross Rub'al Khali Desert. FOUND RUINS OF A CITY Explorer of Arabia Tells of Exploit at Annual Meeting of American Geographical Society. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/revolt-leaders-admit-defeat.html | Revolt Leaders Admit Defeat. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/100000000-bonds-of-city-sold-in-rush-of-spirited-bidding-bankers.html | $100,000,000 BONDS OF CITY SOLD IN RUSH OF SPIRITED BIDDING; Bankers Put Oversubscription at 100%, but Others Estimate It Much Higher. QUICKLY BID AT PREMIUM Quoted in Market at Rise of a Point -- Demand Heavy by Insurance Companies. AIR OF RELIEF AT CITY HALL Mayor Defends Bankers and Says Notes Could Only Have Been a Success at 6% Interest. CITY'S BOND ISSUE SOLD WITH A RUSH | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/klss-mead-engaged-to-r-r-hasbrouck-3ronxvihe-girls-troth-te-an.html | klSS MEAD ENGAGED : TO R. R. HASBROUCK; .3ronxviHe Girl's Troth te An- nounced by Her Parents, Mr. and Mrs. Larkin G. Mead. SHE IS VASSAR GRADUATE I Mr. Hasbrouck, an Alumnus of Williams, Ha* Been Teaching in Athens College in Greece. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/state-wins-point-in-mrs-judds-trial-arizona-judge-admits-suitcase.html | STATE WINS POINT IN MRS. JUDD'S TRIAL; Arizona Judge Admits Suitcase in Which Parts of Woman's Body Were Found. QUESTION ARGUED 3 HOURS Trial of the Woman's Husband in Los Angeles for Murder Is Post- poned While He Aids Her. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/goodwin-captures-east-coast-title-18yearold-monroe-ny-star-defeats.html | GOODWIN CAPTURES EAST COAST TITLE; 18-Year-Old Monroe (N.Y.) Star Defeats Livesay, 2 and 1, at St. Augustine. VICTOR GAINS EARLY LEAD Quickly Takes 3-Up Margin, but Southpaw Rival Extends Him After Sixth Hole. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/spain-crushes-reds-in-catalan-towns-riots-are-reported-in-malaga-as.html | SPAIN CRUSHES REDS IN CATALAN TOWNS; Riots Are Reported in Malaga as Troops Quell Rising in Northern Area. 6 HURT IN MADRID CLASHES Regime Prepares for Trouble in the Capital, Andalusia and Galicia as Propaganda Spreads. | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/contractors-protest-hoover-wage-order-milwaukee-convention-wires.html | CONTRACTORS PROTEST HOOVER WAGE ORDER; Milwaukee Convention Wires Disapproval of Cancellation Clause in Building Contracts. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/five-new-attractions-set-for-next-week-vincent-youmanss-musical.html | FIVE NEW ATTRACTIONS SET FOR NEXT WEEK; Vincent Youmans's Musical Play, 'Through the Years', Is the Latest Addition to List. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/rail-pool-delays-action-on-credits-directors-of-corporation-end.html | RAIL POOL DELAYS ACTION ON CREDITS; Directors of Corporation End Two-Day Session Without Deciding on Advances. PLEAS FOR AID INDICATED Discounting of Loan Certificates Issued by New Board Is Expected in a Few Weeks. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/says-he-can-run-down-a-wolf-ontario-orders-method-tested.html | Says He Can Run Down a Wolf; Ontario Orders Method Tested | True | By the Canadian Press. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/citys-birth-relived-at-beauxarts-ball-brilliant-pageant-traces.html | CITY'S BIRTH RELIVED AT BEAUX-ARTS BALL; Brilliant Pageant Traces Story of Colonial Manhattan to Washington's Inaugural. SOCIAL NOTABLES IN ROLES Leaders in Drama, Letters and Art Crowd the Waldorf to Honor First President. POWDERED WIGS AND LACES Costumes of Revolutionary Days Give Novel Setting to Season's Most Vibrant Society Event. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/paris-flurry-ends.html | Paris Flurry Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/hialeah-feature-to-meridian-queen-beats-john-f-by-half-length-in.html | HIALEAH FEATURE TO MERIDIAN QUEEN; Beats John F. by Half Length in Suwanee River Claiming Handicap at Miami. CHOICES WIN LAST 5 RACES Single Star Ridden Out to Defeat Memories Dear -- Fair Billows Triumphs Easily. Special to The New York Times. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/indict-exguard-officers-kentucky-grand-jurors-accuse-them-of.html | INDICT EX-GUARD OFFICERS.; Kentucky Grand Jurors Accuse Them of Embezzling Funds. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/2000000-women-ask-disarming.html | 2,000,000 Women Ask Disarming | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/henry-s-satterlee-jr-injured-in-a-fight-recovering-from-a-skull.html | HENRY S. SATTERLEE JR. INJURED IN A FIGHT; Recovering From a Skull Fracture Received While Grappling With Man Who Stole His Coat. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/mamaroneck-to-cut-all-salaries.html | Mamaroneck to Cut All Salaries. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/edward-cadwallader-j-retired-textile-manufacturer-of-philadelphia.html | EDWARD CADWALLADER. j; Retired Textile Manufacturer of Philadelphia Dies at 78. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/morley-reelected-by-greenkeepers-youngstown-veteran-named-head-of.html | MORLEY RE-ELECTED BY GREENKEEPERS; Youngstown Veteran Named Head of National Links Group for Sixth Time. MacGREGOR ALSO HONORED Returned as First Vice President at Closing Session -- More Than 700 Attend Meeting. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/france-sets-quotas-on-meat-reducing-imports-from-here.html | France Sets Quotas on Meat, Reducing Imports From Here | True | Wireless to THE NEW YORK TIMES. | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/layton-is-beaten-in-title-billiards-former-champion-repulsed-by.html | LAYTON IS BEATEN IN TITLE BILLIARDS; Former Champion Repulsed by Westhus in Upset, 50-46, in 3-Cushion Tourney. KENNEY VICTOR OVER HALL Scores by 50-38 in 55 Innings -- Copulos Upsets Thumblad -- Reiselt Beats Denton. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/needy-ordered-to-work-new-rochelle-provides-2day-jobs-for-those-who.html | NEEDY ORDERED TO WORK.; New Rochelle Provides 2-Day Jobs for Those Who Get Food Relief. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/click-home-first-at-jefferson-park-wins-sixfurlong-race-initial.html | CLICK HOME FIRST AT JEFFERSON PARK; Wins Six-Furlong Race, Initial Start of Winter Campaign, by Two Lengths. FIDDLER FINISHES SECOND Captures Place From Mine Sweeper -- Double Combination Pays $24.80 for $2. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/plan-for-bridge-company-mount-hope-bondholders-submit-proposal-for.html | PLAN FOR BRIDGE COMPANY.; Mount Hope Bondholders Submit Proposal for Reorganization. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/contentment-under-stress.html | Contentment Under Stress. | True | W. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/mrs-william-h-canniff.html | Mrs. William H. Canniff. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/republic-steel-speeds-work.html | Republic Steel Speeds Work. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/molitor-saves-daughter-united-states-lines-official-gives-first-aid.html | MOLITOR SAVES DAUGHTER.; United States Lines Official Gives First Aid After Accident. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/jury-frees-engineers-of-disclosing-secret-three-now-with-alco.html | JURY FREES ENGINEERS OF DISCLOSING SECRET; Three, Now With Alco Products, Consider Suit Against Foster Wheeler on False Arrest. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/opposes-counting-total-goals-in-the-olympic-hockey-series.html | Opposes Counting Total Goals In the Olympic Hockey Series | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/daniels-predicts-victory-democrats-will-win-overwhelm-ingly-in.html | DANIELS PREDICTS VICTORY.; Democrats Will Win Overwhelm- ingly in Nation, He Declares. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/investors-buying-apartment-houses-yorkville-washington-heights-and.html | INVESTORS BUYING APARTMENT HOUSES; Yorkville, Washington Heights and Harlem Sites Reported in New Control. DEAL IN DOWNTOWN AREA First Avenue Corner With Theatre Figures Among Quitclaims Filed at Register's Office. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/11179916-sought-by-municipalities-loans-listed-for-award-next-week.html | $11,179,916 SOUGHT BY MUNICIPALITIES; Loans Listed for Award Next Week by Twenty-nine Communities. MARKET TONE IS FIRMER Sharp Improvement Attributed to Agreement Reached on City's Finances. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/womens-indoor-golf-tourney-is-captured-by-miss-singer.html | Women's Indoor Golf Tourney Is Captured by Miss Singer | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/edwardhernstdead-insurance-firm-aide-cincinnati-executive-had-been.html | EDWARDH.ERNSTDEAD; INSURANCE FIRM AIDE; Cincinnati Executive Had Been III for Two Years u Brother of Ex-Senator from Kentucky. | True | Special to The New York Times. | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/compact-drafted-to-purify-harbor-new-york-connecticut-and-jer-sey.html | COMPACT DRAFTED TO PURIFY HARBOR; New York, Connecticut and Jer-sey Legislative Chiefs Agree on Anti-Pollution Measures. SEEK OFFICIAL SANCTION Interstate Board to Have Charge of Sanitation of Waterways in Metropolitan Area. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/dr-butler-sees-liberty-under-fire-he-says-the-social-economic-and.html | DR. BUTLER SEES LIBERTY UNDER FIRE; He Says the Social, Economic and Political Institutions Based on It Are on Trial. ATTACKS ISOLATION POLICY It Is Last Way to Seek Prosperity, He Writes in New Book -- Calls Reds Reactionary. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/new-beauharnois-board-tentative-slate-picked-under-the.html | NEW BEAUHARNOIS BOARD.; Tentative Slate Picked Under the Reorganization Plan. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/william-j-munn.html | William J. Munn. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/on-the-bench-with-eddie-gerard.html | On the Bench With Eddie Gerard. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/rules-on-braunstein-will-jersey-court-approves-agreement-giving.html | RULES ON BRAUNSTEIN WILL; Jersey Court Approves Agreement Giving Share in Estate to Widow. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/brazil-will-enter-olympics.html | Brazil Will Enter Olympics. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/passaic-defeats-xavier-high-2928-jersey-team-rallies-in-last-five.html | PASSAIC DEFEATS XAVIER HIGH, 29-28; Jersey Team Rallies in Last Five Minutes to Take Tenth Victory of Season. LINCOLN SCHOOL IS WINNER Scores in Contest With Bronxville High Quintet, 18 to 16 -- Other Results. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/to-offer-glass-bill-with-few-changs-senate-banking-committee-will.html | TO OFFER GLASS BILL WITH FEW CHANGES; Senate Banking Committee Will Report the Measure Early Next Week. PROVISIONS OPPOSED HERE Some Bankers Think Loans by Pri-vate Concerns Are Prohibited -- Skeptical on Liquidation Plan. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/suggestion-for-bankers.html | Suggestion for Bankers. | True | W.J.G. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/utility-earnings-brazilian-traction.html | UTILITY EARNINGS.; Brazilian Traction. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/butler-would-raise-engineers-status-columbia-head-says-centre-will.html | BUTLER WOULD RAISE ENGINEERS' STATUS; Columbia Head Says Centre Will Set New Scholastic Standards for Profession. SEES IT LONG NEGLECTED Study Is Entitled to Equal Rank With Classical Learning, President Holds. TELLS OF PIONEER WORK $20,000,000 Program Will Complete Work Begun With Founding of School of Mines in 1864. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/canadian-catloadings-increase.html | Canadian Cat-loadings Increase. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/stocks-decline-in-last-hour-bond-fluctuate-irregularly-grains.html | Stocks Decline in Last Hour, Bond Fluctuate Irregularly -- Grains Easier. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/85-nationalists-jailed-in-calcutta-798-now-in-prison-in-united.html | 85 NATIONALISTS JAILED IN CALCUTTA; 798 Now in Prison in United Provinces -- Flow of Gold From India Dwindles. JUDGE'S TRAIN IS BOMBED Magistrate It Howrah Escapes Injury -- Bank Deposits Seized as Congress Party Funds. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/receiver-for-long-branch-bank.html | Receiver for Long Branch Bank. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/armynavy-games-net-for-charity-299278-100000-of-west-points-share.html | ARMY-NAVY GAME'S NET FOR CHARITY $299,278; $100,000 of West Point's Share Is Allotted to Relief of Un- employed Here. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/cotton-mill-output-curb-urged.html | Cotton Mill Output Curb Urged. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/a-vacillating-beauty.html | A Vacillating Beauty. | True | A.D.S. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/would-abolish-committees-at-house-members-funerals.html | Would Abolish Committees At House Members' Funerals | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/macinnis-not-to-quit-as-the-city-needs-him-authority-on-finances-at.html | MACINNIS NOT TO QUIT AS THE CITY NEEDS HIM; Authority on Finances, at 70, Will Remain in Service Although Entitled to Retirement. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/jersey-spca-pays-2550-to-sell-14-gamecocks-for-15.html | Jersey S.P.C.A. Pays $25.50 To Sell 14 Gamecocks for $15 | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/cheshire-hounds-win-at-riding-club-stewarts-pack-tops-field-of-nine.html | CHESHIRE HOUNDS WIN AT RIDING CLUB; Stewart's Pack Tops Field of Nine to Take Meadow Brook Cup at the Hound Show. MILLBROOK HUNT SCORES Triumphs in Competition for Smith- town Cup -- Whiteoakes Beagles Also Capture Prizes. | True | By Henry R. Ilsley. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/reports-ford-sent-tiny-cars-to-europe-detroit-paper-sees-move-to.html | REPORTS FORD SENT TINY CARS TO EUROPE; Detroit Paper Sees Move to Overcome Horsepower -- Tax Handicap Abroad. LESS THAN 10 FEET LONG" It Asserts Move Would Put U.S. Maker in Competition With Other Midget Auto Builders. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/miss-sarah-e-jameson.html | Miss Sarah E. Jameson. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/wynne-shifts-75-workers-in-food-bureau-says-laxity-in-bronx-is.html | Wynne Shifts 75 Workers in Food Bureau; Says Laxity in Bronx Is Factor in Shake-Up | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/says-arms-parley-depends-on-french-dr-woolley-thinks-they-will-have.html | SAYS ARMS PARLEY DEPENDS ON FRENCH; Dr. Woolley Thinks They Will Have Greater Influence Than Our Delegation. BERLIN-ROME ACCORD SEEN Groener, in Interview in Mussolini's Newspaper, Predicts Harmony After Geneva Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/plan-to-force-liberia-to-end-her-slavery-powers-delegates-will-meet.html | PLAN TO FORCE LIBERIA TO END HER SLAVERY; Powers' Delegates Will Meet at Geneva Monday to Hear New Charges Against Republic. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/submarine-grounds-is-refloated.html | Submarine Grounds, Is Refloated. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/volcanoes-blanket-guatemalan-towns-earth-trembles-sixty-times-when.html | VOLCANOES BLANKET GUATEMALAN TOWNS; Earth Trembles Sixty Times When Acatenango, Fuego and Agua Erupt Violently. ASHES FLY TO NICARAGUA Many Towns Are Damaged and Coffee Crop Is Ruined, Salvador Hears. | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/state-bar-favors-jury-trial-system-overwhelmingly-opposes-any.html | STATE BAR FAVORS JURY TRIAL SYSTEM; Overwhelmingly Opposes Any Change -- Urges That All Law Schools Teach Ethics. FOR WORLD COURT ENTRY Adopts Report Advocating That International Disputes Be Arbitrated. CARDOZO TALKS ON UNREST Says the Philosophers Criticizing the Law Seem to Be Crowding Judges and Lawyers Off Stage. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/grand-jury-delays-massie-case-action-adjourns-to-tuesday-after-hono.html | GRAND JURY DELAYS MASSIE CASE ACTION; Adjourns to Tuesday After Honolulu Investigation of Charge Against Mrs. Fortescue. POLICE BOARD IS NAMED Leading Hawaiians Are Selected to Control City Immediately After Bill Is Passed. | True | Wireless to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/norwalks-funds-tied-up-builders-400000-attachment-pre-vents-paying.html | NORWALK'S FUNDS TIED UP.; Builder's $400,000 Attachment Pre- vents Paying City Emoloyes. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/tokyo-arms-delegates-reach-naples.html | Tokyo Arms Delegates Reach Naples | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/reds-battle-police-in-rent-strike-riot-500-backed-by-4000-neighbors.html | REDS BATTLE POLICE IN RENT STRIKE RIOT; 500, Backed by 4,000 Neighbors, Resist Eviction of Seventeen Families in the Bronx. ALL RESERVES CALLED OUT Many Are Pummeled in Melee and Eight Are Arrested, but Court Frees Five. DISPUTE FINALLY SETTLED Trouble Follows Denial of Demand for 15% Reduction -- Cuts of $2 to $4 a Month Are Accepted. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/swan-estate-gives-hospital-1168278-presbyterian-institution-gets.html | SWAN ESTATE GIVES HOSPITAL $1,168,278; Presbyterian Institution Gets Residue of Mrs. C.F. Swan's Fortune, Tax Report Shows. MEMORIAL TO HER FATHER Dr. James Brentano Clemens Left $1,052,512, Including $77,100 in Books and Manuscripts. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/new-5year-plan-outlined-by-soviet-sharp-increase-in-standard-of.html | NEW 5-YEAR PLAN OUTLINED BY SOVIET; Sharp Increase in Standard of Living and Industrial Inde- pendence Are Sought. EFFICIENCY IS EMPHASIZED Annual Electric Power Output of 100,000,000,000 Kilowatt Hours Is Part of Program. | True | By Walter Duranty.wireless To the New York Times. | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/andalusia-and-gallcia-affected.html | Andalusia and Gallcia Affected. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/negro-to-ask-new-trial-in-murder.html | Negro to Ask New Trial in Murder. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/charlie-chan-once-more-entertains-with-his-philos-ophy-and-solves.html | Charlie Chan Once More Entertains With His Philos- ophy and Solves Another Murder Mystery. | True | By Mordaunt Hall. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/australia-cricket-match-opens.html | Australia Cricket Match Opens. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/d-a-beaver.html | D. A. Beaver. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/gasoline-tax-divided-city-gets-410486-from-state-for-last-quarter.html | GASOLINE TAX DIVIDED.; City Gets $410,486 From State for Last Quarter of 1931. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/liverpools-cotton-week-british-stocks-increase-again-imports-more.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase Again; Imports More Than Doubled. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/100000000-of-new-business-is-life-insurance-day-record.html | $100,000,000 of New Business Is 'Life Insurance Day' Record | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/latest-sea-craft-in-motorboat-show-27th-annual-exhibit-opens-at.html | LATEST SEA CRAFT IN MOTOR-BOAT SHOW; 27th Annual Exhibit Opens at Palace, With Everything From Yachts to Outboards. SWEEPING CHANCES MADE Development Like That in Autos Is Reflected in Engines, Roomier Cabins and Lower Prices. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/municipal-interest-rate-cut.html | Municipal Interest Rate Cut. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/chiledenies-favors-led-to-defaulting-reply-to-seven-questions-put.html | CHILEDENIES FAVORS LED TO DEFAULTING; Reply to Seven Questions Put by Senate Inquiry Answers Charge Regarding Cosach. LOANS AND TERMS LISTED It Is Declared That "Obligations of Chilean Government Have No Effect on Capacity to Pay." | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/japan-to-ship-to-us-18000000-in-gold-business-and-financial-circles.html | JAPAN TO SHIP TO US $18,000,000 IN GOLD; Business and Financial Circles Disappointed at Official Silence on Exchange Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/earnest-and-jest.html | EARNEST AND JEST. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/uruguay-to-run-sole-distillery.html | Uruguay to Run Sole Distillery. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/jamaicas-sextet-wins-psal-title-takes-crown-for-sixth-time-in-seven.html | JAMAICA'S SEXTET WINS P.S.A.L. TITLE; Takes Crown for Sixth Time in Seven Years by Beating Man- ual Training, 3 to 0. SCHERR SCORES TWO GOALS Makes Tallies Within Space of Minute in Second Period -- Jefferson Triumphs, 1-0. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/us-asks-amends-in-attack-on-envoy-abyssinian-emperor-to-be-asked-to.html | U.S. ASKS AMENDS IN ATTACK ON ENVOY; Abyssinian Emperor to Be Asked to See That Assailants of Southard Are Punished. SEVERAL ALREADY JAILED Policeman and Civilians Held for Sentence -- 4 Cabinet Ministers and Mayor Offer Apology. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/book-notes.html | BOOK NOTES | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/mrs-lawrence-howetl-i.html | Mrs. Lawrence Howetl. I | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/horowitz-plays-brilliantly.html | Horowitz Plays Brilliantly. | True | By Olin Downes. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/chamber-tax-body-demands-rigid-cuts-end-of-heavy-government-out-lay.html | CHAMBER TAX BODY DEMANDS RIGID CUTS; End of Heavy Government Out- lay Urged in Report to National Commerce Organization. RETROACTIVE LEVIES HIT Relief Building Assailed as Diverting Money From Chan- nels Essential to Recovery. CHAMBER TAX BODY DEMANDS RIGID CUTS | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/will-rogers-offers-his-view-of-the-federal-relief-bill.html | Will Rogers Offers His View Of the Federal Relief Bill | True | WILL ROGERS. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/dr-j-c-mcmichael-i.html | Dr. J. C. McMichael. I | True | Special to The New York Times. j | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/kirchwey-scores-revenge-in-laws-former-warden-appeals-for-a.html | KIRCHWEY SCORES 'REVENGE' IN LAWS; Former Warden Appeals for a Non-Punitive Treatment for the Petty Offender. VICE INCREASE IS REPORTED Result of Depression, Social Hygiene Conference Is Told -- Dr. Wynne Suggests New Clinics. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/trotzky-leases-a-turkish-villa.html | Trotzky Leases a Turkish Villa. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/assails-rise-asked-in-railroad-fares-godley-says-new-york-central.html | ASSAILS RISE ASKED IN RAILROAD FARES; Godley Says New York Central Charges on Family Tickets for Same Distances Vary. COMPANY DEFENDS RATES Counsel Says Present Tariffs Are Basis for the 40% Increase -- Commuter Hearing Continued. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/papavert-again.html | Papavert" Again. | True | J.B. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/costumes-adhere-to-colonial-style-authentic-reproductions-and-some.html | COSTUMES ADHERE TO COLONIAL STYLE; Authentic Reproductions and Some Originals Feature Beaux-Arts Dress. MRS. MENKEN CLAD IN GOLD Outfits Copied From Museum Pieces With Care for Detail -- Murchi- son Appears as Washington. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/sturges-play-due-feb-22.html | Sturges Play Due Feb. 22. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/europa-here-late-departs-in-15-hours-lloyd-liner-delayed-by-gales.html | EUROPA HERE LATE, DEPARTS IN 15 HOURS; Lloyd Liner, Delayed by Gales and Heavy Seas, Cuts Her Time in Port by Day. | True | | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/wholesale-prices-declined-in-week-drop-was-03-per-cent-in-the.html | WHOLESALE PRICES DECLINED IN WEEK; Drop Was 0.3 Per Cent in the Period to Jan. 9 -- Labor Depart- ment Begins a Weekly Report. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/ab-leach-closes-four-branches.html | A.B. Leach Closes Four Branches. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/master-plan-needed-murray-hill-rezoning-proposal-arouses-objections.html | MASTER PLAN NEEDED.; Murray Hill Rezoning Proposal Arouses Objections. | True | ROBERT C. WEINBERG. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/exkaiser-says-slump-is-allies-punishment-providence-is-balancing.html | EX-KAISER SAYS SLUMP IS ALLIES PUNISHMENT; Providence Is Balancing Matters for War and Treaty, He Writes to Missouri Historian. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/charles-g-fall-lawyer-is-dead-f_____-f-succumbs-at-86-in.html | CHARLES G. FALL, LAWYER, IS DEAD f_____ f; Succumbs at 86 in Boston Hos- pitaluSponsored First Employ- ers' Liability Act in Bay State. I WROTE HISTORICAL NOVELS _____'_ Also Author of 51-Volume History, "Twenty-seven Nations at War," and 11-Volume Work on Peace. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/to-stop-deflation-the-aim-president-expects-it-to-help-restore-men.html | TO STOP DEFLATION THE AIM; President Expects It to Help Restore Men to Normal Jobs. PRECEDENT SET FOR SPEED As Congress Rushes Measure, Committee Moves to Provide Capital by Monday. CONFERENCE ON DIRECTORS Democrats Are Called to White House to Give Views on Re- maining Appointments. PRESIDENT SIGNS $2,000,000,000 ACT | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/hits-king-rural-mail-bill-brown-says-contractural-basis-would-lower.html | HITS KING RURAL MAIL BILL.; Brown Says Contractural Basis Would Lower Efficiency. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/guests-wear-colonial-costumes-at-dinners-given-before-brilliant.html | Guests Wear Colonial Costumes at Dinners Given Before Brilliant Beaux-Arts Ball | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/roosevelt-is-honored-by-a-french-society-academie-diplomatique.html | ROOSEVELT IS HONORED BY A FRENCH SOCIETY; Académie Diplomatique Interna- tionale Elects Him to Succeed the Late Hugh C. Wallace. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/text-of-the-finance-reconstruction-act-made-law-yesterday-by.html | Text of the Finance Reconstruction Act, Made Law Yesterday by President Hoover | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/foreclosure-suits-filed-mortgagees-start-actions-on-prop-erties-in.html | FORECLOSURE SUITS FILED.; Mortgagees Start Actions on Prop- erties in Default. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/television-camera-destroyed-by-fire-valuable-new-instrument-to.html | TELEVISION CAMERA DESTROYED BY FIRE; Valuable New Instrument to Transmit Images Directly on Air Awaited First Test. WILL BE RECONSTRUCTED De Forest Laboratories and Broad- casting Station Suffer $60,000 Damage in Passaic. | True | Special to The New York Times. | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/new-york-stowaway-is-held-by-the-british-deportation-is-recommended.html | NEW YORK STOWAWAY IS HELD BY THE BRITISH; Deportation Is Recommended for Raymond La Raviere, Who Sought Job by Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/killed-by-fall-off-roof-h-s-waits-65-was-a-veteran-real-estate-man.html | KILLED BY FALL OFF ROOF.; H. S. Waits, 65, Was a Veteran Real Estate Man in Boston. | True | Special to The Kow York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/dr-george-c-skinner.html | Dr. George C. Skinner. | True | SpeciaZ to The New YorK Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/bombs-labeled-condensed-milk.html | Bombs Labeled "Condensed Milk." | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/the-agony-column.html | THE "AGONY COLUMN." | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/italy-jails-30-for-fighting-pay-cut.html | Italy Jails 30 for Fighting Pay Cut. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/races-are-listed-for-victory-boats-craft-to-sail-against-class-s.html | RACES ARE LISTED FOR VICTORY BOATS; Craft to Sail Against Class S Entries Next Summer in Series of Three Team Events. EIMER IS AWARDED PRIZE Is Honored for Winning Champion- ship in 1931 With Gopher -- New Committee Named. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/elections-in-japan.html | ELECTIONS IN JAPAN. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/ss-eveland-ends-life-philadelphia-inventor-and-promoter-held-100.html | S.S. EVELAND ENDS LIFE.; Philadelphia Inventor and Promoter Held 100 Patents. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/canadian-olympic-ski-test-is-captured-by-engstad.html | Canadian Olympic Ski Test Is Captured by Engstad | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/cv-whitneys-top-flight-to-be-nominated-for-derby.html | C.V. Whitney's Top Flight To Be Nominated for Derby | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/noise-of-morning-milk-delivery-hushed-tests-show-rubber-cushions.html | Noise of Morning Milk Delivery Hushed; Tests Show Rubber Cushions Aid City's Rest | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/engineering-awards-show-large-decline-68140000-this-year-com-pares.html | ENGINEERING AWARDS SHOW LARGE DECLINE; $68,140,000 This Year Com- pares With $200,703,000 in Sim- ilar Three-Week Period of 1931. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/third-flotation-in-canada-montreal-loan-is-oversubscribed-as-were.html | THIRD FLOTATION IN CANADA; Montreal Loan Is Oversubscribed, as Were the Two Others. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/400-destitute-porto-ricans-returned-from-cuba-by-navy.html | 400 Destitute Porto Ricans Returned From Cuba by Navy | True | Wireless to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/union-defeats-haverford-triumphs-in-basketball-contest-at.html | UNION DEFEATS HAVERFORD; Triumphs in Basketball Contest at Schenectady, 37-27. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/guldahls-67-leads-in-arizona-open-golf-detroit-pro-5-under-par-at.html | GULDAHL'S 67 LEADS IN ARIZONA OPEN GOLF; Detroit Pro 5 Under Par at End of First Round -- Ezar, Walsh, Wood Tied for Second. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/wool-market-steady-changes-of-the-week-however-have-been-slight.html | WOOL MARKET STEADY.; Changes of the Week, However, Have Been Slight. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/lawrenceville-trio-wins-defeats-princeton-rotc-at-polo-19-to-16.html | LAWRENCEVILLE TRIO WINS.; Defeats Princeton R.O.T.C. at Polo, 19 to 16. | True | Special to The New York Times. | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/24-more-invaders-arrive-on-europa-athletes-of-germany-switzer-land.html | 24 MORE INVADERS ARRIVE ON EUROPA; Athletes of Germany, Switzer- land and Czechoslovakia Here for Winter Olympics. MANY CHAMPIONS IN GROUP Kilian and Huber, Winners of 1931 World's Boblet Title, on the German Squad. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/rosenwald-gifts-put-at-over-70000000-expenditures-by-the-foundation.html | ROSENWALD GIFTS PUT AT OVER $70,000,000; Expenditures by the Foundation Will Be Ended in 15 Years, Ten Less Than Specified. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/engineering-and-society.html | ENGINEERING AND SOCIETY. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/receiver-asked-for-iron-company.html | Receiver Asked for Iron Company. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/newsdealer-curb-scored-as-illegal-license-commissioner-seeks-to.html | NEWSDEALER CURB SCORED AS ILLEGAL; License Commissioner Seeks to Become the City Censor, Ernst Charges. HIDING OF GRAFT IS SEEN Lawyer Says Ban on Crime News Would Aid Corrupt Officials -- Deems Taylor Backs Him. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/dogue-mill-plan-wanted.html | Dogue Mill Plan Wanted. | True | H.J. ECKENRODE. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/seeks-compromise-on-tariff-measure-vandenberg-would-have-hoover.html | SEEKS COMPROMISE ON TARIFF MEASURE; Vandenberg Would Have Hoover Retain Powers With Congress Controlling the Free List. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/urges-neutrality-in-radio-city-art-director-of-the-new-school-takes.html | URGES NEUTRALITY IN RADIO CITY ART; Director of the New School Takes Exception to Students' Attack on Foreigners. SCORES CHAUVINISTIC VIEW Principle of "America for Ameri- cans" Has No Place in Art or Science, Dr. Johnson Declares. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/ryerson-beats-berry-triumphs-by-1-up-in-second-round-of-golf-at.html | RYERSON BEATS BERRY.; Triumphs by 1 Up in Second Round of Golf at Miami. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/3-mexican-munition-runners-held.html | 3 Mexican Munition Runners Held. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/destroyer-sent-to-seville.html | Destroyer Sent to Seville. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/frenchamerican-contest.html | French-American Contest. | True | K.G.S. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/bronsonudalj.html | BronsonuDalj'. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/fivecentfare-hospitality.html | Five-Cent-Fare Hospitality. | True | A.D. PHILLIPS. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/jersey-lawyers-held-in-insurance-frauds-two-who-surrender-to-police.html | JERSEY LAWYERS HELD IN INSURANCE FRAUDS; Two Who Surrender to Police Deny Connection With Auto Accident Ring. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/dr-george-p-jackson.html | Dr. George P. Jackson. | True | ! Special to The New York Times. | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/3-killed-2-injured-in-princeton-crash-philadelphia-furniture-men-re.html | 3 KILLED, 2 INJURED IN PRINCETON CRASH; Philadelphia Furniture Men Returning From Convention When Auto Hits Truck. BURIED UNDER WRECKAGE Rockefeller Institute Attaches Aid in Rescue Work -- Driver Swerved to Avoid Horses. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/contract-for-1932-is-signed-by-hogan-catcher-accepts-giants-terms.html | CONTRACT FOR 1932 IS SIGNED BY HOGAN; Catcher Accepts Giants' Terms After Conference With Owner Stoneham. ROBINS DROP TWO VETERANS Outfielder Bressler and Pitcher Luque Receive Unconditional Releases From Brooklyn. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/mrs-goldman-mother-of-band-leader-dead-was-one-of-5-franko-children.html | MRS. GOLDMAN, MOTHER OF BAND LEADER, DEAD; Was One of '5 Franko Children' Whose Playing Inspired Sousa to Become a Musician. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/defers-zoning-change-in-murray-hill-area-levy-wins-stay-in-behalf.html | DEFERS ZONING CHANGE IN MURRAY HILL AREA; Levy Wins Stay in Behalf of Residential Section at Board of Estimate Meeting. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/brokers-in-baltimore-to-merge.html | Brokers in Baltimore to Merge. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/two-unwarned-killed-by-blast.html | Two, Unwarned, Killed by Blast. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/trading-at-counter-narrow-in-range-all-groups-weaken-at-end-after.html | TRADING AT COUNTER NARROW IN RANGE; All Groups Weaken at End After Steadiness Following an Unchanged Opening. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/1532080-income-for-reserve-bank-net-in-1931-compares-with-4588383.html | $1,532,080 INCOME FOR RESERVE BANK; Net in 1931 Compares With $4,588,383 in 1930 -- Surplus Off to $75,077,154. RESOURCES $1,737,908,587 $4,200,712,000 of Bills Discounted -- $6,216,927,000 Acceptances and Federal Securities Bought. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/20474000-in-gold-shipped-to-france-12000200-had-been-held-here.html | $20,474,000 IN GOLD SHIPPED TO FRANCE; $12,000,200 Had Been Held Here Under Earmark -- Total This Year $51,243,500. PARIS IS LESS CONCERNED Nervous Flurry There Believed to Be Ended -- Franc Gains, Other Exchanges Weak Here. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/counterfeiting-plant-found.html | Counterfeiting Plant Found. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/galen-m-fisher-dies-philadelphia-broker-former-princeton-and-swartn.html | GALEN M. FISHER DIES; PHILADELPHIA BROKER; Former Princeton and Swartnmore Athlete Excelled Despite Having Had Only One Leg. | True | Special to The New York Times | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/bind-5-in-florida-bank-flee-with-over-12000-two-bandits-tie-up.html | BIND 5 IN FLORIDA BANK, FLEE WITH OVER $12,000; Two Bandits Tie Up Employes as They Arrive to Start Day's Work. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/grants-capital-increase-broderick-roles-on-application-of-a.html | GRANTS CAPITAL INCREASE.; Broderick Roles on Application of a Personal Loan Company. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/senate-adopts-resolution.html | Senate Adopts Resolution. | True | Special to The New York Times. | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/hurley-in-chicago-hails-hoover-plan-he-tells-chamber-of-commerce-it.html | HURLEY, IN CHICAGO, HAILS HOOVER PLAN; He Tells Chamber of Commerce It Is Strongest Program Ever Sent to Congress. RELIEF MEASURES CITED They All Offer Constructive Means for Combating the Depres- sion, He Asserts. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/new-instrument-to-probe-electron-dr-dumond-expects-large-artificial.html | NEW INSTRUMENT TO PROBE ELECTRON; Dr. DuMond Expects Large Artificial Crystal to Prove Theory of 'Dynamic Atom.' FIRST DIRECT EVIDENCE Work Described in The Physical Review Is Outgrowth of Dis- coveries of Compton. A QUESTION OF VELOCITY Experiments Are Intended to Show Magnitudes Postulated by Bohr. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/schedule-listed-for-yale-rowing-annual-regatta-with-harvard-set-for.html | SCHEDULE LISTED FOR YALE ROWING; Annual Regatta With Harvard Set for June 24, a Week Later Than Usual. M.I.T. DERBY DAY RIVAL Booking of Tech Crew Innovation in Eli Racing -- Enter Childs, Blackwell Cup Events. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/hoover-aid-asked-against-auto-tax-manufacturers-group-tells-him-5.html | HOOVER AID ASKED AGAINST AUTO TAX; Manufacturers' Group Tells Him 5 Per Cent Levy Would Nip the Present Recovery. TOBACCO INDUSTRY HEARD House Committee Is Warned That Government as "Partner" Would Lose Under Increased Tax. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/long-victor-again-in-cyr-ouster-suit-louisiana-supreme-court.html | LONG VICTOR AGAIN IN CYR OUSTER SUIT; Louisiana Supreme Court Refuses to Say Whether Former Is Senator or Governor. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/new-york-aggies-stopped-bow-to-montclair-state-teachers-quintet-25.html | NEW YORK AGGIES STOPPED.; Bow to Montclair State Teachers Quintet, 25 to 21. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/bonds-move-down-on-stock-exchange-rail-issues-under-moderate.html | BONDS MOVE DOWN ON STOCK EXCHANGE; Rail Issues Under Moderate Pressure -- Federal List Off Slightly. TRANSIT UPSWING HALTS Foreign Loans Irregular, With South Americans Making the Best Showing. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/it-would-be-so-easy-with-us-in-the-league-world-peace-would-seem-to.html | IT WOULD BE SO EASY.; With Us in the League World Peace Would Seem to Be Assured. | True | THOMAS F. MOFFETT. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/too-much-big-business-we-should-do-better-if-the-large-and-the.html | TOO MUCH BIG BUSINESS.; We Should Do Better if the Large and the Small Cooperated. | True | A.P. MILLER. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/house-also-to-act.html | House Also to Act. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/mlaughlin-slated-for-place-on-bench-bronx-prosecutor-reported-to-be.html | M'LAUGHLIN SLATED FOR PLACE ON BENCH; Bronx Prosecutor Reported to Be Governor's Choice to Fill Vacancy Left by Mullan. TAMMANY SOUGHT THE JOB But Flynn Insisted His Borough Was Entitled to It -- Appointee Must Stand for Election in Fall. | True | | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/paris-doubts-laval-will-meet-mdonald-no-immediate-necessity-is-seen.html | PARIS DOUBTS LAVAL WILL MEET M'DONALD; No Immediate Necessity Is Seen for Discussion Between Them on Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/reports-on-trade-more-optimistic-bradstreets-notes-gains-in-some.html | REPORTS ON TRADE MORE OPTIMISTIC; Bradstreet's Notes Gains in Some Heavy Industries and Wholesale Lines. COLLECTIONS STILL SLOW R.G. Dun & Co. Find Further Improvement in Sales or Cotton Goods. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/oregon-state-eleven-to-play-fordham-here-again-next-year.html | Oregon State Eleven to Play Fordham Here Again Next Year | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/chamaco-beats-hoppe-cochran.html | Chamaco Beats Hoppe, Cochran. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/mgarmh-returns-backs-rise-in-taxes-world-bank-head-here-for-visit.html | M'GARMH RETURNS, BACKS RISE IN TAXES; World Bank Head, Here for Visit, Opposes Federal Bond Issues to "Pay Fiddler." SEES CONFIDENCE GAINING Eckstein, German Authority, Also on Europa, Says Economics, Not Polities, Is Europe's Problem. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/van-schaick-warns-on-insurance-rates-casualty-and-surety-companies.html | VAN SCHAICK WARNS ON INSURANCE RATES; Casualty and Surety Companies Must File Acquisition Costs, Says Commissioner. NEW LAW IS THREATENED Action Instead of Talk Is Demanded From Underwriters -- Merit Plan in Auto Policies Suspended. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/kill-3-polish-miners-in-riot-over-pay-cut-police-fire-on-700-after.html | KILL 3 POLISH MINERS IN RIOT OVER PAY CUT; Police Fire on 700 After They Are Stoned -- Government Moves to Avert Lockout. | True | Wireless to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/newark-merchants-ask-county-pay-cuts-urge-freeholders-to-slash-all.html | NEWARK MERCHANTS ASK COUNTY PAY CUTS; Urge Freeholders to Slash All Salaries 10 Per Cent -- New Brunswick Budget Pared. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/hall-upsets-lott-in-fiveset-match-beats-defending-champion-in.html | HALL UPSETS LOTT IN FIVE-SET MATCH; Beats Defending Champion In Semi-Finals of Canadian Covered Courts Tennis. BELL IS OTHER SURVIVOR Eliminates Rainville, Top-Seeded Dominion Player, in Four Sets in Montreal Tourney. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/koran-is-chanted-in-turkish-replacing-arabic-at-istanbul.html | Koran Is Chanted in Turkish, Replacing Arabic, at Istanbul | True | Wireless to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/luncheon-honors-henry-darlingtons-mr-and-mrs-john-shepard-jr.html | LUNCHEON HONORS HENRY DARLINGTONS; Mr. and Mrs. John Shepard Jr. Entertain for Them at Their Villa in Palm Beach. PAJAMA SUPPER IS HELD The Byron Chandlers Are Hosts at Colony-Ambassador Club -- Mrs. E.C. De Witt Is Hostess. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/kentuckians-invite-ritchie-too.html | Kentuckians Invite Ritchie, Too. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/no-full-sets-of-wickersham-reports-sold-but-public-printer-has.html | No Full Sets of Wickersham Reports Sold, But, Public Printer Has Given Away 1,923 | True | Special to The New York Times. | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/avoid-student-congress-mexicans-refuse-to-take-part-in-sessions-at.html | AVOID STUDENT CONGRESS; Mexicans Refuse to Take Part in Sessions at Miami. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/delays-of-justice.html | DELAYS OF JUSTICE. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/dr-jamea-c-may.html | Dr. Jamea C. May. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/electric-hum-like-a-female-mosquito-song-lures-males-to-destruction.html | Electric Hum, Like a Female Mosquito Song, Lures Males to Destruction in Heat Trap | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/winter-carnival-feb-56-announce-revised-program-for-competition-at.html | WINTER CARNIVAL FEB. 5-6.; Announce Revised Program for Competition at Dartmouth. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/democratic-quota-is-750000-in-state-sum-sought-here-is-half-of.html | DEMOCRATIC QUOTA IS $750,000 IN STATE; Sum Sought Here Is Half of Total Needed to Pay Debts and Set Up Campaign Fund. SMITH WILL AID IN DRIVE Stresses Party's "Wonderful Oppor- tunity" -- 200 Workers Get Names of Prospects at Luncheon. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/marquess-of-reading-stricken-ill-in-egypt-british-statesman.html | MARQUESS OF READING STRICKEN ILL IN EGYPT; British Statesman, Suffering From Bronchitis, 'Holding His Own,' Wife Wires. | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/new-yorkers-fight-federal-pay-cuts-tammany-men-in-house-plan.html | NEW YORKERS FIGHT FEDERAL PAY CUTS; Tammany Men in House Plan Northern Cities' Bloc to Back Government Employees. FIRST SKIRMISH ON TODAY Battle Will Be Made Against Any Wage Reduction Rider to Agri- cultural Fund Bill. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/berlin-students-riot-university-is-closed-police-clear-main-hall.html | BERLIN STUDENTS RIOT; UNIVERSITY IS CLOSED; Police Clear Main Hall When Rival Groups Threaten Battle Over Their Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/dr-alfred-h-duerschner.html | Dr. Alfred H. Duerschner. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/uruguay-gets-bid-to-chicago-fair.html | Uruguay Gets Bid to Chicago Fair. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/favors-barring-of-jews-palestine-official-opposes-new-lm-migration.html | FAVORS BARRING OF JEWS.; Palestine Official Opposes New lm- migration, Says London Paper. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/petrolle-stops-ran-in-the-6th-16900-see-fargo-welterweight-knock.html | PETROLLE STOPS RAN IN THE 6TH; 16,900 See Fargo Welterweight Knock Out Rival in Thrilling Bout at Garden. DROPS FOE 3 TIMES IN 1ST Polish Boxer Rallies Gamely, but Right- Hand Punch to Jaw Puts Him Down for Count. | True | By Joseph C. Nichols. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/churchill-leaves-nassau-he-will-complete-lecture-tour-here-before.html | CHURCHILL LEAVES NASSAU.; He Will Complete Lecture Tour Here Before Returning to England. | True | Wireless to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/captain-george-f-bray-onetime-conqueror-of-niagara-rapids-drops.html | CAPTAIN" GEORGE F. BRAY.; One-Time Conqueror of Niagara Rapids Drops Dead in Obscurity | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/sees-germanitalian-harmony.html | Sees German-Italian Harmony. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/not-a-real-test.html | NOT A REAL TEST. | True | | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/rail-unions-accept-stabilization-plan-consider-6hourday-question.html | RAIL UNIONS ACCEPT STABILIZATION PLAN; Consider 6-Hour-Day Question Disposed Of by Senate Resolution for Study. WAGE DEDUCTION IS LEFT Workers Will Present Their Reply on This Point to the Carriers at Chicago Today. PRAISE WILLARD'S ADDRESS Brotherhoods' Leaders Applaud the B. & O. Head as He Presents Case for the Roads. | True | By Louis Stark.special To the New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/yankee-doodle-ball-a-patriotic-event-a-throng-at-the-st-regis-at.html | YANKEE DOODLE BALL A PATRIOTIC EVENT; A Throng at the St. Regis at Benefit for the Stony Wold Sanatorium. DANCE TO MARTIAL AIRS Yale Double Quartet Sings and Plays -- Many Dinner Parties Precede Festivities. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/manhattan-prep-15-iona-12.html | Manhattan Prep, 15; Iona, 12. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/walter-daskam-66-dies-in-connecticut-president-of-stamford-trust.html | WALTER DASKAM, 66, DIES IN CONNECTICUT; President of Stamford Trust Company Was a Power in State and Local Politics. BEGAN AS BANK MESSENGER Director In Utilities Groups and' a Leader In Civic and Patriotic Movements. | True | S&ecial to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/mrs-stephen-h-fowler.html | Mrs. Stephen H. Fowler. | True | Special to The New YorTt Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/removes-200-hymns-from-methodist-book-church-commission-sitting-in.html | REMOVES 200 HYMNS FROM METHODIST BOOK; Church Commission, Sitting in Pittsburgh, Retains 'Nearer My God to Thee' and 'Rock of Ages.' | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/picks-10-women-over-age-of-30-as-most-charming-in-nation.html | Picks 10 Women Over Age of 30 As Most Charming in Nation | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/9528-for-debut-party-item-appears-in-accounting-of-john-th-mitchell.html | $9,528 FOR DEBUT PARTY.; Item Appears in Accounting of John T.H. Mitchell Estate. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/denies-gold-is-aim-of-lusitania-hunt-capt-railey-says-no-bullion-is.html | DENIES GOLD IS AIM OF LUSITANIA HUNT; Capt. Railey Says No Bullion Is on Ship, but Places Value of Relics at $5,000,000. WILL NOT ENTER THE HOLDS Describes in Radio Talk Plans to Recover Jewels, Vessel's Bell and Other Relics. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/text-of-president-hoovers-announcement-of-his-signing-of-finance.html | Text of President Hoover's Announcement Of His Signing of Finance Reconstruction Bill | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/piq-iron-production-in-canada.html | Piq Iron Production in Canada. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/the-radio-city-murals.html | The Radio City Murals. | True | HARRISON REEVES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/bank-clearances-improve-slightly-decline-from-week-before-is-only-a.html | BANK CLEARANCES IMPROVE SLIGHTLY; Decline From Week Before Is Only About a Fifth of Drop Recorded a Year Ago. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/bruins-turn-back-us-olympic-team-national-hockey-league-six.html | BRUINS TURN BACK U.S. OLYMPIC TEAM; National Hockey League Six Triumphs by 5-1 as 8,000 Look On in Boston. POLISH SEXTET DEFEATED Bows to Boston Hockey Club, 4-3, Mahoney Shooting Deciding Goal Near the End. | True | Special to The New York Times. | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/mrs-herbert-hoover-has-slight-cold.html | Mrs. Herbert Hoover Has Slight Cold | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/eruptions-follow-earth-shocks-guatemalan-towns-ruined-by-volcano.html | Eruptions Follow Earth Shocks.; GUATEMALAN TOWNS RUINED BY VOLCANO | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/de-la-salle-bows-to-cathedral-boys-winners-turn-back-rivals-by-2117.html | DE LA SALLE BOWS TO CATHEDRAL BOYS; Winners Turn Back Rivals by 21-17 to Annex Seventh in Row in League Play. MANHATTAN PREP VICTOR Conquers Iona School Quintet by 15-12 in Manhattan Division Game -- Other Results. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/woman-proposes-to-succeed-holmes-rose-palmer-a-new-york-law-yer.html | WOMAN "PROPOSES" TO SUCCEED HOLMES; Rose Palmer, a New York Law- yer, Sets Forth Ten Qualifications in Note to Senate Body. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/a-musical-comedy.html | A Musical Comedy. | True | H.T.S. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/the-city-organist.html | THE CITY ORGANIST. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/money-friday-jan-22-1932.html | MONEY. Friday, Jan. 22, 1932. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/church-unity-approved-intercommunication-is-voted-by-anglicans-with.html | CHURCH UNITY APPROVED.; Intercommunication Is Voted by Anglicans With Old Catholics. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/from-van-dyck-to-lawrence.html | From Van Dyck to Lawrence." | True | By Edward Alden Jewell. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/alexander-gall1nger-coinventor-of-a-differential-gear-is-dead-in.html | ALEXANDER GALLINGER.; Co-Inventor of a Differential Ge"ar Is Dead in 88th Year. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/leopold-j-maxse-british-editor-dies-or-15-years-prior-to-world-fwar.html | LEOPOLD J. MAXSE, BRITISH EDITOR, DIES; or 15 Years Prior to World fWar He Warned His Readers Against Germany. ATELY HAD ATTACKED US Teed 'Monroe Doctrine for Europe' and Opposed the English Speak- ing Union as Harmful. | True | Wireless to THB NKW Tonic Traras. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/hospital-lacks-funds-faces-a-shutdown-president-says-bronx.html | HOSPITAL LACKS FUNDS; FACES A SHUT-DOWN; President Says Bronx Institution Must Close in 30 Days if Out- side Aid Is Not Received. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/drivers-win-chicago-cab-strike.html | Drivers Win Chicago Cab Strike. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/suit-filed-to-block-olvany-pier-deal-fee-hudson-navigation.html | SUIT FILED TO BLOCK OLVANY PIER DEAL FEE; Hudson Navigation Creditors Bring Federal Action to Fore- stall Payment. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/plane-dive-to-river-kills-2-brothers-lieut-francis-x-and-edward.html | PLANE DIVE TO RIVER KILLS 2 BROTHERS; Lieut. Francis X. and Edward Kelly Die in Spin While Stunt- ing Near Riker's Island. FOUND STRAPPED TO SEATS Army Reserve Pilot Had Narrow Escape in Crash Last July -- Sons of Brooklyn Produce Dealer. | True | | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/dig-10-hours-to-get-15000-loot-seized-robbers-bind-two-guards-and.html | DIG 10 HOURS TO GET $15,000 LOOT, SEIZED; Robbers Bind Two Guards and Engineer and Tunnel Past Burglar Alarm. LOAD TOBACCO ON TRUCK Two Caught Leaving Warehouse in West 52dt St. When Policeman Misses Captive Employes. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/mccoy-expects-free-hand-counts-on-broad-powers-in-man-churian.html | McCOY EXPECTS FREE HAND.; Counts on Broad Powers in Man- churian Inquiry. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/rathbone-lauds-aid-of-women-to-stage-tells-assembly-that-clubs-have.html | RATHBONE LAUDS AID OF WOMEN TO STAGE; Tells Assembly That Clubs Have Kept Theatre Alive Here During Depression. HAILS THEM AS CRITICS Former Film Star Asserts That the Actor in New York Is Better Off Than Movie Performer on Coast. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/calls-relief-heads-to-discuss-city-aid-walker-to-confer-with-them.html | CALLS RELIEF HEADS TO DISCUSS CITY AID; Walker to Confer With Them on Monday to Decide Policy on $20,000,000 Grant. ITS REDUCTION IS OPPOSED Welfare Leaders Stress Dire Need -- Legion Commander Here to Plan Nation-Wide Job Drive. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/find-false-bolivian-notes-uruguay-seizes-alleged-counter-feiter.html | FIND FALSE BOLIVIAN NOTES.; Uruguay Seizes Alleged Counter- feiter, Saying He Planned Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/dutch-rayon-exports-rise-volume-up-in-1931-but-value-lower-radio.html | DUTCH RAYON EXPORTS RISE; Volume Up in 1931 but Value Lower -- Radio and Lamp Sales Down. | True | Wireless to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/more-relief-gifts-asked-of-teachers-increase-in-their-donations-to.html | MORE RELIEF GIFTS ASKED OF TEACHERS; Increase in Their Donations to Fund for Children Sought as Need Grows. GIVE $110,000 A MONTH NOW But Demand Is Put at $385,000 -- Cooperation Is Pledged to O'Shea Though Protests Are Voiced. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/mrs-thomas-d-wood-uuu-i-leader-in-philadelphia-charities-and.html | MRS. THOMAS D. WOOD. ! uuu i; Leader In Philadelphia Charities and Anti-Prohibition Dies. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/washington-is-concerned-no-word-is-received-of-action-by-our-consul.html | WASHINGTON IS CONCERNED.; No Word Is Received of Action by Our Consul General in Shanghai. | True | Speccial to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/dr-charles-h-plaut.html | Dr. Charles H. Plaut. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/barring-of-shanghai-to-ships-of-china-considered-by-japan.html | Barring of Shanghai to Ships Of China Considered by Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/5i-strivings-dies-state-grange-leader-master-of-organization-for.html | 5.I. STRIVINGS DIES; STATE GRANGE LEADER; Master of Organization for Pour years and First Head of New York Farm Bureau. | True | Special to The New York Times. \ | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/victor-emanuels-kiang-6-to-1-wins-hurdle-race-in-england.html | Victor Emanuel's Kiang, 6 to 1, Wins Hurdle Race in England | True | | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/senate-requests-halt-in-radio-suit-mitchell-is-asked-to-send-all.html | SENATE REQUESTS HALT IN RADIO SUIT; Mitchell Is Asked to Send All Data on Alleged Patent Mo- nopoly to Committee. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/cotton-prices-ease-after-slight-rise-buying-by-home-and-foreign.html | COTTON PRICES EASE AFTER SLIGHT RISE; Buying by Home and Foreign Mills Absorbs the Hedge Sales Until Last Hour. FINISH IS 5 TO 6 POINTS OFF Week-end Statistic Show Heavy Takings by Spinners Abroad and Large Export Volume. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/credit-board-calls-third-50000000-subscriptions-due-on-monday-will.html | CREDIT BOARD CALLS THIRD $50,000,000; Subscriptions Due on Monday Will Make $150,000,000, or 30% of Bank-Aid Fund. RESULTS ARE INDICATED Corporation, to Be Absorbed Later by Reconstruction Finance Body, Increases Activities. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/scheidacker-on-view.html | Scheidacker On View. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/topics-of-interest-to-the-churchgoer-protestant-episcopal-city-mis.html | TOPICS OF INTEREST TO THE CHURCHGOER; Protestant Episcopal City Mis- sion Group to Observe Cen- tenary Tomorrow. PRAYERS FOR THE IDLE Many Special Services to Be Held -- Arms Cut Plea Sent to Hoover. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/give-biltmore-musicale-miss-darville-frank-chapman-and-salvi-in.html | GIVE BILTMORE MUSICALE.; Miss D'Arville, Frank Chapman and Salvi in Morning Program. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/britons-suicide-laid-to-worry-over-taxes-inquest-reveals-solicitor.html | BRITON'S SUICIDE LAID TO WORRY OVER TAXES; Inquest Reveals Solicitor Had u90 Income Levy Past Due, With Collector After Him. | True | Wireless to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/news-of-markets-in-london-and-paris-trading-generally-dull-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Generally Dull on the English Exchange -- Credit Rates Drop Sharply. FRENCH DEALINGS LIGHT Stocks Irregular in Early Part of Session, but Strengthen Near the Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/moiseiwitsch-plays-chopin.html | Moiseiwitsch Plays Chopin. | True | H.T. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/question-two-more-in-bower-abduction-denver-police-hint-at-labor.html | QUESTION TWO MORE IN BOWER ABDUCTION; Denver Police Hint at Labor Troubles as a Motive for the Kidnapping. RIDDLED AUTO IS FOUND It Was Burned in the Mountains in Which Bakery Manager Is Thought to Be Held. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/stock-prices-sagged-on-curb-exchange-aluminum-of-america-utilities.html | STOCK PRICES SAGGED ON CURB EXCHANGE; Aluminum of America, Utilities Power B and American Gas Among Weaker Issues. BOND LIST ALSO MOVES OFF Domestic Utility Obligations Lead Decline -- Gains and Losses in Foreign Loans. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/chiang-is-back-in-nanking-shanghai-colonies-warn-japans-fleet.html | Chiang Is Back in Nanking.; SHANGHAI COLONIES WARN JAPAN'S FLEET | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/i-oluf-hansen.html | i Oluf Hansen. | True | Special to The New York Times. | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/dawes-speeds-plan-for-finance-loans-he-and-meyer-map-rules-for.html | DAWES SPEEDS PLAN FOR FINANCE LOANS; He and Meyer Map Rules for Reconstruction Body, Soon to Be in Operation. SIMPLICITY TO BE BASIS Requests From Public for Data Already Coming -- First Issue to Exceed $100,000,000. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/cuba-marks-time-on-sugar-awaits-word-from-java-on-crop-limitation.html | CUBA MARKS TIME ON SUGAR; Awaits Word From Java on Crop Limitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/market-quiet-in-paris.html | Market Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/anderson-wins-at-traps-scores-with-93-in-midwinter-man-dicap-at.html | ANDERSON WINS AT TRAPS.; Scores With 93 in Midwinter Man-dicap at Pinehurst. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/princeton-honors-patton-tributes-paid-to-expresident-89-who-marks.html | PRINCETON HONORS PATTON; Tributes Paid to Ex-President, 89, Who Marks Birthday in Bermuda. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/macfarlane-team-loses-williams-and-howell-win-in-final-of-fourball.html | MACFARLANE TEAM LOSES.; Williams and Howell Win in Final of Four-Ball Golf. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/mrs-annie-herbert-barker.html | Mrs. Annie Herbert Barker. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/laval-wins-in-test-by-majority-of-51-chamber-votes-confidence-in.html | LAVAL WINS IN TEST BY MAJORITY OF 51; Chamber Votes Confidence in His New Ministry, With Firm Stand on Reparations Issue. MARGIN IS SEEN AS SAFE Cabinet Is Expected to Remain in Office Until Time for Elections in Spring. | True | By P.j. Philip.special Cable To the New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/macdonald-cabinet-agrees-to-disagree-abandons-historic-principle-of.html | MACDONALD CABINET AGREES TO DISAGREE; Abandons Historic Principle of Unanimity Rather Than Quit Over Tariff Split. EUROPEAN CRISIS A FACTOR Statement Stresses Harmony on Foreign Policy and Dangers in Changes at This Time. MACDONALD CABINET AGREES TO DISAGREE | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/paderewski-to-give-concert-for-idle-madison-square-garden-benefit.html | PADEREWSKI TO GIVE CONCERT FOR IDLE; Madison Square Garden Benefit Feb. 8 to Aid $300,000 Drive for Jobless Musicians. PIANIST'S OFFER PRAISED Damrosch Hails His "Unheard-Of Generosity" -- Artist to Play for Red Cross Monday. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/stephen-h-moves.html | Stephen H. Moves. | True | Special to The New YorK Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/spcialists-win-in-buenos-aires.html | Spcialists Win in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/germany-is-anxious-for-lausanne-talk-frankfurter-zeitung-says-ber.html | GERMANY IS ANXIOUS FOR LAUSANNE TALK; Frankfurter Zeitung Says Ber- lin Can Accept Any Agenda Desired by France. CREDITS PACT DUE TODAY Agreement Said to Provide for Rein- vestment of Loan Payments by Banks and Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/crescent-players-win-squash-honors-beat-park-avenue-to-clinch-top.html | CRESCENT PLAYERS WIN SQUASH HONORS; Beat Park Avenue to Clinch Top Place in Group 1 of Class B Metropolitan League. VICTORY IS 7TH IN A ROW City A.C. Goes Into Tie for Second Position by Triumph Over Columbia Contingent. | True | | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/bogia-horska-appears-again.html | Bogia Horska Appears Again. | True | G.B.G. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/schmeling-signs-for-sharkey-bout-heavyweight-champion-and-rival.html | SCHMELING SIGNS FOR SHARKEY BOUT; Heavyweight Champion and Rival Affix Signatures to Con- tracts for Fight Here. DATE FIXED FOR JUNE 16 Match to Be Staged in the Yankee Stadium -- Milk Fund to Share -- Schmeling Sails. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/makkanen-skating-victor-finnish-star-pairs-with-mrs-sec-ond-to-win.html | MAKKANEN SKATING VICTOR.; Finnish Star Pairs With Mrs. Sec- ond to Win at Lake Placid. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/dempsey-signs-for-chicago-bout.html | Dempsey Signs for Chicago Bout. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/roosevelts-plan-for-dry-referenda-written-into-plank-washington.html | ROOSEVELT'S PLAN FOR DRY REFERENDA WRITTEN INTO PLANK; Washington State Convention to Adopt His Proposal for Direct Vote in States. MOVE A GUIDE TO OTHERS Like Expected Endorsement of His Candidacy, Leaders Say It Will Blaze the Way. HELD TO MEET OBJECTIONS Suggestion Is Believed Attractive to Foes of Raskob's Idea -- Repub- licans Hit on Enforcement. ROOSEVELT'S VIEWS IN DRY POLL PLANK | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/mrs-john-j-bauman.html | Mrs. John J. Bauman. | True | tipfrial to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/college-research-scored-as-waste-free-urges-75-cut-in-funds-and.html | COLLEGE RESEARCH SCORED AS WASTE; Free Urges 75% Cut in Funds and That Schools Specialize in Different Fields of Study. WANTS BETTER PLANNING Dr. Robinson, at Publicity Parley, Scores Gaining Notoriety at the Expense of Institutions. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/farley-is-ordered-to-reply-on-funds-roosevelt-adds-new-charges-by.html | FARLEY IS ORDERED TO REPLY ON FUNDS; Roosevelt Adds New Charges by Seabury to Removal Action Against Sheriff. WRONG INTENT IS ALLEGED Testimony of Official Showed He Knew Taking of Accruals Was Improper, Counsel Asserts. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/troops-hunt-reds-in-mountains.html | Troops Hunt Reds in Mountains. | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/corrupt-and-contented.html | CORRUPT AND CONTENTED. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/to-confer-on-reorganizing-cosach.html | To Confer On Reorganizing Cosach | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/house-wets-to-use-rule-to-force-vote-plan-committee-discharge-to.html | HOUSE WETS TO USE RULE TO FORCE VOTE; Plan Committee Discharge to Bring Resubmission and Modi- fication Bills to Floor. GARNER CALLS THIS "FAIR" Speaker Responds to Reminder by O'Connor That Votes on Both Measures Had Been "Pledged." | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/briand-to-go-sailing-on-the-mediterranean-appearing-in-excellent-he.html | BRIAND TO GO SAILING ON THE MEDITERRANEAN; Appearing in Excellent Health, He Turns Over Foreign Office to LavaL. | True | Wireless to THE NEW YORK TIMES. | C1B 142203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/107401000-bonds-offered-this-week-total-of-loan-flotations-the.html | $107,401,000 BONDS OFFERED THIS WEEK; Total of Loan Flotations the Largest for Like Period Since June 26, 1931. | True | | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/heads-bank-in-new-brunswick.html | Heads Bank in New Brunswick. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/trinidad-would-curb-widespread-gambling-proposed-law-would-put-onus.html | TRINIDAD WOULD CURB WIDESPREAD GAMBLING; Proposed Law Would Put Onus on Suspects -- Game of "Whe- whe" Sweeps Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/british-oppose-threat-armed-japanese-move-it-is-held-would-have.html | BRITISH OPPOSE THREAT.; Armed Japanese Move, It Is Held, Would Have Serious Consequence. | True | Special Cable to THE NEW YORK TIMES. | C1B 142203 |
| 1932-01-23 | 1932-01-23 | https://www.nytimes.com/1932/01/23/archives/late-wheat-rally-minimizes-decline-eastern-houses-take-surplus-in.html | LATE WHEAT RALLY MINIMIZES DECLINE; Eastern Houses Take Surplus in Chicago Pit and Shorts Cover at End. NET LOSSES ARE 1/8 TO 1/4C Corn. Dull and Easy Falls 3/8 to 5/8c -- Oats Finish 1/8 to 1/4c Lower -- Rye Unchanged to 1/4c Off. | True | Special to The New York Times. | C1B 142203 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/manhattan-rally-upsets-st-johns-trailing-194-at-halftime-jaspers.html | MANHATTAN RALLY UPSETS ST. JOHN'S; Trailing 19-4 at Half-Time, Jaspers Unleash Terrific Drive to Win, 29-27. McCORMICK SETS THE PACE Shoots Five Field Goals During Last Period -- Kelleher Also Is Bright Star. MANHATTAN RALLY UPSETS ST. JOHN'S | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/navy-wrestlers-beat-lehigh-2313-spring-surprise-in-seasons-debut-by.html | NAVY WRESTLERS BEAT LEHIGH, 23-13; Spring Surprise in Season's Debut by Upsetting Eastern Intercollegiate Champions. WIN 5 OUT OF 8 BOUTS Coleman Throws Peek, Titleholder, In 6:45 -- Silverstein Victor Over Bishop. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/bridge-tolls-urged-to-add-to-city-income-ignaz-reich-also-proposes.html | BRIDGE TOLLS URGED TO ADD TO CITY INCOME; Ignaz Reich Also Proposes Tuition Fees and Other Levies to Give Relief to Realty Owners. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/greater-reserves-set-up-by-banks-investments-written-down-in-last.html | GREATER RESERVES SET UP BY BANKS; Investments Written Down in Last Year to Provide for Future Contingencies. CHANGES IN OTHER FIGURES Statements of Seventy-three Institutions in Metropolitan District Analyzed. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/what-is-american-art-a-readers-forum-of-opinion-more-comment-on.html | WHAT IS AMERICAN ART?; A Readers' Forum of Opinion -- More Comment on This Controversial Subject | True | F.J. STAGLIANO,First Lieutenant, Ordnance Department, Watervliet Arsenal.FLORENCE OSBORN. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/french-tax-receipts-drop-increase-in-price-of-matches-is-planned-to.html | FRENCH TAX RECEIPTS DROP; Increase in Price of Matches Is Planned to Bolster Revenues. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/oldstyle-radio-instruments-to-duplicate-early-broadcast-de-forest.html | OLD-STYLE RADIO INSTRUMENTS TO DUPLICATE EARLY BROADCAST; De Forest, in California, and "Original Radio Girl," in New York, Will Participate in Novel Reunion | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/colombia-pays-scrip-on-local-foreign-debt-president-says-credit.html | COLOMBIA PAYS SCRIP ON LOCAL FOREIGN DEBT; President Says Credit Must Be Preserved to Insure Future Loans. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/bequest-of-21450-left-to-cathedral-will-of-mrs-starr-makes-gift-for.html | BEQUEST OF $21,450 LEFT TO CATHEDRAL; Will of Mrs. Starr Makes Gift for an Altar and Window in Nave of St. John the Divine. ESTATE GOES TO RELATIVES Mrs. F.F. Whistler Gave Bulk of property to Friend and Companion -- G.P. Flske Named Family. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/mrs-iryim-glover-dies-in-washington-wife-of-the-second-assistant.html | MRS. IRYIM GLOVER DIES IN WASHINGTON; Wife of the Second Assistant Postmaster General Was a Native of This City. I AN ARDENT PHILATELIST Prominent In Capital's Social Activ- itiesuDaughter of a Builder af Wooden Vessels. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/directories-hold-new-york-history-early-forms-of-the-book-which.html | DIRECTORIES HOLD NEW YORK HISTORY; Early Forms of the Book Which Aids Unemployed | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/norma-one-hundred-years-after-dramatic-qualities-in-bellinis-opera.html | NORMA" ONE HUNDRED YEARS AFTER; Dramatic Qualities in Bellini's Opera, Not Usually Credited to It -- Recitatives of His Works Stand Out -- Composer's Friends NORMA AFTER A CENTURY | True | By Guido M. Gatti. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/fear-new-collapse-at-vatican-library-engineers-order-evacuation-of.html | FEAR NEW COLLAPSE AT VATICAN LIBRARY; Engineers Order Evacuation of Cataloguing Wing When the Cracks Widen. ANCIENT WALLS SHORED UP Alarm Felt for Other Parts of Old Structure Because of Vibration From Power Machinery. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/she-rather-liked-us.html | SHE RATHER LIKED US. | True | By Vicki Baum, Playwright, In A Broadcast From Berlin On Her Impressions of America. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/colossi-that-tower-over-other-statues-building-them-goes-on-in-our.html | COLOSSI THAT TOWER OVER OTHER STATUES; Building Them Goes On in Our Times | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/pictures-of-mexico-mexican-a-book-of-pic-tures-by-rene-dharnon.html | Pictures of Mexico; MEXICAN, A BOOK OF PIC- TURES. By Rene d'Harnon- court. 100 pp. New York: Alfred A. Knopf. $3.50. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/private-pilots-active-amateur-fliers-return-from-miami-intact-many.html | PRIVATE PILOTS ACTIVE; Amateur Fliers Return From Miami Intact -- Many Planes at Local Airports Used for Week-End Trips | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/harbor-improvement-required-for-growing-number-of-boats-few-cities.html | HARBOR IMPROVEMENT REQUIRED FOR GROWING NUMBER OF BOATS; Few Cities Found to Have Suitable System of Housing and Berthing Vessels -- West Advances, East Lags | True | By James Kirshner. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/woman-dies-in-fire-3-children-rescued-her-6yearold-son-critically.html | WOMAN DIES IN FIRE, 3 CHILDREN RESCUED; Her 6-Year-Old Son Critically Burned as Flames Trap Them in Brooklyn Home. ATTEMPT TO DRESS FATAL Police Say Widowed Mother Might Have Saved Herself -- Locked Doors Bar Neighbor's Aid. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/harvards-whites-win-league-match-vanquish-varsity-red-team-by-41-in.html | HARVARD'S WHITES WIN LEAGUE MATCH; Vanquish Varsity Red Team by 4-1 in Class A State Squash Racquets Competition. POOL SHINES FOR VICTORS Turns Back Patterson in Straight Games -- Crimson Class B Squad Subdues University Club. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/tiny-microphone-on-coat-lapel-is-latest-mode-for-radio-orator.html | TINY MICROPHONE ON COAT LAPEL IS LATEST MODE FOR RADIO ORATOR | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/ten-blind-visitors-see-science-show-hands-off-signs-withdrawn-as.html | TEN BLIND VISITORS 'SEE' SCIENCE SHOW; " Hands Off" Signs Withdrawn as Light House Group Takes In Industrial Exhibit. TRY OUT DUMMY AIRPLANE Their Sensitive, Groping Fingers Give Them Vivid Pictures of Museum Displays. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/falk-named-toledo-manager.html | Falk Named Toledo Manager. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/exeter-swimmers-triumph-39-to-23-turn-back-boys-club-team-of-boston.html | EXETER SWIMMERS TRIUMPH, 39 TO 23; Turn Back Boys' Club Team of Boston, Taking Relay to Clinch Victory. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/mount-mckinley-and-the-alaska-range-in-the-shadow-of-mount-mckinley.html | Mount McKinley and the Alaska Range; IN THE SHADOW OF MOUNT MCKINLEY. By william N. Beach. Foreword by John Burn- ham. Introduction by Robert Sterling Yard. Illustrated from paintings by Carl Rungius and from photographs by the author. 289 pp. New York: The Derry-dale Press. $12. | True | L.H. ROBBINS. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/reserve-bank-rate-down-in-richmond-cut-of-12-to-3-12-viewed-as-step.html | RESERVE BANK RATE DOWN IN RICHMOND; Cut of 1/2 % to 3 1/2 % Viewed as Step in Wide Movement for Easier Money. IN LINE WITH OTHER AREAS Dallas Now the Only Reserve Centre Where Rediscount Remains at 4%. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/expected-it-says-wilson-hack-wilson-sold-to-robins-by-cards.html | Expected It, Says Wilson.; HACK WILSON SOLD TO ROBINS BY CARDS | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/seek-to-bolster-infield.html | Seek to Bolster Infield. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/new-designs-from-the-old-folk-arts-rare-antiques-shown-with-modern.html | NEW DESIGNS FROM THE OLD FOLK ARTS; Rare Antiques Shown With Modern Pieces at Swedish-Finnish Exhibition MODERN USES OF FOLK ART Antiques Shown With Contemporary Work | True | By Waiter Rendell Storey | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/america-will-hear-scandinavia-on-radio-broadcast-at-noon-today-from.html | AMERICA WILL HEAR SCANDINAVIA ON RADIO; Broadcast at Noon Today From Denmark, Sweden and Norway Called Most Complicated. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/paris-is-going-high-hat-the-first-spring-bonnets-feature-straw.html | PARIS IS GOING HIGH HAT; The First Spring Bonnets Feature Straw, Flowers and a Variety of Ribbons | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/chain-stores-seen-in-strong-position-many-bankers-and-investors.html | CHAIN STORES SEEN IN STRONG POSITION; Many Bankers and Investors Predict Profit Percentage Will Rise This Year. FEWER EXPANSIONS NOTED Some Companies Report Even a Decrease in Number of Their Establishments. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/cost-of-living-fell-93-per-cent-in-1931-decrease-in-last-6-months-3.html | COST OF LIVING FELL 9.3 PER CENT IN 1931; Decrease in Last 6 Months 3 Per Cent -- December Level 45.8 Above 1913. FOOD DROP 16.6 IN YEAR Clothing Declined 11.4, House Fur- nishings 11.2, Fuel and Light 4, Rent 2.8. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/awakening-conscience.html | AWAKENING CONSCIENCE. | True | By Samuel Seabury, Counsel For the Hofstadter Legislative Com- Mittee. Speaking At the Dedication of Seabury Hall of the General Theo- Logical Seminary. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/warns-fliers-on-going-to-china-to-seek-jobs-cm-young-assistant.html | WARNS FLIERS ON GOING TO CHINA TO SEEK JOBS; C.M. Young, Assistant Secretary of Commerce, Says Posters Have Proved False. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/cat-waits-by-breadfruit-tree-on-which-master-hanged-self.html | Cat Waits by Breadfruit Tree On Which Master Hanged Self | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/girls-save-nationalists-offices.html | Girls Save Nationalists Offices. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/niagara-student-dies-in-dormitory.html | Niagara Student Dies in Dormitory. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/liner-rams-oil-tanker-in-fog-on-the-sound-three-men-hurled-into.html | Liner Rams Oil Tanker in Fog on the Sound; Three Men Hurled Into Water Are Rescued | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/canada-picks-speed-skaters.html | Canada Picks Speed Skaters. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/rural-local-governments-found-unequal-to-burdens-readjustment-of-to.html | RURAL LOCAL GOVERNMENTS FOUND UNEQUAL TO BURDENS; Readjustment of Township and County Units Proposed to Meet Conditions Created by the Automobiles and Concrete Roads | True | By Thomas H. Reed. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/chadbourne-hopeful-of-cut-in-java-sugar-he-issues-optimistic.html | CHADBOURNE HOPEFUL OF CUT IN JAVA SUGAR; He Issues Optimistic Statement on 1932 Crop in Face of Cuban Pessimism. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/prince-rospigliosi-allowed-to-land-wife-former-marian-snowden.html | PRINCE ROSPIGLIOSI ALLOWED TO LAND; Wife, Former Marian Snowden, Surprised at Report Mother Asked He Be Barred. SHE DENIES HE IS IN DEBT Stories That Husband Is Depending on Her Fortune to Pay Creditors Are Termed "Ridiculous." | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/athletic-activities-among-the-schoolboys.html | Athletic Activities Among the Schoolboys | True | By Kingsley Childs. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/craft-of-all-kinds-are-in-port-at-show-exhibition-includes-cruisers.html | CRAFT OF ALL KINDS ARE IN PORT AT SHOW; Exhibition Includes Cruisers, Runabouts, Motors, Equipment and Accessories | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/acclaimed-at-meeting.html | Acclaimed at Meeting. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/navy-five-beaten-in-final-minute-field-goal-by-fuchs-brings-viv.html | NAVY FIVE BEATEN IN FINAL MINUTE; Field Goal by Fuchs Brings Viv- tory to American Univer- sity, 22 to 20. BATTLE KEEN THROUGHOUT Teams Struggle for Six Minutes With Score Tied Before Decid- ing Counter Is Made. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/pawling-29-storm-king-19.html | Pawling, 29; Storm King, 19. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/1436-schools-and-colleges-invited-to-enter-penn-relays.html | 1,436 Schools and Colleges Invited to Enter Penn Relays | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/card-parties-to-serve-charity-patrons-of-homes-for-crippled-and.html | CARD PARTIES TO SERVE CHARITY; Patrons of Homes for Crippled and Delicate Children Arrange an Event for Feb. 1 -- Other Plans | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/is-held-to-lease-in-foreclosed-flat-tenant-who-continued-to-oc-cupy.html | IS HELD TO LEASE IN FORECLOSED FLAT; Tenant Who Continued to Oc- cupy Apartment for Awhile Made Liable for Entire Term. RULING BY APPELLATE COURT Judgment for New Owner of House Who Claimed Six Months' Rent Is Upheld. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/bermudas-program.html | BERMUDA'S PROGRAM. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/lebanon-valley-scores-turns-back-drexel-4737-in-east-ern.html | LEBANON VALLEY SCORES.; Turns Back Drexel, 47-37, In East- ern Pennsylvania Game. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/our-delegates-study-worlds-armed-force-swanson-and-dr-woolley-get.html | OUR DELEGATES STUDY WORLD'S ARMED FORCE; Swanson and Dr. Woolley Get Data to Argue at Geneva on the Basis of Low American Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/venezuela-rebels-return-to-mexico-survivors-of-filibuster-party.html | VENEZUELA REBELS RETURN TO MEXICO; Survivors of Filibuster Party Tell a Tale of Suffering and Leader's Treachery. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/owenusmith.html | OwenuSmith. | True | Special to The AT<?in York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/writers-meet-in-cairo-latin-newspaper-men-and-women-are-guests-of.html | WRITERS MEET IN CAIRO.; Latin Newspaper Men and Women Are Guests of Arab Publisher. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/miss-mary-e-iselin-plans-her-wedding-her-cousin-will-attend-her-at.html | MISS MARY E. ISELIN PLANS HER WEDDING; Her Cousin Will Attend Her at Marriage on Feb. 6 to Thomas S. La Forge. i uuuuuuu | True | Special to The New York Tim PS. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/new-gains-at-cleveland-3-more-blast-furnaces-resume-op-erations-in.html | NEW GAINS AT CLEVELAND.; 3 More Blast Furnaces Resume Op- erations in Youngstown. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/seek-illegal-swiss-entry-many-suffering-germans-attempt-to-cross.html | SEEK ILLEGAL SWISS ENTRY.; Many Suffering Germans Attempt to Cross Border Without Permits. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/yearday-move-is-not-approved-calendar-reform-it-is-held-would-be.html | YEARDAY" MOVE IS NOT APPROVED; Calendar Reform, It Is Held, Would Be Against the Divine Law | True | V.M. ELMORE. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/urges-us-to-lead-total-disarmament.html | Urges Us to Lead Total Disarmament | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/civil-war-sidelights-surgeon-of-the-seas-the-adventurous-life-of.html | Civil War Sidelights; SURGEON OF THE SEAS. The Adventurous Life of Surgeon General Jonathan M. Foltz in the Days of Wooden Ships. Told from his notes of the moment by Charles Foltz. Illustrated. 352 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/national-planning-seen-as-vital-need-free-economy-now-impossible.html | NATIONAL PLANNING SEEN AS VITAL NEED; Free Economy Now Impossible Under Current Conditions, P.P. Gourrich Says. CITES CONTROLLING BODIES Lack of Unity In Work of Federal Agencies Hit -- Economist Shows Waste In Sugar Industry. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/two-corners-are-turned-metropolitans-new-director-the-museum-of.html | TWO CORNERS ARE TURNED; Metropolitan's New Director -- The Museum Of Modern Art -- Murals for Radio City | True | By Edward Alden Jewell. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/footnotes-on-a-weeks-headliners.html | FOOTNOTES ON A WEEK'S HEADLINERS | True | S.T. WILLIAMSON. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/woman-civil-war-veteran-is-91.html | Woman Civil War 'Veteran' Is 91. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/as-the-weather-man-sees-the-weather-sitting-in-his-office-he-looks.html | AS THE WEATHER MAN SEES THE WEATHER; Sitting in His Office, He Looks Upon It as a Part of the City's Daily Drama, Affecting the Lives of Millions THE WEATHER MAN'S WEATHER He Looks Upon It as a Part of the Drama of The City, Affecting Millions of Lives | True | By James B. Kimball | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/activities-of-musicians-here-and-afield-chicago-opera-in-final-week.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Chicago Opera in Final Week at Home -- Stokowski to Conduct Chavez's Ballet -- Other Items | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/girl-runs-her-own-wheat-farm.html | Girl Runs Her Own Wheat Farm. | True | Special Correspondence, THE NEW YORK TIMES | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/hemispheric-ties.html | HEMISPHERIC TIES. | True | By Jose M.f. Casauranc, Ambassador From Mexico, Speaking At A Luncheon In His Honor Given By the Pan-American Society. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/scientists-report-finds-in-szechuan-specimens-discovered-on-border.html | SCIENTISTS REPORT FINDS IN SZECHUAN; Specimens Discovered on Border of Tibet May Be of Pre-Paleolithic Period. FOUND IN MOUNTAIN PASS Bones and Stone Implements Held to indicate an Unsuspected Prehistoric Culture. | True | By Hallett Abend.special Correspondence, The New York Times | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/ljungberg-in-lohengrin-swedish-singer-makes-first-ap-pearance-as-an.html | LJUNGBERG IN 'LOHENGRIN.'; Swedish Singer Makes First Ap-pearance as an Appealing Elsa. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/taxi-telephone-adds-to-woes-of-viennese-both-caller-and-called-have.html | TAXI TELEPHONE ADDS TO WOES OF VIENNESE; Both Caller and Called Have to Pay -- Wrong Numbers Also Charged For. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/copeland-charges-bank-dictatorship-holds-men-at-top-despotic-in.html | COPELAND CHARGES BANK 'DICTATORSHIP'; Holds "Men at Top" Despotic in "Calling City to Time" on Its Welfare Program. WOULD ALTER FINANCE LAW Senator Tells Democratic Club Evils Might End if Discount Base of Federal Reserve Were Widened. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/mdonald-expected-in-paris-this-week-but-program-for-the-proposed-in.html | M'DONALD EXPECTED IN PARIS THIS WEEK; But Program for the Proposed Interview Has Not Been Arranged Yet. VIEWS STILL FAR APART Laval Stands on Demand for Year's Moratorium -- Venizelos Calls on French Premier. | True | By P.j. Phlip.wireless To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/fullis-rejects-contract.html | Fullis Rejects Contract. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/amateur-cue-play-starts-tomorrow-shoemaker-to-defend-title-in.html | AMATEUR CUE PLAY STARTS TOMORROW; Shoemaker to Defend Title in Pocket Billiard Tourney at the Elks Club. FIELD OF SIX TO COMPETE Cole and Fagin Among the Con- testants -- Plans Progress for World's Balkline Series. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-dance-varied-spanish-art-the-contrast-between-escuderos.html | THE DANCE: VARIED SPANISH ART; The Contrast Between Escudero's Primitive Simplicity and Argentina's Polished Drama -- The Current Programs | True | By John Marten. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/our-aloofness-has-placed-us-in-a-most-difficult-position-we-cannot.html | OUR ALOOFNESS HAS PLACED US IN A MOST DIFFICULT POSITION; We Cannot Cooperate to Preserve Peace and Our Protests Are of Little Avail | True | MORTON M. LYON. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/chemical-bank-suit-dropped-at-columbia-new-york-institution-pledges.html | CHEMICAL BANK SUIT DROPPED AT COLUMBIA; New York Institution Pledges Aid in Settling Affairs of the Peoples State Bank. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-centenary-of-clerk-maxwells-birth-james-clerk-maxwell-a.html | The Centenary of Clerk Maxwell's Birth; JAMES CLERK MAXWELL. A Commemoration Volume. 146 pp. New York: The Macmillan Com- pany. $2.50. | True | WALDEMAR KAEMPFFERT. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/contact.html | CONTACT" | True | By Beginald M. Cleveland. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/dakotans-to-act-quickly-democrats-will-circulate-roosevelt.html | DAKOTANS TO ACT QUICKLY.; Democrats Will Circulate Roosevelt Petitions at Once. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/hawks-completes-threeflag-flight-starts-in-mexico-touches-oregon.html | HAWKS COMPLETES THREE-FLAG FLIGHT; Starts in Mexico, Touches Oregon and Vancouver and Returns in 13 Hours 44 Minutes. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/holds-depression-may-bring-arms-cut-prof-rogers-says-need-to-save.html | HOLDS DEPRESSION MAY BRING ARMS CUT; Prof. Rogers Says Need to Save Is Likely to Sway Members of Geneva Conference. FRANCE'S RECOVERY TRACED Economist in February Current History Declares Tourist Trade Was Big Factor. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/mainly-the-evergreen-fritzi-massary.html | MAINLY THE EVER-GREEN FRITZI MASSARY | True | C. HOOPER TRASK. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/manhattan-loses-to-rider-mermen-trenton-collegians-capture-dual.html | MANHATTAN LOSES TO RIDER MERMEN; Trenton Collegians Capture Dual Meet in Y.M.C.A. Pool, 37 to 22. WIN EASILY IN RELAY RACE Kelly Also Scores for Victors in Fancy Dive and Lewallen Takes 50-Yard Swim. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/los-angeles-feels-more-prosperous-in-fact-all-southern-california.html | LOS ANGELES FEELS MORE PROSPEROUS; In Fact, All Southern California Believes It Is Approaching a Certain Famous Corner. POLICE SEEK ARISTOPHANES' Lysistrata' Raids Bring Demand for Author's Arrest -- Winter Sports -- Mr. McAdoo Is Willing. | True | By Chapin Hall.editorial Correspondence, The New York Times | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/peru-votes-a-moratorium.html | Peru Votes a Moratorium. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/pastor-held-in-auto-death-the-rev-eg-wood-of-south-salem-is-accused.html | PASTOR HELD IN AUTO DEATH; The Rev. E.G. Wood of South Salem Is Accused of Reckless Driving. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/easy-street-an-actuality.html | Easy Street an Actuality. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/army-plebe-five-beaten-loses-to-wyoming-seminzry-team-by-score-of.html | ARMY PLEBE FIVE BEATEN.; Loses to Wyoming Seminzry Team by Score of 37-30. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/harvard-polo-team-wins-league-match-defeats-westwood-13-12-to-5-in.html | HARVARD POLO TEAM WINS LEAGUE MATCH; Defeats Westwood, 13 1/2 to 5, in Boston Competition -- Crimson Second Varsity Bows. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/mastens-97-best-at-nyac-traps-carries-off-honors-in-field-of-31.html | MASTEN'S 97 BEST AT N.Y.A.C. TRAPS; Carries Off Honors in Field of 31 -- Handicap Prize to Mc-Nulty in Shoot-Off. SCHWALB VICTOR WITH 99 Captures Scratch Cup at Jamaica Bay -- Bedell Scores in Test at Mineola -- Other Results. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/will-lecture-at-union-drs-ff-fairchild-and-ep-chey-ney-spencer.html | WILL LECTURE AT UNION.; Drs. F.R. Fairchild and E.P. Chey-ney Spencer Foundation Speakers. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/complete-coast-track-team-to-cross-country-for-first-time-in-bid.html | Complete Coast Track Team to Cross Country For First Time in Bid for U.S. Indoor Title | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/miami-beach-golf-tourneys-for-men-and-women.html | MIAMI BEACH; Golf Tourneys for Men and Women | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/locating-happiness.html | LOCATING HAPPINESS | True | GEORGE R. WRIGHT. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/gin-welds-cables-by-a-smashing-blow-device-of-late-robert-temple.html | GIN' WELDS CABLES BY A SMASHING BLOW; Device of Late Robert Temple and Son, Using Gun Powder, Rivets and Drives Bolts. FIELD TESTS ARE PLANNED Backers Say Cruiser Equipped With Similar Apparatus Could Pound a Battleship, Yet Be Out of Range. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/edgar-wallace-enjoys-hollywood.html | EDGAR WALLACE ENJOYS HOLLYWOOD | True | C.H. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/fiction-and-friction-in-hollywood-new-attempt-by-picture-producers.html | FICTION AND FRICTION IN HOLLYWOOD; New Attempt by Picture Producers to Enlist Services of Reputable Authors -- World Sites in California | True | CHAPIN HALL. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/repentance-victor-sets-track-record-mrs-pulitzers-entry-beats.html | REPENTANCE VICTOR; SETS TRACK RECORD; Mrs. Pulitzer's Entry Beats Lightning Bolt in Mile Fea- ture at Hialeah. VANDER POOL TAKES THIRD Outsider Pays $65.70 and Wins by 3 Lengths Before 12,000 -- Runs Route in 1:36 2-5. WISE ANNE EQUALS MARK Steps Two Furlongs in 0:22 3-5 to Annex Second Race -- Mrs. Loft's Mabla Triumphs. REPENTANCE VICTOR; SETS TRACK RECORD | True | Special To The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/library-censors-ban-many-modern-works-after-jersey-mothers-protest.html | Library Censors Ban Many Modern Works After Jersey Mothers Protest 'Unfit Books' | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/concerts-by-unemployed.html | CONCERTS BY UNEMPLOYED. | True | MAURICE H. POPKIN. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/cunningham-denies-acting.html | Cunningham Denies Acting. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/hoover-discusses-shanghai-situation-no-direct-action-to-be-taken.html | HOOVER DISCUSSES SHANGHAI SITUATION; No Direct Action to Be Taken, but Washington Sees Peril in Japanese Move. MARINES IN SETTLEMENT Only One United States Destroyer Is at Scene, but Other Craft Could Arrive Quickly. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/eastern-shore-tires-of-fighting-mencken-battle-of-epithets-brought.html | EASTERN SHORE TIRES OF FIGHTING MENCKEN; Battle of Epithets Brought On by Salisbury Lynching Begins to Wane. BALTIMORE'S TRADE HIT Chesapeake Folk Get Back at The Sun for Publishing Criti- cism by Canceling Orders. VIRGINIANS DRAWN IN, TOO Hard Names Called on Both Sides, While Original Cause of Row Is Forgotten. | True | By Virginius Dabney.special Correspondence, the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/varied-entertainments-coming-event-to-be-held-at-metropolitan-opera.html | VARIED ENTERTAINMENTS COMING; Event to Be Held at Metropolitan Opera for British War Veterans -- Southern Society Afternoon | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/attacks-centred-on-rail-recapture-opposition-of-icc-to-clause-comes.html | ATTACKS CENTRED ON RAIL RECAPTURE; Opposition of I.C.C. to Clause Comes as Climax to Years of Controversy. EFFECT ON RESERVES CITED Executives Hold Law Prevents Roads From Accumulating Funds From Earnings. ATTACKS CENTRED ON RAIL RECAPTURE | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/yale-cub-swimmers-triumph-by-35-to-27-vanquish-manual-training-high.html | YALE CUB SWIMMERS TRIUMPH BY 35 TO 27; Vanquish Manual Training High School -- Gisburn of Losers Tops the Scoring List. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/mr-warfield-approves-though-firm-in-his-retirement-he-finds.html | MR. WARFIELD APPROVES; Though Firm in His Retirement, He Finds Pleasant Words for Current Conditions | True | By John Hutchens. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/gives-belgian-policy-on-gold-withdrawals-national-bank-director.html | GIVES BELGIAN POLICY ON GOLD WITHDRAWALS; National Bank Director Says Shipments From America Are Not a Concerted Plan. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/paderewski-plays-his-first-recital-of-season-before-immense.html | Paderewski Plays His First Recital of Season Before Immense Audience and Wins Ovations for His Interpretive Art. | True | By Oi.in Downes. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/prince-modernizes-castle-lennart-himself-is-installing-a-burglar.html | PRINCE MODERNIZES CASTLE; Lennart Himself Is Installing a Burglar Alarm at Mainau. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/leaps-under-subway-train-mans-suicide-in-west-side-irt-at-72d-st.html | LEAPS UNDER SUBWAY TRAIN; Man's Suicide in West Side I.R.T. at 72d St. Ties Up Line 20 Minutes. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/laval-expects-parley.html | Laval Expects Parley. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/no-buyers-fired-in-15-years.html | No Buyers Fired in 15 Years. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/fess-and-committee-see-chicago-stadium-republican-group-receives.html | FESS AND COMMITTEE SEE CHICAGO STADIUM; Republican Group Receives Half of $150,000 Pledged for National Convention. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/rochester-five-prevails-rallies-to-vanquish-union-college-quintet.html | ROCHESTER FIVE PREVAILS.; Rallies to Vanquish Union College Quintet, 30-24. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-forthcoming-simone-boccanegra-metropolitan-to-give-verdis-opera.html | THE FORTHCOMING 'SIMONE BOCCANEGRA'; Metropolitan to Give Verdi's Opera of Melodrama and Strange Mixture of Elements Its First American Production | True | By Olin Downes. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/red-revolt-sweeps-cities-in-salvador-three-towns-near-the-capital.html | RED REVOLT SWEEPS CITIES IN SALVADOR; Three Towns Near the Capital Are Under Siege -- Phone Lines and Rails Cut. WARSHIPS RUSHED BY US Britain and Canada Also Send Vessels to Protect Nationals in the Republic. RED REVOLT SWEEPS CITIES IN SALVADOR | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/to-compete-at-canton-sd.html | To Compete at Canton, S.D. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/kieckhefer-beats-westhus-50-to-26-takes-third-straight-victory-to.html | KIECKHEFER BEATS WESTHUS, 50 TO 26; Takes Third Straight Victory to Tie Reiselt for Lead in 3-Cushion Tourney. SCOVILLE TRIUMPHS, 50-46 Subdues Schaefer in 53 Innings to Win Third Match in Four Starts at Chicago. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/all-eastern-europe-in-grip-of-autarchy-private-rights-and-personal.html | ALL EASTERN EUROPE IN GRIP OF AUTARCHY; Private Rights and Personal Liberty Shackled by Exchange and Other Restrictions. BUMBLEDOM IS SUPREME Plain Citizen Has Difficulty In Making a Living Without Transgressing Some Law. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/dentists-study-causes-of-patients-neglect-finding-themselves-idle.html | DENTISTS STUDY CAUSES OF PATIENTS NEGLECT; Finding Themselves Idle Part of the Time They Seek To Find Means of Greater Usefulness | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/haines-wins-easily-at-short-hills-club-beats-scott-156-168-as-new.html | HAINES WINS EASILY AT SHORT HILLS CLUB; Beats Scott, 15-6, 16-8, as New Jersey Squash Play Starts -- Other Seeded Stars Gain. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/expect-drummond-to-quit-the-league-geneva-hears-secretary-will.html | EXPECT DRUMMOND TO QUIT THE LEAGUE; Geneva Hears Secretary Will Present His Resignation to Council Tomorrow. CLIMATE SEVERE ON WIFE Bitter Fight Over Succession Is Foreseen -- Germany and Italy Want New Deal. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/fact-and-fiction-in-the-story-of-the-american-indian-mr-wises.html | Fact and Fiction in the Story of the American Indian; Mr. Wise's Volume Clears Away Much of the Prejudice and Myth Written Into the Red Man's History THE RED MAN IN THE NEW WORLD DRAMA: A Politico-Legal Study, With a Pageant of American Indian History. By Jennings C. Wise. 628 pp. Washington: W.F. Roberts Company. $5. The American Indian | True | By Allen Sinclair Will | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/this-week-in-new-york-recently-opened-shows.html | THIS WEEK IN NEW YORK: RECENTLY OPENED SHOWS | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/plan-of-benefit-cruise-grows-sponsors-of-tour-in-aid-of-frontier.html | PLAN OF BENEFIT CRUISE GROWS; Sponsors of Tour in Aid of Frontier Nursing Service to Meet to Consider Project Tomorrow | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/finds-vanderbilt-medal-westchester-man-says-3000-was-offered-for.html | FINDS VANDERBILT MEDAL.; Westchester Man Says $3,000 Was Offered for Paperweight. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/falcons-end-jinx-beat-bruins-20-detroit-sextet-scores-first-vic.html | FALCONS END JINX, BEAT BRUINS, 2-0; Detroit Sextet Scores First Vic- tory at Boston Since Enter- ing League in 1926. TORONTO TRIUMPHS, 2-0 International Group Leaders Halt Canadiens -- Maroons Rally to Tie Blackhawks, 3-3. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/tokyo-threatens-occupation.html | Tokyo Threatens Occupation. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/expecting-man-to-retire-at-65-is-held-unfair-scientist-says-old-dog.html | Expecting Man to Retire at 65 Is Held Unfair; Scientist Says Old Dog Can Learn New Tricks | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/vegetable-supply-is-plentiful-here-prices-fluctuate-little-in-week.html | VEGETABLE SUPPLY IS PLENTIFUL HERE; Prices Fluctuate Little in Week, Particularly for High-Quality Produce. BIG STOCK OF STRING BEANS Florida Sends 31 Cars of Strawber- ries to the North in Week -- Eggs and Butter Cheaper. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/valuing-integrity-philip-barrys-study-of-personal-character-in-a.html | VALUING INTEGRITY; Philip Barry's Study of Personal Character in A Buoyant Comedy, and Leslie Howard's Dextrous Acting | True | By J. Brooks Atkinson. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/amherst-repulses-haverford-24-to-17-merchant-with-8-points-leads.html | AMHERST REPULSES HAVERFORD, 24 TO 17; Merchant, With 8 Points, Leads Home Five to Victory in a Close Defensive Game. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/a-triangulation-survey-will-begin-in-the-spring-coast-and-geodetic.html | A TRIANGULATION SURVEY WILL BEGIN IN THE SPRING; Coast and Geodetic Survey Plans for a Network of Markers to Give Precise Base for Measurements | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/border-warrant-imported-colt-first-kentucky-derby-nominee.html | Border Warrant, Imported Colt, First Kentucky Derby Nominee | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/fashionable-church-loses-weddings.html | Fashionable Church Loses Weddings | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/to-give-auto-to-churchill-friends-in-britain-plan-to-present-it-to.html | TO GIVE AUTO TO CHURCHILL; Friends in Britain Plan to Present It to Him on Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/rousseau-he-changed-a-world-mr-josephsons-biography-of-the-great.html | ROUSSEAU: HE CHANGED A WORLD; Mr. Josephson's Biography of the Great Citizen of Geneva JEAN-JACQUES ROUSSEAU. By Mat- thew Josephson. xiii+548 pp. Illus- trated. New York: Horcourt, Brace & Co. $5. Jean-Jacques Rousseau | True | By Henry James Forman | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/jackson-in-fold-for-giant-infield-threefourths-of-teams-for-midable.html | JACKSON IN FOLD FOR GIANT INFIELD; Three-fourths of Team's For- midable Defense Now Signed, Terry Alone Out. Star Shortstop Expected to Play an Important Part in the 1932 Plans of McGraw. LINDSTROM SET FOR SECOND | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/buying-activity-gains-in-wholesale-trades-trend-to-better.html | BUYING ACTIVITY GAINS IN WHOLESALE TRADES; Trend to Better Merchandise Noted in Apparel Orders Placed Last Week. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/federal-control-of-boating-sought-by-water-sportsmen-regulations-to.html | FEDERAL CONTROL OF BOATING SOUGHT BY WATER SPORTSMEN; Regulations to Curb Reckless Operation of Craft and Insure Adequate Marking of Courses Hoped For This Year | True | By Edwin A. Osborne. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/an-idol-of-the-films-returns.html | AN IDOL OF THE FILMS RETURNS | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/penn-state-beats-chicago-matmen-lions-take-3-bouts-by-falls-and-3on.html | PENN STATE BEATS CHICAGO MATMEN; Lions Take 3 Bouts by Falls and 3on Decision to Win, 24 to 8. MAIZE SCORES FOR VICTORS Ellstrom and Lorenzo Also Triumph but Byers Is Thrown by Gabel. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/stores-seek-ways-to-cut-rent-costs-problem-presses-for-solution.html | STORES SEEK WAYS TO CUT RENT COSTS; Problem Presses for Solution Through Owner Cooperation, Views Here Indicate. OVERBUILDING A FACTOR Retailers Planning to Utilize Space More Profitably -- New Sections Being Developed. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/art-and-artists.html | ART AND ARTISTS | True | K.G.S. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/digging-up-biblical-history-in-palestine-two-accounts-of-the.html | Digging Up Biblical History in Palestine; Two Accounts of the Progress Made by Archae- ologists in the Holy Land THE FOUNDATIONS OF BIBLE HISTORY. By John Garstang. D. Litt., with 73 plates, and other plans, maps and illustra- tions. 413 pp. New York: Rich- ard R. Smith, Inc. $5. DIGGING UP BIBLICAL HIS- TORY. By J. Garrow Duncan, with numerous plates and illus- trations. New York: The Mac- millan Company, Vol. 1, $3.50. Vol. II, $3.75. | True | By P.w. Wilson | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/replies-to-leaders-letter-he-accedes-to-request-to-let-his-name-be.html | REPLIES TO LEADER'S LETTER; He Accedes to Request to Let His Name Be Used There. SIMPLE DUTY" IS TO SERVE Attending to the State's Needs Will Limit Own Efforts to Further Candidacy. ENDORSED IN WISCONSIN Survey by Friends Puts Him Within 100 Votes of Number Needed on First Ballot. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/four-in-funeral-car-killed-by-train.html | Four in Funeral Car Killed by Train. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/notre-dame-beats-pitt-stops-rival-five-2512-for-first-time-in-five.html | NOTRE DAME BEATS PITT.; Stops Rival Five, 25-12, for First Time in Five Years. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/prices-cut-in-san-francisco.html | Prices Cut in San Francisco. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/marine-motors-for-1932-reveal-many-advances-manufacturers-have.html | MARINE MOTORS FOR 1932 REVEAL MANY ADVANCES; Manufacturers Have Developed Engines and Adapted Them to Boats for Which They Are Intended MARINE MOTORS FOR 1932 BETTER | True | By George F. Crouch. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-bane-of-perjury.html | THE BANE OF PERJURY. | True | By E.p. Mulrooney, New York Police Commissioner, Speaking Before Branch 184 of the Holy Name Society. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/periods-of-economic-depression.html | PERIODS OF ECONOMIC DEPRESSION. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/hoovers-traced-to-slovakia.html | Hoovers Traced to Slovakia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/miles-ward-score-in-trophy-shoot-special-to-the-new-york-times.html | Miles, Ward Score in Trophy Shoot.; Special to The New York Times. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/baldwin-bids-farewell-gives-last-two-organ-recitals-of-24year.html | BALDWIN BIDS FAREWELL; Gives Last Two Organ Recitals of 24-Year Series at City College | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/southwest-is-optimistic-small-factories-and-industrial-plants.html | SOUTHWEST IS OPTIMISTIC.; Small Factories and Industrial Plants Report Increased Operations. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/vassar-night-opera-performance-to-raise-funds.html | VASSAR NIGHT; Opera Performance to Raise Funds | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/tales-of-the-lower-depths-in-men-in-darkness-men-in-darkness-by.html | Tales of the Lower Depths in "Men in Darkness"; MEN IN DARKNESS. By James Hanley. With a preface by John Cowper Powys. 298 pp. New York: Alfred A. Knopf. $2.50. The Lower Depths | True | PERCY HUTCHISON. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/complete-hockey-schedule-announced-for-the-olympics.html | Complete Hockey Schedule Announced for the Olympics | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/prof-davis-finds-an-autocracy-here-yale-sociologist-likens-united.html | PROF. DAVIS FINDS AN AUTOCRACY HERE; Yale Sociologist Likens United States to Czarist Russia, With Business Our Ruler. SEES A LOSS OF LIBERTY " Freedom Today Is to Some Extent Freedom to Starve," He Declares -- Offers a Social Decalogue. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/reich-credit-accord-for-year-concluded-by-bankers-in-berlin.html | REICH CREDIT ACCORD FOR YEAR CONCLUDED BY BANKERS IN BERLIN; Agreement on $1,500,000,000 of Short-Term Loans Expected to Spur World Trade. SAFEGUARDS ARE PROVIDED German Resources Not to Be "Dissipated to Meet Claims Outside Standstill." AMERICANS ARE CONFIDENT Wiggin Says It Is Evident Debtors Will Do Their Utmost to Live Up to Terms Agreed On. REICH CREDIT PACT REACHED IN BERLIN | True | By Guido Enderis.special Cable To the New York Times.b. Guido Enderis. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/springfield-wins-swim-wesleyan-beaten-4235-after-close-finish-in.html | SPRINGFIELD WINS SWIM.; Wesleyan Beaten, 42-35, After Close Finish in Relay. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/ban-on-records-is-lifted-description-of-recorded-programs-optional.html | BAN ON RECORDS IS LIFTED; Description of Recorded Programs Optional After Feb. 15 -- Seventy-five Broadcasts Revolve on Disks | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/school-hold-own-despite-depression-national-survey-by-education.html | SCHOOL HOLD OWN DESPITE DEPRESSION; National Survey by Education Association Finds a Notable "Record of Achievement." SOME STATES SPENT MORE Larger Grants Voted by North Carolina, Missouri, Delaware and Others During 1931. OHIO FACES CRITICAL YEAR Uncertainty of New Tax Law Brings Cuts In School Terms and Pay of Teachers, Educator Reports. SCHOOLS HOLD OWN AMID DEPRESSION | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/crossing-the-delaware-was-brilliant-piece-of-strategy-but.html | CROSSING THE DELAWARE WAS BRILLIANT PIECE OF STRATEGY; But Washington's Manoeuvre Was Not at All As the Artist Leutze Depicted It | True | E. IRVINE HAINES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/springer-wins-cup-at-reading-traps-annexes-19-out-of-20-fliers-to.html | SPRINGER WINS CUP AT READING TRAPS; Annexes 19 Out of 20 Fliers to Deadlock Wilbank, Then Wins in the Shoot-Off. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/millikan-says-test-backs-ray-creation-andersons-experiment-and-ein.html | MILLIKAN SAYS TEST BACKS RAY CREATION; Anderson's Experiment and Ein- stein's Equation Held to Refute Jeans's "Death Wail" Theory . FOR STRATOSPHERE STUDY Scientist at Pasadena Will Send Balloons Ten Miles High in Cosmic Radiation Research. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/more-than-ever-we-have-the-lecturer-immune-to-the-depression-he-is.html | MORE THAN EVER WE HAVE THE LECTURER; Immune to the Depression, He Is Willing, as Usual, to Talk to Us Upon Any Subject MORE THAN EVER THE LECTURER IS WITH US The Depression Gives Him a New Theme | True | By Lewis Nichols | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/yale-cubs-triumph-3430-beat-23d-street-ymca-of-new-york-at-water.html | YALE CUBS TRIUMPH, 34-30.; Beat 23d Street Y.M.C.A. of New York at Water Polo. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/powers-at-geneva-prepare-to-bargain-oldline-diplomats-feel-that-our.html | POWERS AT GENEVA PREPARE TO BARGAIN; Old- Line Diplomats Feel That Our Note on Manchuria Has Given Them Strong Hand. WANT US TO BE REASONABLE England and France Likely to Side With Japan Unless We Make Debt Concessions. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/lk-knapp-gets-new-school-post.html | L.K. Knapp Gets New School Post. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/bonapartist-pretender-of-age.html | Bonapartist Pretender of Age. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/german-submits-a-fiscal-panacea-wagemanns-plan-would-allow-issuance.html | GERMAN SUBMITS A FISCAL PANACEA; Wagemann's Plan Would Allow Issuance of More Money on a Reduced Coverage. URGES REFORM OF BANKING Industrialists Favor Project, but the Government Shies Away From It as "Inflationary." | True | By Carl Pueckler.special Cable To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/unearth-10-mummies-of-ptolemaic-period-archaeologists-from-u-of-p.html | UNEARTH 10 MUMMIES OF PTOLEMAIC PERIOD; Archaeologists From U. of P. Museum Enter Tomb Containing Lamps of 3d Century B.C. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/palm-beach-the-lake-worth-golf-tourney-begins.html | PALM BEACH; The Lake Worth Golf Tourney Begins | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/an-old-story.html | An Old Story. | True | CHARLES BURNHAM. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-week-in-europe-paris-seeks-payment-war-debts-potpourri-united.html | THE WEEK IN EUROPE; PARIS SEEKS PAYMENT; WAR DEBTS POT-POURRI United States Role, Although Negative, Proves to Be a Most Important One. THE JAPANESE AND SHANGHAI Tokyo Shows Very Little Hesi- tancy Over Risks of Interna- tional Complications in Port. | True | By Edwin L. James. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/new-france-board-expects-to-function-within-two-weeks-corporation.html | NEW FRANCE BOARD EXPECTS TO FUNCTION WITHIN TWO WEEKS; Corporation Heads and Treas- ury and Reserve Members Confer on Quick Loans. HOUSE VOTES $500,000,000 Senate Expected to Pass Same Measure Monday and Con- firm Hoover Appointees. DEMOCRATS NOT YET NAMED Richmond Reserve Bank Cuts Dis- count Rate -- Treasury to Offer Short-Term Issue. RECONSTRUCTION ACT WORKING IN 2 WEEKS | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/french-sculptures-offered-at-auction-18th-century-pieces-to-be-sold.html | FRENCH SCULPTURES OFFERED AT AUCTION; 18th Century Pieces to Be Sold This Week Include Works by Houdon, Clodion and Pajou. RARE FURNITURE ALSO TO GO Many Early American and English Items Listed at Two Sales -- Chinese Art on Block. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/mary-e-nicholson-engaged-to-marry-her-betrothal-to-philip-w-bourne.html | MARY E. NICHOLSON ENGAGED TO MARRY; Her Betrothal to Philip W. Bourne Announced at a Din- ner at Colony Club. THEIR WEDDING IN SPRINQ, Bride-Elect Is a Member of the Co- lonial DamesuHer Fiance Is an Architect. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/william-h-osborne.html | William H. Osborne. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-100th-birthday-of-nonsense-celebrating-lewis-carroll-who-gave.html | THE 100TH BIRTHDAY OF NONSENSE; Celebrating Lewis Carroll, Who Gave Us "Alice," Mr. Chesterton Discusses the Genius of That "Victorian Parson" Who Burst the Limits of Reason and Made a Holiday of the Mind THE CENTENARY OF NONSENSE | True | By G.k. Chesterton | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/new-capital-lifts-land-banks-bonds-legislation-adding-125000-000-to.html | NEW CAPITAL LIFTS LAND BANK'S BONDS; Legislation Adding $125,000,-000 to Federal System's Funds Reflected in Issues. RISES ARE 1/2 TO 3 POINTS $25,000,000 of Fresh Money May Be Used to Extend Mort- gages on Farm Properties. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/activities-at-nassau.html | ACTIVITIES AT NASSAU. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/groundhogs-see-their-shadows-10-days-early-in-pennsylvania.html | Groundhogs See Their Shadows 10 Days Early in Pennsylvania | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/pugsley-gifts-accepted-abroad.html | Pugsley Gifts Accepted Abroad. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/transit-bonds-key-seen-in-unification-about-58000000-in-securities.html | TRANSIT BONDS' KEY SEEN IN UNIFICATION; About $58,000,000 in Securities of Traction Companies to Fall Due This Year. REFUNDING A PROBABILITY Extension of Maturity Dates Is One of Possibilities if Lines Are Consolidated. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/borah-says-france-should-alter-policy-scores-lavals-stand-on-peace.html | BORAH SAYS FRANCE SHOULD ALTER POLICY; Scores Laval's Stand on Peace Treaties and Arms -- Opposes Extending Moratorium. FEARS DISASTER IN EUROPE Senator Asserts We Can Take No Interest Until a New Pro- gram Is Presented. BORAH SAYS FRANCE NEEDS NEW POLICY | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/gold-exports-to-france.html | GOLD EXPORTS TO FRANCE. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/belgium-to-reduce-prices.html | Belgium to Reduce Prices. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/70000000000-is-estimated-as-transportation-investment.html | $70,000,000,000 Is Estimated As Transportation Investment | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/brown-six-wins-fourth-straight-johnson-again-brings-triumph-to.html | BROWN SIX WINS FOURTH STRAIGHT; Johnson Again Brings Triumph to Bruins, His Goal Beating New Hampshire, 2-1. VICTORS FIRST TO SCORE Gain Lead on Tally by Hargrove, but Penley Deadlocks Count in Third Period. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/hope-for-1932-held-in-foreign-markets-argentina-factories-increase.html | HOPE FOR 1932 HELD IN FOREIGN MARKETS; Argentina Factories increase Hours, and Gains Are Felt in Some Lines in Canada. CHINA'S REPORT CHEERFUL General Tone of World Business Is Still Dull, However, Commerce Bureau Survey Shows. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/penns-swim-team-beats-lafaiyette-red-and-blue-gains-second-tank.html | PENN'S SWIM TEAM BEATS LAFAYETTE; Red and Blue Gains Second Tank Victory in Row, Scoring by 51-20 Count. CAPTAIN STINSON EXCELS Captures 220-Yard Free-Style Event and Is Anchor on Winning Relay Squad. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/no-change-at-richmond-trade-continues-dull-building-in-district-is.html | NO CHANGE AT RICHMOND.; Trade Continues Dull -- Building in District Is Lower. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/robber-cornered-ends-life-in-store-young-tree-surgeon-trapped-by.html | ROBBER CORNERED, ENDS LIFE IN STORE; Young Tree Surgeon Trapped by Police After Holding Up Third Av. Hat Shop. POLICE HOLD FIRE IN CROWD Youth, Long Idle, Takes Refuge in 59th St. Florist's -- Shoots Himself as Pursuers Close In. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/mcmiiiinusheets.html | McMIIIinuSheets. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/corn-belt-revives-some-old-customs-home-butchering-butter-mak-ing.html | CORN BELT REVIVES SOME OLD CUSTOMS; Home Butchering, Butter Mak- ing, Baking and Wood Chop- ping Again the Fashion. ALL DUE TO LACK OF CASH But Work Is Done in Modern Atmos- phere and Will Probably Stop When Times Improve. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/japan-feels-her-way-toward-a-dominant-role-in-asia-increasingly.html | JAPAN FEELS HER WAY TOWARD A DOMINANT ROLE IN ASIA; Increasingly Dependent on Manufactures and Trade, She Sees in a Stable Orient and in Her Own Freedom Of Action the Hope of Supplies and Markets She Deems Necessary to Her National Development | True | By Herbert Adams Gibbons. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/germans-denounce-lavals-debt-stand-socialist-newspaper-asserts-he.html | GERMANS DENOUNCE LAVAL'S DEBT STAND; Socialist Newspaper Asserts He Provided Propaganda for National-Socialists. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/purely-personal.html | Purely Personal. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/french-gambling-hit-depression-cuts-deep-into-receipts-of-the.html | FRENCH GAMBLING HIT.; Depression Cuts Deep Into Receipts of the Casinos. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/find-credit-fetish-retards-education-speakers-at-conference-urge.html | FIND 'CREDIT' FETISH RETARDS EDUCATION; Speakers at Conference Urge New Collegiate Standards in Qualifying Students. SUGGEST OBJECTIVE TESTS School Heads Reported as Favoring Change From "Irrational Reverence for Points and Teachers' Marks." | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/todays-boats-improved-in-comfort-and-design-popularity-of-family.html | TODAY'S BOATS IMPROVED IN COMFORT AND DESIGN; Popularity of Family Cruisers Brought Noteworthy Developments Last Year -- At Home Afloat | True | By Henry Clay Foster. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/south-africa-totals-512-runs.html | South Africa Totals 512 Runs. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/metropolitan-to-broadcast-an-act-of-wagners-die-walkuere-melchior.html | METROPOLITAN TO BROADCAST AN ACT OF WAGNER'S "DIE WALKUERE"; Melchior to Sing Role of Siegmund and Ljungberg That of Brunnhilde -- Story of Performance | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/army-plebes-annex-swim-triumph-over-stuyvesant-high-by-4121-in-dual.html | ARMY PLEBES ANNEX SWIM.; Triumph Over Stuyvesant High by 41-21 in Dual Meet. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/youth-gets-6months-term-for-soliciting-a-taxi-tip.html | Youth Gets 6-Months Term For Soliciting a Taxi Tip | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/wendel-claimants-in-court-tomorrow-scores-are-expected-to-offer.html | WENDEL CLAIMANTS IN COURT TOMORROW; Scores Are Expected to Offer Evidence pf Kinship and Ask Shares in Big Fortune. NEW "HEIRESS" APPEARS Ossining Woman Declared She is Descendant of John Wendel and an Indian Princess. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/seven-teams-listed-in-school-baseball-fordham-prep-entered-for.html | SEVEN TEAMS LISTED IN SCHOOL BASEBALL; Fordham Prep Entered for First Time in Manhattan Group -- Play to Start April 12. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/that-squirrelchase-of-economics-the-riddle-of-economics-by-elisha-e.html | That Squirrel-Chase of Economics; THE RIDDLE OF ECONOMICS. By Elisha E. Garrison. 329 pp. New York: The Macmillan Company. $2.50. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/mrs-parker-maddux-leader-in-california-womens-or-ganizations-is.html | MRS. PARKER MADDUX.; Leader in California Women's Or-ganizations Is Dead. | True | Rprcinl to The AVw York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/experience-convinced-country-of-dry-law-futility.html | Experience Convinced Country of Dry Law Futility. | True | By L. Astrom, | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/rosebery-says-fox-hunting-will-never-die-in-england.html | Rosebery Says Fox Hunting Will Never Die in England | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/people-find-sport-and-recreation-in-racing-boats-and-cruising-craft.html | PEOPLE FIND SPORT AND RECREATION IN RACING BOATS AND CRUISING CRAFT | True | By George W. Sutton Jr. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/gov-long-starts-for-washington-before-departure-to-take-seat-in.html | GOV. LONG STARTS FOR WASHINGTON; Before Departure to Take Seat in Senate, He Declares Lieut. Gov. King His Successor. DR. CYR CLAIMS OFFICE Highway Commission Police Guard Louisiana Capitol as Gubernatorial Fight Is Renewed. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/payroll-gains-shown-by-columbias-charts-data-held-to-indicate-early.html | Payroll Gains Shown by Columbia's Charts; Data Held to Indicate Early Trade 'Turn' | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/moves-for-parley-on-popes-unity-plea-church-unity-league-leader.html | MOVES FOR PARLEY ON POPE'S UNITY PLEA; Church Unity League Leader Writes to Vatican Suggesting Naming of Commissions. WOULD STUDY DIFFERENCES Dr. Peter Ainslie Says That if the Catholics Select Group the Protestants Also Will. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/miss-glaspell-wont-act-refuses-to-appear-in-london-after-home.html | MISS GLASPELL WON'T ACT.; Refuses to Appear In London After Home Office Approves. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/new-books-of-poetry-wings-against-the-moon-lew-sarett-124-pp-new.html | New Books of Poetry; WINGS AGAINST THE MOON. Lew Sarett. 124 pp. New York: Henry Holt & Co. $2. | True | By Eda Lou Walton | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-last-volume-of-a-german-trilogy.html | The Last Volume of A German Trilogy | True | GABRIELE REUTER. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/if-winter-comes-.html | IF WINTER COMES -- " | True | By Silas Strawn, President, Chamber of Commerce of the United States, In A Radio Broadcast. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/new-england-seeks-railroad-control-new-plan-proposes-voting-trust.html | NEW ENGLAND SEEKS RAILROAD CONTROL; New Plan Proposes Voting Trust to Hold Stock Acquired by the Pennsylvania. AGAINST FOUR-PARTY PLAN Another Suggestion Is for Holding Company for P.R.R. Stock -- I.C.C. to Get Proposals. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/aid-to-idle-from-profits-relief-plan-set-up-by-minnesota-mining-and.html | AID TO IDLE FROM PROFITS.; Relief Plan Set Up by Minnesota Mining and Manufacturing. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/gain-in-putting-tourney-mr-and-mrs-aa-jones-reach-final-at-ormond.html | GAIN IN PUTTING TOURNEY.; Mr. and Mrs. A.A. Jones Reach Final at Ormond Beach. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/amherst-six-cancels-army-game.html | Amherst Six Cancels Army Game. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/bonds-being-paid-before-maturity-additions-to-list-called-for-this.html | BONDS BEING PAID BEFORE MATURITY; Additions to List Called for This Month Raise Total to $70,631,000. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/from-the-gulf-to-the-pacific-roads-to-california-pass-through-wide.html | FROM THE GULF TO THE PACIFIC; Roads to California Pass Through Wide Region of Many Scenic and Historic Wonders -- Alternates and Side Trips Available | True | By Leon A. Dickinson. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/blair-32-princeton-prep-19.html | Blair, 32; Princeton Prep, 19. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/hill-five-again-victor-wins-third-straight-by-beating-brown-prep-51.html | HILL FIVE AGAIN VICTOR.; Wins Third Straight by Beating Brown Prep, 51 to 29. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/two-tie-for-lead-in-arizona-golf-laffoon-and-guldahl-score-141s-for.html | TWO TIE FOR LEAD IN ARIZONA GOLF; Laffoon and Guldahl Score 141s for 36 Holes in Open Tournament at Phoenix. RUNYAN GETS HOLE IN ONE New York Pro Sinks Ace on 228-Yard No. 17 -- Hambrick Cards 69 on Second Round. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/army-wins-at-boxing-53-defeats-temple-university-squad-hagan-scores.html | ARMY WINS AT BOXING, 5-3.; Defeats Temple University Squad -- Hagan Scores Knockout. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/platform-clarity-demanded-by-smith-party-militantly-backing-a.html | PLATFORM CLARITY DEMANDED BY SMITH; Party, Militantly Backing a Concise Set of Principles, Will Win, He Declares. HOLDS UNITY IS CHIEF NEED With Flynn at Bronx Dinner, He Says There Are Too Many Separate Local Units. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/argentine-trade-tax-yields-good-income-data-filed-with-payments-may.html | ARGENTINE TRADE TAX YIELDS GOOD INCOME; Data Filed With Payments May Be Used as Basis for Levy on Incomes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/egypt-faces-fight-on-water-project-wafd-party-strongly-opposes.html | EGYPT FACES FIGHT ON WATER PROJECT; Wafd Party Strongly Opposes Building $25,000,000 Dam at Gebel Awlia. PREMIER PUSHES PROGRAM Sidky Estimates That Increase of Land Values of Country Will Be $80,000,000. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/m-mouquin-of-the-vintages-looks-back-the-restaurateur-now-retired.html | M. MOUQUIN, OF THE VINTAGES, LOOKS BACK; The Restaurateur, Now Retired, Lives Far From the Altered New York Scene M. MOUQUIN, OF RARE VINTAGES, LOOKS BACK The Famous Restaurateur, Now Retired to His Virginia Estate, Tells Of the Days When He Catered to New York's Gourmets | True | By H.i. Brock | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/bury-victor-3-to-1-in-english-soccer-eliminates-sheffield-united-in.html | BURY VICTOR, 3 TO 1, IN ENGLISH SOCCER; Eliminates Sheffield United in Fourth-Round Upset in Asso- ciation Cup Play. THE WEDNESDAY WINS, 7-0 Defeats Bournemouth and Boscombe, While Portsmouth and Aston Villa Battle to Draw. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/30-games-listed-by-school-nines-play-in-brooklyn-division-of-the.html | 30 GAMES LISTED BY SCHOOL NINES; Play in Brooklyn Division of the Catholic League Will Start on April 11. SIX TEAMS IN TITLE RACE St. John's High, Winner Last Year, Among Entrants -- Brooklyn Prep Not to Compete. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/current-magazines-of-art.html | CURRENT MAGAZINES OF ART | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/continue-light-tests-begun-by-michelson-physicists-aide-and-chicago.html | CONTINUE LIGHT TESTS BEGUN BY MICHELSON; Physicist's Aide and Chicago Pro- fessor Will Make More Vacuum Slides in California. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/spain-arms-to-curb-revolt-tomorrow.html | SPAIN ARMS TO CURB REVOLT TOMORROW | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/abundance-of-good-material-at-oxford-as-oarsmen-practice-for.html | Abundance of Good Material at Oxford As Oarsmen Practice for Cambridge Race | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/hunting-for-new-ideas-scouts-on-alert-for-unusual-events-and-sounds.html | HUNTING FOR NEW IDEAS; Scouts on Alert for Unusual Events and Sounds -- Volcano Broadcast Was Latest Stunt | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/all-illinois-urged-to-battle-crisis-destitution-faces-500000-in.html | ALL ILLINOIS URGED TO BATTLE CRISIS; Destitution Faces 500,000 in Cook County Unless New Re- lief Is Provided Soon. $20,000,000 NEEDED AT ONCE Gov. Emmerson Confers in Chi- cago as Extra Session Is Called to Raise More Money. BUSINESS HOLIDAY' WIDENS Banks, Stores and Factories in Down-State Towns Close -- Aurora Streets Are Deserted. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/rockne-estate-26608-it-includes-25000-on-contract-with-universal.html | ROCKNE ESTATE $26,608.; It Includes $25,000 on Contract With Universal Pictures. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/stirring-up-the-lees-of-feminism-womans-coming-of-age-a-symposium.html | Stirring Up the Lees of Feminism; WOMAN'S COMING OF AGE. A Symposium Edited by Samuel D. Schmalhausen and V.F. Calver- ton. 589 pp. New York: Horace Liveright, Inc. $3.75. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/liner-republic-successful-in-army-service-replaced-as-too-costly-in.html | Liner Republic Successful in Army Service; Replaced as Too Costly in Atlantic Trade | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/vatican-paper-questions-decree.html | Vatican Paper Questions Decree. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/westfield-pc-is-victor-turns-back-west-point-officers-trio-1915-12.html | WESTFIELD P.C. IS VICTOR.; Turns Back West Point Officers Trio, 19-15 1/2. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/strangling-trade.html | STRANGLING TRADE. | True | By Sir Walter Layton. Editor, the Economist, London, Speaking To the Anglo-French Students Conference. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/one-who-ought-to-know-tells-how-to-put-on-a-play-for-nothing-at-all.html | One Who Ought to Know Tells How to Put On a Play for Nothing at All | True | By Patterson McNutt. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/has-received-no-word.html | Has Received No Word. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/pushes-grade-separation-long-island-last-year-spent-8000000-in.html | PUSHES GRADE SEPARATION; Long Island Last Year Spent $8,000,000 in Eliminating Sixteen Crossings -- Work Will Continue | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/school-board-bans-league-pittsburgh-students-must-not-write-essays.html | SCHOOL BOARD BANS LEAGUE; Pittsburgh Students Must Not Write Essays About It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/geneva-canton-grants-vote-to-women-to-elect-judges.html | Geneva Canton Grants Vote To Women to Elect Judges | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/alien-replaces-bloodhound-in-seattle-players-tom-show.html | Alien Replaces Bloodhound In Seattle Players' 'Tom Show' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-triborough-bridge-is-taking-shape-work-is-expected-to-start.html | THE TRIBOROUGH BRIDGE IS TAKING SHAPE; Work Is Expected to Start This Year On The Great Towers Beside Hell Gate | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/halts-moore-settlement-first-wife-of-pittsburgh-publisher-sues-for.html | HALTS MOORE SETTLEMENT.; First Wife of Pittsburgh Publisher Sues for Insurance. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/hack-wilson-sold-to-robins-by-cards-cash-reported-as-considerable.html | HACK WILSON SOLD TO ROBINS BY CARDS; Cash Reported as 'Considerable' and Parham Given for Former Home-Run Champion. TRADED RECENTLY BY CUBS Brilliant in 1930, He Received $33,000 Last Year, but Slumped Under Hornsby. BOLEY GOES TO INDIANS Cleveland Acquires Veteran Short-stop From Athletics -- Fullis Joins Hold-Out List of Giants. | True | By John Drebinger. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/dinner-and-bridge-take-place-in-rye-sea-horse-yacht-club-is-scene.html | DINNER AND BRIDGE TAKE PLACE IN RYE; Sea Horse Yacht Club Is Scene of Entertaining -- Dance Held at Briarcliff Manor. ARDSLEY CLUB TO GIVE TEA Mrs. P.G. Cole and Mrs. M.B. Starring Jr. to Be Hostesses -- Other Events in Westchester. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/paris-doctor-treats-patient-in-the-tropics-by-phonograph.html | PARIS DOCTOR TREATS PATIENT IN THE TROPICS BY PHONOGRAPH | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-islands-havana-bermuda-and-nassau-events.html | THE ISLANDS; Havana, Bermuda and Nassau Events | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/oregon-is-intrigued-by-family-politics-exgov-pierce-and-his-wife.html | OREGON IS INTRIGUED BY FAMILY POLITICS; Ex-Gov. Pierce and His Wife May Oppose Each Other for Seat in the House. HE IS A STRONG DEMOCRAT President's Unpopularity Factor in Republican Affairs -- Bitter Fight Looms. | True | By Wallace S. Wharton.editorial Correspondence, The New York Times | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/crescent-six-tops-yale-in-overtime-clubmen-win-by-43-russell.html | CRESCENT SIX TOPS YALE IN OVERTIME; Clubmen Win by 4-3, Russell Blinco's Third Goal Deciding the Contest. WINTER IS LOSERS' STAR Makes Game's First Tally and Shows All-Around Skill at New Haven Arena. CRESCENT SIX TOPS YALE IN OVERTIME | True | Special to The New York Times. | C1B143013,C1B143014,C1B143015,C1B143016,C1B143017,C1B143018,C1B143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/play-night-arranged-westchester-centre-to-hold-games-sports-and.html | PLAY NIGHT' ARRANGED.; Westchester Centre to Hold Games, Sports and Dancing Tomorrow. | True | Special to The New York Times. | C1B143013,C1B143014,C1B143015,C1B143016,C1B143017,C1B143018,C1B143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/monte-alban-tomb-is-rich-in-promise-from-it-scientists-may-derive.html | MONTE ALBAN TOMB IS RICH IN PROMISE; From It Scientists May Derive New Light On the Early Civilizations in Mexico | True | By Herbert J. Spinden. | C1B143013,C1B143014,C1B143015,C1B143016,C1B143017,C1B143018,C1B143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/a-chronicle-of-norwegian-peasant-life-the-big-wedding-by-olav-duun.html | A Chronicle of Norwegian Peasant Life; THE BIG WEDDING. By Olav Duun. Translated, from the Nor- wegian by Arthur G. Chater. 252 pp. New York: Alfred A. Knopf. $2.50. | True | FRED T. MARSH. | C1B143013,C1B143014,C1B143015,C1B143016,C1B143017,C1B143018,C1B143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/byproducts.html | BY-PRODUCTS. | True | | C1B143013,C1B143014,C1B143015,C1B143016,C1B143017,C1B143018,C1B143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/prussia-orders-cut-in-textbook-prices-moreover-school-authorities.html | PRUSSIA ORDERS CUT IN TEXTBOOK PRICES; Moreover, School Authorities Are Told to Eliminate Educational Frills to Keep Down Expense. | True | Wireless to THE NEW YORK TIMES. | C1B143013,C1B143014,C1B143015,C1B143016,C1B143017,C1B143018,C1B143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/new-york-artists-win-6-of-7-prizes-paul-bartlett-takes-medal-for.html | NEW YORK ARTISTS WIN 6 OF 7 PRIZES; Paul Bartlett Takes Medal for Best Painting in Show of Pennsylvania Academy. HIS SUBJECT "SAND BARGE" Other New York Winners Are Lip- pincott, Hilda Belcher, Kent, Saul, Jennewein and Calder, NEW YORK ARTISTS WIN 6 OF 7 PRIZES | True | Special to The New York Times. | C1B143013,C1B143014,C1B143015,C1B143016,C1B143017,C1B143018,C1B143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/mckownufendleton.html | McKownuFendleton, | True | SjiPcif/J tn The New York Times. | C1B143013,C1B143014,C1B143015,C1B143016,C1B143017,C1B143018,C1B143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/warns-against-buying-on-shoestring-basis-ecker-says-family-should.html | WARNS AGAINST BUYING ON 'SHOESTRING' BASIS; Ecker Says Family Should Have 25 Per Cent of the Total Cost Before Purchasing Home. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/along-the-highways-of-finance-policy-of-reconstruction-finance.html | ALONG THE HIGHWAYS OF FINANCE.; Policy of Reconstruction Finance Corporation Awaited, With Action on United States Steel's Dividend. | True | By Eugene M. Lokey. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/cleared-of-graft-plot-hummel-and-davis-acquitted-by-newark-jury-out.html | CLEARED OF GRAFT PLOT.; Hummel and Davis Acquitted by Newark Jury, Out Four Hours. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/new-banking-policy-held-export-need-mr-roehm-says-extra-credits.html | NEW BANKING POLICY HELD EXPORT NEED; Mr. Roehm Says Extra Credits Should Be Given to Finance Foreign Orders. TRADE PROSPECTS BRIGHT Cites Promising Markets Available to Domestic Producers in Europe, Far East and Central America. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/slump-has-restored-family-life-social-workers-report-at-parley.html | Slump Has Restored Family Life, Social Workers Report at Parley; Depression Is Said to Have Answered Prophecies of Break-Down -- Marital Clinics Are Advocated to Give Expert Advice on Domestic Problems. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/choate-quintet-in-front-beats-westminster-3614-for-its-fourth.html | CHOATE QUINTET IN FRONT.; Beats Westminster, 36-14, for Its Fourth Straight Victory. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/arrows-turn-back-bronx-tigers-10-philadelphia-sextet-breaks-through.html | ARROWS TURN BACK BRONX TIGERS, 1-0; Philadelphia Sextet Breaks Through in Third Period on Shot by Andrews. QUAKER DEFENSE STRONG Sheppard, Asmundson and Bour- gault Miss Chances for New York in Hot Battle. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/paul-robeson-heard-again.html | Paul Robeson Heard Again. | True | W.B.C. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/denver-suspects-freed.html | Denver Suspects Freed. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/queens-of-burlesque-burleycue-an-underground-history-of-burlesque.html | Queens of Burlesque; BURLEYCUE An Underground History of Burlesque Days. By Bernard Sobel. Illustrated with many photographs. 284 pp. New York Farrar & Rinehart, Inc. $5. | True | HOLLISTER NOBLE. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/prince-gustaf-to-marry-swedish-rumors-however-mention-two.html | PRINCE GUSTAF TO MARRY.; Swedish Rumors, However, Mention Two Princesses in His Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/princeton-speeds-campus-dormitory-site-for-memorial-to-ah-joline-be.html | PRINCETON SPEEDS CAMPUS DORMITORY; Site for Memorial to A.H. Joline Being Cleared in Readiness for Building in Spring. OBSERVATORY TO BE MOVED New Structure Will Connect Blair and Campbell Halls and Will House 65 Students. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/bruening-attacks-hitlers-motives-lays-refusal-to-back-extending.html | BRUENING ATTACKS HITLER'S MOTIVES; Lays Refusal to Back Extending Hindenburg's Term to Purely Partisan Considerations. REPLIES IN PUBLIC LETTER Says Versailles Pact Causes Reich's Distress and "Nazi" Leader Ignores the Facts. ECKENER BACKS BRUENING Surprises Nation in Radio Address -- Hitler Declares Fascists Will Smash Present Party System. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/tells-how-new-body-will-aid-business-sieagall-says-rescue-of-banks.html | TELLS HOW NEW BODY WILL AID BUSINESS; Sieagall Says 'Rescue' of Banks Is One of First Aims of the Reconstruction Act. AID TO FARMERS STRESSED Provisions for Loans to Rail- roads and Bank Depositors Are Also Pointed Out. FOREIGN "PAPER" IS BARRED Some of These Securities Are Seen as the Partial Causes of "Horrible Conditions." | True | By Henry B. Steagall. Chairman of the House Banking and Currency Committee.special To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/pmc-trio-victor-in-class-a-tourney-governors-island-finds-4goal.html | P.M.C. TRIO VICTOR IN CLASS A TOURNEY; Governors Island Finds 4-Goal Handicap Too Much to Over- come and Loses, 9 1/2-8. SQUADRON C TEAMS WIN Beat Allenhurst in Class C, 5 1/2 to 4 1/2, and Conquer Brooklyn R. and D. Club. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/series-of-monday-balls-the-imperial-club-arranges-events-to-help.html | SERIES OF MONDAY BALLS; The Imperial Club Arranges Events to Help Social Science Work at Bellevue | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/sinfonietta-season-ends-large-audience-at-the-final-concert-at-town.html | SINFONIETTA SEASON ENDS.; Large Audience at the Final Concert at Town Hall. | True | G.B.G. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/rev-clifford-gregg-dies-was-long-ill-rector-of-trinity-episcopal.html | REV. CLIFFORD GREGG DIES; WAS LONG ILL; Rector of Trinity Episcopal Church in the Bronx for the Last 25 Years. SEMITIC SCHOLAR OF NOTE Made Frequent Visits to Holy Land -- Formerly Served as Curate at St. Bartholomew's. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/resents-egg-dinner-shoots-2-ends-life-man-70-goes-into-rage-when.html | RESENTS EGG DINNER, SHOOTS 2, ENDS LIFE; Man, 70, Goes Into Rage When Sister Tells Him What Meal She Is Preparing for Him. FIRES AT HER AND HUSBAND Draws Pistol in Bronx Home When Brother-in-Law Tries to Pacify Him -- Couple Not Seriously Hurt. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/i-mrs-j-j-richardson-i.html | I Mrs. J. J. Richardson. I | True | : Sppfinl fo TJir A'PH | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/williams-five-on-top-markoski-stars-as-wesleyan-is-beaten-by-3320.html | WILLIAMS FIVE ON TOP.; Markoski Stars as Wesleyan Is Beaten by 33-20, | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/c-7-porter-is-dead-aeronautical-expert-active-in-developing-army.html | C. 7*. PORTER IS DEAD; AERONAUTICAL EXPERT; Active in Developing Army Bomb-ing PlaneuTaaght Engineering at Yale and Shanghai. | True | Special to The New York Times. I | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/lord-reading-recovering-reports-of-illness-at-luxor-were.html | LORD READING RECOVERING.; Reports of Illness at Luxor Were Exaggerated -- He Caught Cold. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/american-missionary-leaves.html | American Missionary Leaves. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/gandhists-in-india-hit-3-heavy-blows-picketing-of-banks-cuts-gold.html | GANDHISTS IN INDIA HIT 3 HEAVY BLOWS; Picketing of Banks Cuts Gold Exports From $9,400,000 to $3,400,000 for Week. STRIKE TIES UP 76 BIG MILLS Powerful Merchants' Federation Votes to Boycott Round Table Committees. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/zoellneruzerbe.html | ZoellneruZerbe. | True | I Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/wisconsin-leaders-endorse-roosevelt-of-900-at-the-state-democratic.html | WISCONSIN LEADERS ENDORSE ROOSEVELT; Of 900 at the State Democratic Meeting Only 8 Oppose the Resolution. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/scores-bill-adjusting-tariffs-to-exchange-measure-intended-to.html | SCORES BILL ADJUSTING TARIFFS TO EXCHANGE; Measure Intended to Equalize the Differences in Currencies Held Unnecessary. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/todays-programs-in-citys-churches-several-protestant-groups-to.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Several Protestant Groups to Observe "Social Service" and "Child Labor" Sunday. MANY BISHOPS TO PREACH Home Visitation Evangelism Drive to Open in Bronx -- Catholics to Hear Hayes on Encyclical. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-microphone-will-present-premiers-of-denmark-norway-and-sweden.html | THE MICROPHONE WILL PRESENT --; Premiers of Denmark, Norway and Sweden to Greet America Today -- Howell and Beck in Prohibition Debate | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/london-hopes-for-meeting-in-week.html | London Hopes for Meeting in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/london-screen-notes-british-producers-proceed-cautiously-with.html | LONDON SCREEN NOTES; British Producers Proceed Cautiously With Ambitious Plans for This Year | True | By Ernest Marshall. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/staten-island-honors-huguenot-pilgrims-descendants-of-settlers-take.html | STATEN ISLAND HONORS HUGUENOT PILGRIMS; Descendants of Settlers Take Part in Pageant on 271st Anniversary of Arrival. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/uuuuuuuu-i-j-miss-sarah-f-austin.html | uuuuuuuu I j Miss Sarah F. Austin. | True | ! Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/art-trends-the-case-of-prints-interest-in-prints-increases-yearly.html | ART TRENDS: THE CASE OF PRINTS; Interest in Prints Increases Yearly -- Color Reproductions of Paintings Now Just -- The Intimacy of Print Collecting | True | By Elisabeth Luther Cary. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/plot-to-kidnap-him-amuses-gen-dawes-finance-board-head-chuckles.html | PLOT 'TO KIDNAP HIM AMUSES GEN. DAWES; Finance Board Head Chuckles Over Tale, but It Spurs Senate to Make the Offense Federal. DEATH PENALTY PROVIDED Senator Patterson Says His Bill Aims to End 'Racket' -- Lists 76 Abductions in Ten States. PLOT TO KIDNAP HIM AMUSES GEN. DAWES | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/republicans-dazed-in-keystone-state-nobody-has-come-out-in-praise.html | REPUBLICANS DAZED IN KEYSTONE STATE; Nobody Has Come Out in Praise of Administration and the Old-Timers Are Worried. DEPRESSION CRAMPS STYLE Then, Too, the Pinchot Attacks Do Party No Good and Father Cox Has Stirred Pittsburgh. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/rupert-w-va-bank-is-closed.html | Rupert (W. Va.) Bank Is Closed. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/record-in-sales-of-annuities-in-1931-set-by-fidelity-investment.html | Record in Sales of Annuities in 1931 Set by Fidelity Investment Association | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/a-strange-people-the-people-of-the-leaves-by-vivian-meik-194-pp-new.html | A Strange People; THE PEOPLE OF THE LEAVES. By Vivian Meik. 194 pp. New York: Henry Holt & Co. $3. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/slackened-buying-lets-wheat-drop-support-is-withdrawn-and-prices.html | SLACKENED BUYING LETS WHEAT DROP; Support Is Withdrawn and Prices Are Off 1 3/8 to 1 1/2 c in Operations at End. OTHER GRAINS ALSO FALL Prospective Rite in Freight Rates Is Expected to Increase Move- ment From Country. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/well-worth-trying.html | WELL WORTH TRYING. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/jobless-in-italy-exceed-1000000-only-onequarter-get-insurance.html | JOBLESS IN ITALY EXCEED 1,000,000; Only One-quarter Get Insurance Benefits and Rest Are Cared For by Private Funds. FASCISTS DIRECT RELIEF In Some Centres Names of Persons Who Fall to Contribute Are Published to Shame Them. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/on-highways-in-traffic-road-work-and-regulation-proceeding-in-new.html | ON HIGHWAYS -- IN TRAFFIC; Road Work and Regulation Proceeding in New Jersey -- Maine to Extend Road System This Year | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/two-school-meets-listed-this-week-national-championships-to-be-held.html | TWO SCHOOL MEETS LISTED THIS WEEK; National Championships to Be Held Wednesday, Catholic Title Games Saturday. ST. JAMES TO FACE TASK Will Defend Crown in Both Compe- titions With 16 of Last Year's Regulars Lost to Team. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/items-of-news-in-brief.html | ITEMS OF NEWS IN BRIEF | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-lazy-future.html | THE LAZY FUTURE. | True | By Sir Hugh Allen, British Music Director, At the Conference of the London Incorporated Society of Musicians. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/army-flier-writes-poems-during-flights-air-hazards-inspire-aviators.html | Army Flier Writes Poems During Flights; Air Hazards Inspire "Aviator's Prayer" | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/army-fencers-defeated-lose-to-new-york-fencers-club-contingent-by-9.html | ARMY FENCERS DEFEATED.; Lose to New York Fencers Club Contingent by 9 to 8. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/yale-freshmen-win-from-andover-five-triumph-easily-by-4321-margin.html | YALE FRESHMEN WIN FROM ANDOVER FIVE; Triumph Easily by 43-21 Margin -- Brothers Are Rival Cen- tres in Game. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/yale-swim-team-loses-leedy.html | Yale Swim Team Loses Leedy. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/america-the-greatest-race-experiment-sir-arthur-keith-sees.html | AMERICA: THE GREATEST RACE EXPERIMENT; Sir Arthur Keith Sees Evolution on a Colossal Scale at Work Under New Conditions on This Continent | True | By Sir Arthur Keith | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/laborites-to-move-censure-of-cabinet-but-party-chief-hails-macdon-a.html | LABORITES TO MOVE CENSURE OF CABINET; But Party Chief Hails MacDon- ald Decision as a Heavy Blow to "Government by Intrigue." SAMUEL DEFENDS PREMIER Liberal Says Dropping of Unanimity Rule Averted General Election at Crisis in British Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/appeal-for-feed-as-live-stock-dies.html | Appeal for Feed as Live Stock Dies. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/french-obsessed-by-debt-problem-uncertainty-over-reparations-is.html | FRENCH OBSESSED BY DEBT PROBLEM; Uncertainty Over Reparations Is Interfering With Pleasure as Well as Business. ALL BUSY FIXING BLAME But Lose Sight of Fact That Amount of Payments Is Unimportant in the Life of the Individual. | True | By P.j. Philip.wireless To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/from-sheridan-to-maugham-the-comedy-of-manners-from-sheridan-to.html | From Sheridan to Maugham; THE COMEDY OF MANNERS. From Sheridan to Maugham. By Newell W. Sawyer. 275 pp. Philadelphia: University of Pennsylvania Press. $3. | True | By Edwin Clark | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/holds-oil-tariff-needed-je-jones-lays-industrys-trou-bles-to.html | HOLDS OIL TARIFF NEEDED.; J.E. Jones Lays Industry's Trou- bles to Government Opposition. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/army-trio-defeats-governors-island-anderson-leads-rally-that-wins.html | ARMY TRIO DEFEATS GOVERNORS ISLAND; Anderson Leads Rally That Wins, 7-6 -- Plebes Bow to the Yale Freshmen, 9-1. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/choice-of-beverley-pleases-porto-rico-selection-as-governor-is.html | CHOICE OF BEVERLEY PLEASES PORTO RICO; Selection as Governor Is First in Which Island's Wishes Have Been Followed. ROOSEVELT LEFT WOUND Colonel's Friends Hurt Because He Did Not Return Before Taking New Post. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/marie-dresslers-new-film.html | MARIE DRESSLER'S NEW FILM | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/golf-leads-at-southern-pines.html | GOLF LEADS AT SOUTHERN PINES | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/bonds-rise-on-curb-as-stocks-recede-volume-of-trading-is-light-and.html | BONDS RISE ON CURB AS STOCKS RECEDE; Volume of Trading Is Light and Day's Price Changes Are Unimportant. FIRMNESS IN SOME SHARES Numerous Utility Loans Included in Rise in Domestic List -- Foreign Group Points Up. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/how-fares-the-drama-in-chicago.html | HOW FARES THE DRAMA IN CHICAGO? | True | C.C. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/a-graphic-war-film-stirs-berlin-the-bitter-new-picture-is-called-no.html | A GRAPHIC WAR FILM STIRS BERLIN; The Bitter New Picture Is Called "No Man's Land" and Presents War From a Unique Angle -- Other Recent Films | True | C. HOOPER TRASK. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-news-from-detroit-manufacturers-waiting-anxiously-for-decision.html | THE NEWS FROM DETROIT; Manufacturers Waiting Anxiously for Decision on Sales Tax-Burney to Show "Tear-Drop" Car | True | By Chris Sinsabaugh. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/sends-connaught-abroad-doctor-advises-aged-royal-duke-to-go-to-the.html | SENDS CONNAUGHT ABROAD.; Doctor Advises Aged Royal Duke to Go to the Riviera. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/a-woman-treads-new-paths-as-senator-mrs-caraway-the-first-of-her.html | A WOMAN TREADS NEW PATHS AS SENATOR; Mrs. Caraway, the First of Her Sex to Be Elected to the Upper House, Is Not, and Never Was, a Politician A WOMAN WHO TREADS NEW PATHS | True | By R.I. Duffus | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/london-police-adopt-system-of-jazz-beats-to-curb-crime.html | London Police Adopt System Of 'Jazz Beats' to Curb Crime | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/wickersham-to-head-state-council.html | Wickersham to Head State Council. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/cornell-conquers-yale-five-37-to-21-ithacans-victory-is-first-in.html | CORNELL CONQUERS YALE FIVE, 37 TO 21; Ithacans' Victory Is First in Three Eastern Intercollegiate League Contests. KOPACZYNSKI LEADS DRIVE Scores 11 Points for Winners, Nikkel Duplicating Feat for the Eli Quintet. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-genius-of-ferdinand-lassalle-his-brief-tempestuous-career.html | The Genius of Ferdinand Lassalle; His Brief, Tempestuous Career Contributed Much to the Character of The Modern German State LASSALLE. By Arno Shirokauer. Translated with a translators' prelude by Eden and Cedar Paul. Illustrated. 320 pp. New York: The Century Company. $5. | True | By Rose C. Feld | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/catholic-pleas-lose-in-mexico-city-courts-petitions-against.html | CATHOLIC PLEAS LOSE IN MEXICO CITY COURTS; Petitions Against Restriction Law Now Go to High Tribunal -- Adverse Ruling Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/diets-for-reduced-incomes-are-compiled-by-scientists-the-nutritive.html | DIETS FOR REDUCED INCOMES ARE COMPILED BY SCIENTISTS; The Nutritive Value of Cheap but Wholesome Foods Set Forth To Aid the Housewife Whose Pennies Must Feed Many Mouths | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/seasonal-factors-hearten-business-employment-rises-slightly-as.html | SEASONAL FACTORS HEARTEN BUSINESS; Employment Rises Slightly as Industrial Plants Increase Production. AID TO CREDIT PROGRESSES Wide Interest Centres on the Reconstruction Finance Cor- poration's Plans. REACTION IN STOCK MARKET Further Discussion of Cuts in Work- ing Hours -- Reports From Fed- eral Reserve Areas. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/rail-unions-hold-wage-cut-unjust-but-in-reply-to-executives-they.html | RAIL UNIONS HOLD WAGE CUT UNJUST; But, in Reply to Executives, They Consider It "Solely to Improve Health of Industry." LAY ILLS TO OLD FINANCING Absolve Present Chiefs and Pay to Labor -- Point to New Public Aid Now Available. WORKERS' NEEDS STRESSED Meeting of Their "Fixed Charges" Is Urged to Provide Subsis- tence for 1,000,000. | True | By Louis Stark.special To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/official-pay-cuts-fare-rise-urged-gs-horton-would-reduce-all-high.html | OFFICIAL PAY CUTS, FARE RISE URGED; G.S. Horton Would Reduce All High Salaries, Including Those of Judges and Teachers. MASTICK URGES REFORMS Suggests Ways to Lower Land Taxes in Speech to Brooklyn Real Estate Board. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/villanova-five-on-top-beats-montclair-ac-29-to-20-lynch-is-leading.html | VILLANOVA FIVE ON TOP.; Beats Montclair A.C., 29 to 20 -- Lynch Is Leading Scorer. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/gradual-lift-at-chicago-steel-ingot-output-has-risen-but-other.html | GRADUAL LIFT AT CHICAGO.; Steel Ingot Output Has Risen, but Other Lines Are Mixed. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/what-news-on-the-rialto-colin-keithjohnston-for-a-production-of-the.html | WHAT NEWS ON THE RIALTO?; Colin Keith-Johnston for a Production of "The Warrior's Husband" -- A Split Among the Marxes? -- Mr. Woods and A Play by Sophie Treadwell -- Sundry Items GOSSIP OF THE RIALTO | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/land-reform-bill-shelved-in-spain-present-recognized-as-no-time-to.html | LAND REFORM BILL SHELVED IN SPAIN; Present Recognized as No Time to Precipitate Battle in Cortes Over the Measure. INTENSE FEELING AROUSED Conservatives and Middle Class Firm in Opposition to Project Advocated by Socialists. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/plan-title-match-for-dempsey-here-former-champion-would-op-pose.html | PLAN TITLE MATCH FOR DEMPSEY HERE; Former Champion Would Op- pose Schmeling-Sharkey Win- ner if He Returns to Ring. BOUT SET FOR SEPTEMBER Year's Second Contest for Crown Listed Tentatively -- Predict Suc- cess for June Battle. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/daytime-modes-tailored-early-spring-styles-feature-detachable-fur.html | DAYTIME MODES TAILORED; Early Spring Styles Feature Detachable Fur Collars -- Suits With Long Goats | True | G.S. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/pony-express-relics-found.html | Pony Express Relics Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/tax-increases-in-cuba-will-begin-tomorrow-cigarettes-matches.html | TAX INCREASES IN CUBA WILL BEGIN TOMORROW; Cigarettes, Matches, Gasoline and Other Articles Put on a Higher Basis. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/miss-hall-philadelphia-star-keeps-squash-racquets-title.html | Miss Hall, Philadelphia Star, Keeps Squash Racquets Title | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/robber-stabs-english-girl-in-india.html | Robber Stabs English Girl in India. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/keefekennedy-win-in-squash-racquets-triumph-twice-to-lead-way-into.html | KEEFE-KENNEDY WIN IN SQUASH RACQUETS; Triumph Twice to Lead Way Into Semi-Final Round of Greenwich Doubles Event. BUSH AND WONHAM SCORE Also Capture Two Matches in the Second Annual Invitation Tournament. | True | By Allison Danzig.special To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/bar-urges-hoover-to-elevate-cardozo-state-association-endorses.html | BAR URGES HOOVER TO ELEVATE CARDOZO; State Association Endorses Judge for Supreme Court Seat Vacated by Holmes. SEABURY MADE PRESIDENT Hinrichs Assails Curry and McCooey for "Politics" in Bench Designations. CHANGE IN SYSTEM URGED Ritchie Pleads for State Rights -- Pepper Defends Lawyers -- Judicial Council Favored. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/curved-corners.html | CURVED CORNERS | True | AN AMATEUR. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/williams-matmen-score-triumph-over-wesleyan-university-by-1614.html | WILLIAMS MATMEN SCORE.; Triumph Over Wesleyan University by 16-14 Tally. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/vienna-opera-stars-quit.html | VIENNA OPERA STARS QUIT | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/leaseholds-listed-rentals-for-hotels-brevoort-and-lafayette-are.html | LEASEHOLDS LISTED.; Rentals for Hotels Brevoort and Lafayette Are Recorded. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/sentence-in-hawaii-attack-upheld.html | Sentence in Hawaii Attack Upheld. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/trotsky-denies-pledge-says-he-has-made-no-deal-with-german.html | TROTSKY DENIES PLEDGE.; Says He Has Made No Deal With German Government. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/reported-from-the-motor-field-willys-prices-cut-safety-glass-in.html | REPORTED FROM THE MOTOR FIELD; Willys Prices Cut -- Safety Glass in Studebakers -- News of Others | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/ball-at-montreal.html | BALL AT MONTREAL | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/japan-would-raise-standard-of-living-new-policy-aims-at-increased.html | JAPAN WOULD RAISE STANDARD OF LIVING; New Policy Aims at Increased Production as Means to End, Yamamoto Asserts. EXPLAINS FIVE-YEAR PLAN Balance of Trade, Expansion of Industry and Remedy for Unemployment Sought. OPEN DOOR IN MANCHURIA Japanese Need Products From There and Will Welcome Foreign Capital and Business. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/yale-jayvees-beat-violet-club-six-91-bogart-leads-blue-with-three.html | YALE JAYVEES BEAT VIOLET CLUB SIX, 9-1; Bogart Leads Blue With Three Goals in Turning Back New Yorkers. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/ccny-fencers-open-season-against-army-team-saturday.html | C.C.N.Y. Fencers Open Season Against Army Team Saturday | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/exracer-hitched-to-ash-cart-cuts-loose-in-burst-of-speed.html | Ex-Racer, Hitched to Ash Cart, Cuts Loose in Burst of Speed | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/week-of-activity-heartens-brokers-renewed-confidence-indicated-in.html | WEEK OF ACTIVITY HEARTENS BROKERS; Renewed Confidence Indicated In Growing Demand for Space by Business Firms. SOME GOOD SALES EFFECTED Apartment Properties on the East Side Are Again Proving Attrac- tive to Investors. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/penn-ac-defeats-nyac-quintet-quakers-top-winged-foot-2220-in.html | PENN A.C. DEFEATS N.Y.A.C. QUINTET; Quakers Top Winged Foot, 22-20, in Eastern Athletic Club League Fixture. SCHAAF STARS FOR WINNERS Conley, Former Notre Dame Star, in Home Line-Up -- Four Goals for Masline. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/calls-buenos-aires-rather-hectic-city-but-noel-coward-finds-capital.html | CALLS BUENOS AIRES RATHER HECTIC CITY; But Noel Coward Finds Capital of Argentina Beautiful and Likes the Tango. WANTS REST, NOT LECTURES On His Way Here With the Earl of Amherst, He Says Nice Things About New York Critics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/elman-and-philharmonic.html | ELMAN AND PHILHARMONIC. | True | A SUBSCRIBER. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/impressive-record-made-by-phar-lap-australian-champion-scored-36.html | IMPRESSIVE RECORD MADE BY PHAR LAP; Australian Champion Scored 36 Firsts, Three Seconds and Two Thirds in Fifty Starts. STARRED AS 3-YEAR-OLD Crack Racer Captured Nine Events in Row -- To Run in Agua Caliente Handicap March 20. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/sail-boats-and-small-engines.html | SAIL BOATS AND SMALL ENGINES | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/soviet-propaganda-is-liked-in-russia-people-starved-of-political.html | SOVIET PROPAGANDA IS LIKED IN RUSSIA; People Starved of Political Thought for Centuries Absorb Red Doctrine. LENIN DAY IS OBSERVED Unusually Warm Weather Is Caus- ing Great Anxiety Among Peas- ants Over Grain Crops. | True | By Walter Duranty.wireless To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/lafayette-five-victor-takes-early-lead-to-turn-back-muhlenberg-26.html | LAFAYETTE FIVE VICTOR.; Takes Early Lead to Turn Back Muhlenberg, 26 to 20. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/oratorical-contest-to-open-here-feb-1-last-years-record-of-82000.html | ORATORICAL CONTEST TO OPEN HERE FEB. 1; Last Year's Record of 82,000 Participants Is Expected to Be Exceeded This Year. REGIONAL AWARD ON MAY 13 Winner for Metropolitan Area Will Be Selected at Town Hall Competition. VICTOR GETS TRIP ABROAD 700 Other Prizes Also Are Offered -- National and International Finals Will Follow. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/world-study-gives-light-on-guidance-socalled-vocational-interests.html | WORLD STUDY GIVES LIGHT ON GUIDANCE; So-Called Vocational Interests Have Had Too Much Weight, Educators Assert. VARIATION IN PREFERENCES Social Factors Play a Large Part In Influencing Choice of Work, Board Survey Indicates. | True | By Harold F. Clark and William Withers. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/philadelphia-picks-up-business-sentiment-improved-since-the-turn-of.html | PHILADELPHIA PICKS UP.; Business Sentiment Improved Since the Turn of the Year. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/-max-and-mr-max-journeys-to-london-suffering-a-bit-from.html | " Max and Mr. Max" Journeys to London, Suffering a Bit from Malnutrition | True | CHARLES MORGAN. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/winter-olympics-to-go-on-air-daily-high-lights-of-competition-will.html | WINTER OLYMPICS TO GO ON AIR DAILY; High Lights of Competition Will Be Described Over Nation-Wide Networks. HUSING AMONG ANNOUNCERS Hicks, McCarthy, Grauer, Thorger- sen and Filman Are Others Who Will Be at Microphones. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/678-for-roosevelt-figured-by-friends-this-is-within-100-of-number.html | 678 FOR ROOSEVELT FIGURED BY FRIENDS; This Is Within 100 of Number of Delegates Needed to Nominate on the First Ballot. 286 LISTED AS DOUBTFUL 190 More Are Allotted to Favorite Sons and Others, With Smith a New England Factor. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/programs-of-the-week-melchner-and-bohnen-rejoin-opera-ljungberg-as.html | PROGRAMS OF THE WEEK; Melchner and Bohnen Rejoin Opera -- Ljungberg as Bruennhilde -- Recitalists. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/hackley-five-wins-6011-forrester-scores-18-points-at-team-defeats.html | HACKLEY FIVE WINS, 60-11.; Forrester Scores 18 Points at Team Defeats Ridgefield. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/depression-held-by-3-factors-they-are-prohibition-tariff.html | DEPRESSION HELD BY 3 FACTORS; They Are Prohibition, Tariff, Reparations and Debts, Writer Declares. | True | P.M. CUSHING. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/child-dobell-in-final-reach-last-round-in-canadian-title-squash.html | CHILD, DOBELL IN FINAL.; Reach Last Round in Canadian Title Squash Racquets. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/fights-for-dutch-tariff-industry-pushes-campaign-but-government.html | FIGHTS FOR DUTCH TARIFF.; Industry Pushes Campaign, but Government Moves Slowly. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/geography-plays-vital-part-in-size-of-europes-audience-denmark.html | GEOGRAPHY PLAYS VITAL PART IN SIZE OF EUROPE'S AUDIENCE; Denmark Leads With 600 Listeners in Every 1,000 Population -- Sweden Is Second, England, Third | True | By L.m. Gander. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/advises-annuities-for-retiring-workers-committee-of-us-commerce.html | ADVISES ANNUITIES FOR RETIRING WORKERS; Committee of U.S. Commerce Chamber Suggests Corpora- tions Take the Initiative. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/fails-to-find-arms-cache-french-attache-in-holland-unable-to-locate.html | FAILS TO FIND ARMS CACHE.; French Attache In Holland Unable to Locate Factory Aiding Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-short-stones-of-luigi-pirandello-horse-in-the-moon-by-luigi.html | The Short Stones of Luigi Pirandello; HORSE IN THE MOON. By Luigi Pirandello. Translated from the Italian by Samuel Putnam. 238 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | HAROLD STRAUSS. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/cynthia-p-davis-i-ieds-tprobinson-ceremony-in-trinity-episcopal.html | CYNTHIA P. DAVIS i IEDS T.P.ROBINSON; Ceremony in Trinity Episcopal jChurch, Easton, Pa., Performed by Rev. F. O. Musser. SISTER IS HONOR MATRON Bridegroom Is Director of Public ; Relations at Lafayette Collega ( uWedding Trip to Havana. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/grain-rate-increase-effective-in-ten-days-icc-lengthens-the-time.html | GRAIN RATE INCREASE EFFECTIVE IN TEN DAYS; I.C.C. Lengthens the Time Asked by Western Roads for Notice on Scale Change. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/discard-auction.html | DISCARD AUCTION. | True | LLOYD ROBEY, | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/catholics-and-protestants-father-corbetts-remarks-viewed-as-helping.html | CATHOLICS AND PROTESTANTS; Father Corbett's Remarks Viewed as Helping Little to Further a Reunion | True | Rev. JOHN COLE McKIM. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/flying-decks-praised-admiral-moffett-calls-aircraft-carriers-best.html | FLYING DECKS PRAISED; Admiral Moffett Calls Aircraft Carriers Best Defense -- Urges Building Program | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/essex-troop-trio-halted-loses-to-los-nanduces-juniors-by-score-of-9.html | ESSEX TROOP TRIO HALTED.; Loses to Los Nanduces Juniors by Score of 9 to 6. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/accused-2-of-holdup-held-on-theft-charge-chainstore-manager-who-had.html | ACCUSED 2 OF HOLD-UP, HELD ON THEFT CHARGE; Chain-Store Manager Who Had Strangers Arrested Said to Have Staged "Robbery." | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/oswego-to-ask-forces-to-accept-cut.html | Oswego to Ask Forces to Accept Cut | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/regis-rally-wins-2625-st-marys-high-five-beaten-after-holding-135.html | REGIS RALLY WINS, 26-25.; St. Mary's High Five Beaten After Holding 13-5 Lead. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/tie-hawks-with-late-rally.html | Tie Hawks With Late Rally. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/30-schools-expected-to-enter-swim-meet-at-penn-saturday.html | 30 Schools Expected to Enter Swim Meet at Penn Saturday | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/army-wrestlers-beaten-bow-to-university-of-west-virginia-6-bouts-to.html | ARMY WRESTLERS BEATEN.; Bow to University of West Virginia, 6 Bouts to 2. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/pynchon-creditors-outline-payments-composition-provides-for-divi.html | PYNCHON CREDITORS OUTLINE PAYMENTS; Composition Provides for Dividends of 25 to 35 Per Cent on Smaller Items. LARGE SUMS ARE DEFERRED Total Liquid Assets Are Figured at $3,091,000 and Liabilities at $7,238,142 in Report. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/ernst-lubitschs-the-man-i-killed-german-director-has-made-a.html | ERNST LUBITSCH'S "THE MAN I KILLED"; German Director Has Made a Stirring and Poetic Picture Out of Maurice Rostand's Post-War Drama | True | By Mordaunt Hall. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-sincere-milk-of-protection.html | THE SINCERE MILK OF PROTECTION. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/five-warships-arrive-more-are-due-today-nanking-prepares-to-sever.html | FIVE WARSHIPS ARRIVE; More Are Due Today -- Nanking Prepares to Sever Relations. FOREIGN COLONY EASIER No Interference With the International Settlement Is Expected Now. DEMANDS MADE AT NANKING Tokyo's Consul Asks Redress for Insulting Remarks About Emperor in the Press. JAPANESE PREPARE TO OCCUPY SHANGHAI | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/trout-roe-go-to-panama-brooks-in-chiriqui-highlands-will-be.html | TROUT ROE GO TO PANAMA.; Brooks In Chiriqui Highlands Will Be Restocked. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/aspinwall-stamps-to-be-written-up-british-expert-will-compile.html | ASPINWALL STAMPS TO BE 'WRITTEN UP'; British Expert Will Compile History of Every Specimen in Noted Collection. NEW DESIGN IS READY Lake Placid Office to Sell First of Two-Cent Issue Marking the Olympic Games Tomorrow. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/another-rich-tomb-found-near-oaxaca-monte-alban-vault-near-one.html | ANOTHER RICH TOMB FOUND NEAR OAXACA; Monte Alban Vault Near One Bared Last Week Abounds in Skeletons and Ceramics. CAPITAL WILL SEE JEWELS Mexican Archaeologist Seeks Key to Calendar of the Zapotecs and Possibly the Mayans. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/navy-plebe-quintet-wins-conquers-western-high-school-of-washington.html | NAVY PLEBE QUINTET WINS.; Conquers Western High School of Washington, 41-23. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/moses-says-nation-favors-isolation-senator-lays-debt-collection.html | MOSES SAYS NATION FAVORS ISOLATION; Senator Lays Debt Collection Difficulties to "Dabbling" in Troubles of Others. CITES PRIOR WELL-BEING We Were Prosperous for Many Years Keeping to Ourselves, He Tells National Republican Club. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/garner-boom-jolts-roosevelt-texans-they-have-to-go-along-with-move.html | GARNER BOOM JOLTS ROOSEVELT TEXANS; They Have to Go Along With Move for Native Son and Hope for the Best. | True | By Irvin S. Taubkin.editorial Correspondence, The New York Times | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/-the-phoenixkind-and-some-other-recent-fiction-the-phoenixkind-by.html | " The Phoenix-Kind" and Some Other Recent Fiction; THE PHOENIX-KIND. By Peter Quennell. 268 pp. New York: The Viking Press. $2.50. Latest Works of Fiction | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/will-study-milk-problem-leader-in-fight-on-loose-product-to-make.html | WILL STUDY MILK PROBLEM.; Leader in Fight on Loose Product to Make Survey Here. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/easy-adjustment-urged-by-taussig-sudden-burst-of-airaround-spending.html | EASY ADJUSTMENT' URGED BY TAUSSIG; ' Sudden Burst of Air-Around Spending' Not the Remedy, Economist Says on Radio. HE DECRIES OVER-STINTING Consumer Should "Buy What He Needs, What He Wants and What He Can Pay For" He Advises. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/charles-ii-of-england-king-charles-the-second-by-arthur-bryant-448.html | Charles II of England; KING CHARLES THE SECOND. By Arthur Bryant. 448 pp. New York: Longmans, Green & Co. | True | By Margaret Wallace | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/stilton-cheese-once-quenby.html | Stilton Cheese Once Quenby. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/all-in-a-week.html | ALL IN A WEEK | True | L.H. ROBBINS. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/conference-hopes.html | CONFERENCE HOPES. | True | By Claude A. Swanson, Senator From Virginia and Member of the American Delegation, In A Speech Before Sailing To the Geneva Conference. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/restricts-the-use-of-half-of-city-loan-contract-requires-54200000.html | RESTRICTS THE USE OF HALF OF CITY LOAN; Contract Requires $54,200,000 Be Applied to Retiring Stock Note Obligations. NEW ISSUE HELD LIKELY No Other Funds Are Available and Transit Commitments Will Require Big Sum. BANKERS ARE NOT BOUND Terms Make Clear They Need "Not Take Any of Remaining $100,000,- 0000, but Mayor Believes They Will. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/ryerson-defeated-in-golf-at-miami-defending-champion-loses-to-day-2.html | RYERSON DEFEATED IN GOLF AT MIAMI; Defending Champion Loses to Day, 2 and 1, in Semi-Finals of Curtiss Trophy Play. BROWN ADVANCES TO FINAL Portland Linksman Scores Unex- pected Victory Over Durand of Brooklyn, 2 and 1. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/sportsmans-ball-held-in-palm-beach-anglers-club-gives-dance-to-aid.html | SPORTSMAN'S BALL HELD IN PALM BEACH; Anglers' Club Gives Dance to Aid Fund for Checking Illegal Netting of Fish. MRS. J.C. THOMAS HOSTESS Has a Dinner Prior to the Dance -- Miss Katherine Homer Appears With String Ensemble. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/how-the-german-republic-came-into-being-dr-rosenberg-brings-new.html | How the German Republic Came Into Being; Dr. Rosenberg Brings New Information to Bear on the Dissolution of the Imperial Reich THE BIRTH OF THE GERMAN REPUBLIC: 1871-1918. By Dr. Arthur Rosenberg, Ausseror- dentlicher Professor on der Universitat, Berlin. Translated from the German by Ian F.D. Morrow. 8 vo. 286 pp. New York: Oxford University Press. $4.75. | True | By Walter Littlefield | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/modernized-views-urged-on-parents-white-house-conference-writer.html | MODERNIZED VIEWS URGED ON PARENTS; White House Conference Writer Asserts New Attitudes Are Needed Toward Problems. CHILD'S FREEDOM IS UPHELD Chances for Youth to Act on Own Initiative, and Learn Through Mistakes, Are Called Vital. | True | By Sidonie M. Gruenberg. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/3-centuries-of-french-art-shown.html | 3 Centuries of French Art Shown. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/by-radio-from-paris.html | By Radio From Paris. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/laura-club-raided-liquor-4-men-seized-visit-in-brooklyn-follows-row.html | LAURA CLUB RAIDED; LIQUOR, 4 MEN SEIZED; Visit in Brooklyn Follows Row Between Michael Laura and Magistrate Sabbatino Faction. FORMER HAD BEEN OUSTED His Appearances Before Seabury Held a Cause of Strife -- One Pris- oner Said to Be Judge's Brother. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/bertschmannuferctval.html | BertschmannuFerctval. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/alice.html | ALICE. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-legendary-region-of-the-caucasus-twelve-secrets-of-the-caucasus.html | The Legendary Region of the Caucasus; TWELVE SECRETS OF THE CAUCASUS. By Essad-Bey. Translated from the German by G. Chychele Waterston. 323 pp. New York: The Viking Press. $3. | True | ALEXANDER NAZAROFF. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/riordan-25-nyma-21.html | Riordan, 25; N.Y.M.A., 21. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/scores-prosecutor-in-honolulu-case-senator-heen-who-defended.html | SCORES PROSECUTOR IN HONOLULU CASE; Senator Heen, Who Defended Accused in Assault, Says At- torney General Was Remiss. DRAFTS BILL FOR SENATE It Will Come Up Tomorrow With a Measure to Substitute Public Prosecutor for City Attorney. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/navy-fencers-bow-to-nyac-11-to-6-nunes-scores-heavily-for-vic-tors.html | NAVY FENCERS BOW TO N.Y.A.C., 11 TO 6; Nunes Scores Heavily for Vic- tors as Midshipmen Go Down to Defeat. WINS TWO EPEE MATCHES Also Counts With Foils and Saber - - Huffman Aids in Navy Triumph. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/600-rumrunners-seized-every-year-average-includes-20-to-30-sea.html | 600 RUM-RUNNERS SEIZED EVERY YEAR; Average Includes 20 to 30 Sea- going Ships, With Total Value Up to $1,307,374 in 1930-31. PLANES AND AUTOS IN TOLL Liquor Cargoes in Last Half of 1931 Valued by Coast Guard and Customs at $1,742,460. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/students-religious-faith-strengthened-by-college-experience.html | Students' Religious Faith Strengthened By College Experience, Wellesley Finds | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/scots-celebrate-birthday-of-burns.html | Scots Celebrate Birthday of Burns. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/in-the-classroom-and-on-the-campus-changes-in-the-processes-and.html | In the Classroom and On the Campus; Changs in the Processes and Program of Education to Pull Us Out of the Slump -- Personality Development. | True | By Eunice Barnard. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/taxation-forces-lord-lytton-to-close-his-tudor-castle.html | Taxation Forces Lord Lytton To Close His Tudor Castle | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/yale-cub-wrestlers-lose-bow-to-andover-academy-mat-team-by-19-to-8.html | YALE CUB WRESTLERS LOSE; Bow to Andover Academy Mat Team by 19 to 8. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/swim-title-kept-by-walter-spence-retains-his-metropolitan-aa-u.html | SWIM TITLE KEPT BY WALTER SPENCE; Retains His Metropolitan A.A. U. Senior 100-Yard Free Style Crown in 0:54. FISSLER FINISHES SECOND Miss Horn Wins Thrilling Race in 100-Yard Handicap -- Relay to Brooklyn Central Team. | True |  | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/rutgers-prep-victor-scores-over-pennington-five-by-second-half.html | RUTGERS PREP VICTOR.; Scores Over Pennington Five by Second Half Rally. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/an-early-bruckner-tragedy-in-paris.html | AN EARLY BRUCKNER TRAGEDY IN PARIS | True | PHILIP C | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/asks-150000-of-litsinger-mrs-myrtle-blacklidge-sues-over-illinois.html | ASKS $150,000 OF LITSINGER; Mrs. Myrtle Blacklidge Sues Over Illinois Faro Swindle. | True |  | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/gw-miller-dead-baseball-attorney-lawyer-for-american-league-for.html | G.W. MILLER DEAD; BASEBALL ATTORNEY; Lawyer for American League for Last 25 Years a Victim of Paralytic Stroke. | True |  | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/rosemary-ryan-injured-daughter-of-city-court-justice-is-thrown-from.html | ROSEMARY RYAN INJURED.; Daughter of City Court Justice Is Thrown From Horse at Capital. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/london-preserves-old-hotel.html | London Preserves Old Hotel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/mill-buying-holds-cotton-prices-firm-outside-influences-have-no-ef.html | MILL BUYING HOLDS COTTON PRICES FIRM; Outside Influences Have No Effect on Market -- Prices Ease 1 to 2 Points. STAPLE AFLOAT INCREASED Large Ginnings Are Reported -- Tex- tile Demand Continues at Re- cent Advances. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/weather-aids-northwest-1100-men-are-rehired-as-some-lines-show.html | WEATHER AIDS NORTHWEST.; 1,100 Men Are Rehired as Some Lines Show Recovery. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/lily-pons-sings-rosina.html | Lily Pons Sings Rosina. | True | W.B.C. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/moore-to-ask-stay-on-public-works-says-he-will-demand-that-all.html | MOORE TO ASK STAY ON PUBLIC WORKS; Says He Will Demand That All Jersey Agencies Withhold $36,000,000 Contracts. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/castles-in-spain-new-dreams-for-old-although-they-were-built-by.html | CASTLES IN SPAIN: NEW DREAMS FOR OLD; Although They Were Built by Kings, They Are More Than Relics of the Departed Monarchy and, in Some Strange Way, They Hold the Aspirations of the People Who Have Turned Republican NEW DREAMS IN OLD CASTLES Relics of Spain's Departed Monarchy Hold the Aspirations of a Folk Turned Republican | True | By Mildred Adams | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/motor-boat-show-draws-big-throng-growds-are-reported-20-per-cent.html | MOTOR BOAT SHOW DRAWS BIG THRONG; Growds Are Reported 20 Per Cent Greater This Year Than Last. GOV. BRUCKER IS A GUEST Michigan Executive Presents Speed Boat Trophy -- Convertible Craft a Feature of Exhibition. MOTOR BOAT SHOW DRAWS BIG THRONG | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/fliers-set-time-mark-indochina-to-france-french-pair-land-at.html | FLIERS SET TIME MARK, INDO-CHINA TO FRANCE; French Pair Land at Marseilles in Less Than Three Days -- Press On to Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/crowded-program-at-pinehurst-week-brings-a-variety-of-sports.html | CROWDED PROGRAM AT PINEHURST; Week Brings a Variety of Sports Tournaments, With Annual Golf Meet for Men in the Lead | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/says-federal-plan-will-speed-loans-requests-now-awaiting-action-to.html | SAYS FEDERAL PLAN WILL SPEED LOANS; Requests Now Awaiting Action to Be Approved by Banks, Executive Predicts. SEES APPREHENSION LIFTED Return of Confidence Will End Need of Heavy Cash Reserves Now Held For Protection, He Says. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/elected-to-wesleyan-argus-posts.html | Elected to Wesleyan Argus Posts. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/morris-athletes-awarded-letters-59-boys-get-recognition-for-work-in.html | MORRIS ATHLETES AWARDED LETTERS; 59 Boys Get Recognition for Work in Football, Soccer and Cross-Country. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/germany-orders-pensioners-to-return-home-to-spend-money.html | Germany Orders Pensioners to Return Home to Spend Money | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/mr-dreiser-prescribes-for-us-his-survey-of-our-social-and-economic.html | Mr. Dreiser Prescribes For Us; His Survey of Our Social and Economic Ills Leads Him in the Direction of Moscow TRAGIC AMERICA. By Theodore Dreiser. 435 pp. New York. Horace Liveright, Inc. $2. | True | By Simeon Strunsky | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/finds-competition-in-gasoline-costly-expert-says-waste-from.html | FINDS COMPETITION IN GASOLINE COSTLY; Expert Says Waste From Over-marketing Amounts to $455,000,000 a Year. BIG EXCESS INVESTMENT Put at $1,000,000,000 -- 71% of 156,671 Service Stations in Country Held Unnecessary. SYSTEM CALLED ARCHAIC Change Is Forecast and May Come From Outside the Industry -- Federal Figures Used. FINDS COMPETITION IN GASOLINE COSTLY | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/herridge-says-planes-are-opening-far-north-tells-canadian-club.html | HERRIDGE SAYS PLANES ARE OPENING FAR NORTH; Tells Canadian Club Aviation Is Key to New Sources of Wealth in Dominion. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/bond-prices-ease-in-small-turnover-rails-lead-declines-utilities.html | BOND PRICES EASE IN SMALL TURNOVER; Rails Lead Declines, Utilities Are Steady and Issues of Industrials Hold. TRACTIONS HERE IRREGULAR Scandinavian Loans Break Hard -- Belgians Under Pressure -- Federal Securities Off. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/senator-davis-a-candidate-he-will-seek-renomination-in-penn.html | SENATOR DAVIS A CANDIDATE; He Will Seek Renomination in Penn- sylvania Primary. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/philadelphia-sees-wild-waves.html | PHILADELPHIA SEES "WILD WAVES" | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/weigh-shift-for-washington-canvas.html | Weigh Shift for Washington Canvas | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/reply-of-railway-unions-on-wage-cut.html | Reply of Railway Unions on Wage Cut | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/yale-trio-holds-rival-scoreless-grants-brooklyn-ridingdriving-club.html | YALE TRIO HOLDS RIVAL SCORELESS; Grants Brooklyn Riding-Driving Club 9-Goal Handicap and Wins, 16 1/2 to 8 1/2. BALDWIN LEADS ATTACK Ell Polo Star Accounts for 10 Points -- Optimists Defeat Squadron C, 15 1/2-9 1/2. | True | By Robert F. Kelley. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/charles-e-virden-dead-left-1000000-insurance-to-assure-future-of.html | CHARLES E. VIRDEN DEAD.; Left $1,000,000 Insurance to Assure Future of Packing Firm. | True | iSperini to The: AVio York Timrx. \ | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/a-couple-of-newcomers-find-it-pretty-easy.html | A COUPLE OF NEWCOMERS FIND IT PRETTY EASY | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/aquitania-to-make-two-winter-cruises-rising-passenger-list-enables.html | AQUITANIA TO MAKE TWO WINTER CRUISES; Rising Passenger List Enables Cunard Line to Confirm Savings to Egypt. STOP OF A DAY AT RHODES Headquarters of the Crusaders Still Has Marks of Rule by Knights of St. John. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-new-books-for-children-windy-island-by-theodore-ac-land-harper.html | The New Books for Children; WINDY ISLAND. By Theodore Ac- land Harper. In Collaboration With Winifred Harper. Illus- trated by Lowell Hauser. 308 pp. Garden City: Doubleday, Doran & Co., Inc. $2. | True | By Anne T. Eaton | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/opera-benefit-to-aid-education-southern-womans-alliance-takes-over.html | OPERA BENEFIT TO AID EDUCATION; Southern Woman's Alliance Takes Over Performance To Raise Funds for Its Work Among Girls | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/clears-owney-madden-on-parole-charge-albany-board-inquiry-reveals.html | CLEARS OWNEY MADDEN ON PAROLE CHARGE; Albany Board Inquiry Reveals Alleged Bootlegger Was Freed From Reporting -- Revokes Order. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/ban-on-pay-rises-put-in-agriculture-bill-house-also-bars-fitting.html | BAN ON PAY RISES PUT IN AGRICULTURE BILL; House Also Bars Fitting Depart- ment Vacancies in 1932-33 -- La Guardia Calls It "Dirty." | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/gets-wets-petition-on-step-of-capitol-walsh-of-massachusetts.html | GETS WETS' PETITION ON STEP OF CAPITOL; Walsh of Massachusetts Accepts Appeal, Said to Be Signed by 5,000,000. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/yale-fencers-beat-penn-ac-18-to-9-captain-busby-thompson-and-chin.html | YALE FENCERS BEAT PENN A.C., 18 TO 9; Captain Busby, Thompson and Chin Each Sweep All Three Matches. TWO ELI CUB SQUADS WIN First Freshman Team Tops Rox- bury School, 15-7 -- Seconds De- feat New York Boys' Club, 7-6. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/vaudeville.html | VAUDEVILLE | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/british-isle-on-market-compton-mackenzie-seeks-to-dispose-of-lease.html | BRITISH ISLE ON MARKET.; Compton MacKenzie Seeks to Dispose of Lease on Je hou. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/exofficer-opposes-armynavy-unity-representative-martin-a-re-tired.html | EX-OFFICER OPPOSES ARMY-NAVY UNITY; Representative Martin, a Re- tired Major General, Says Mer- ger Would Add to the Costs. FEARS RED TAPE INCREASE Air Services "Have No Sense of Money at All," He Says at House Committee Hearing. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/attack-formation-cut-new-fast-types-flown-in-pairs-instead-of.html | ATTACK FORMATION CUT; New Fast Types Flown in Pairs Instead of Threes by Army at Kelly Field -- Planes Are Heavily Armed | True |  | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/prairie-provinces-urged-to-combine-premier-bracken-of-manitoba-sees.html | PRAIRIE PROVINCES URGED TO COMBINE; Premier Bracken of Manitoba Sees Benefit in Merger With Alberta and Saskatchewan. ECONOMY A LEADING FACTOR Then, Too, There Would Be Politi- cal Advantage in Common Voice for a United West. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,c1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-police-gazette-the-sins-of-america-as-ex-posed-by-the-police.html | The Police Gazette; The SINS OF AMERICA. As "Ex- posed" by The Police Gazette. By Edward Van Every. With an introduction by Thomas Beer. With 206 Reproductions of the Original Woodcut Illustrations. New York: Frederick A. Stokes Company. $5. | True | JOHN CHAMBERLAIN. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/big-rally-in-stock-of-adams-express-share-price-rises-to-318-on-jan.html | BIG RALLY IN STOCK OF ADAMS EXPRESS; Share Price Rises to $3.18 on Jan. 15 From $1.31 Reported for Dec. 31 in Annual Report. YEAR'S NET PROFIT LOWER Buying of Large Blocks of Aviation Holdings Announced In Wide Changes In Portfolio. | True |  | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/duke-wins-an-award-on-seized-property-german-court-orders-thuringia.html | DUKE WINS AN AWARD ON SEIZED PROPERTY; German Court Orders Thuringia to Restore a Fifth of Former Estate. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/roseler-victor-in-shoot-defeats-romig-2422-after-tie-on-pinehurst.html | ROSELER VICTOR IN SHOOT.; Defeats Romig, 24-22, After Tie on Pinehurst Traps. | True |  | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/sales-in-new-jersey-brooklyn-resident-acquires-a-jersey-city-flat.html | SALES IN NEW JERSEY.; Brooklyn Resident Acquires a Jersey City Flat House. | True |  | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/two-books-on-horse-racing-a-histort-of-the-english-turf-19041930-by.html | Two Books on Horse Racing; A HISTORT OF THE ENGLISH TURF. 1904-1930. By Captain T.H. Browne, Turf Editor of The Field, 1919-1928. 2 vols. New York: Charles Scribner's Sons. $25. | True | By H.i. Brock | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/coptic-textiles-on-view.html | COPTIC TEXTILES ON VIEW | True | By Katharine Grant Sterne. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/alice-lives-in-wonderland-and-in-fact-the-deans-daughter-an-old.html | ALICE LIVES: IN WONDERLAND -- AND IN FACT; The Dean's Daughter, an Old Woman Today, to Whom Dodgson Told His Tales, Still Cherishes Memory of Him ALICE LIVES ON: IN WONDERLAND -- AND IN FACT The Dean's Daughter, an Old Woman Now, to Whom Dodgson Told Tales on Summer Afternoons, Still Cherishes the Memory | True | By Clair Price | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/yale-cubs-win-112-overwhelm-choate-sextet-robson-and-robinson.html | YALE CUBS WIN, 11-2.; Overwhelm Choate Sextet, Robson and Robinson Starring. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/auto-makers-score-plan-to-tax-sales-mellons-proposal-would-reduce.html | AUTO MAKERS SCORE PLAN TO TAX SALES; Mellon's Proposal Would Reduce Production and Ruin Many Dealers, They Assert. RADIO INTERESTS PROTEST Grigsby Tells House Committee a Tax on Sets Would Be "Carbolic Acid" to the Industry. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/i-john-stevens-evitts.html | I John Stevens Evitts. | True | Sprcinl to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/young-cancer-expert-victim-of-science-killed-by-poison-with-big.html | Young Cancer Expert Victim of Science; Killed by Poison With Big Discovery Near | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/kuomint-ang-adopts-communist-methods-secretary-general-will-have.html | KUOMINT ANG ADOPTS COMMUNIST METHODS; Secretary General Will Have Position and Power Equivalent to That of Stalin in Russia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/philippine-unrest-grounded-in-abuses-exploitation-of-peasants-makes.html | PHILIPPINE UNREST GROUNDED IN ABUSES; Exploitation of Peasants Makes Them Fall Easy Victims to Red Agitators. USURY GREATEST TROUBLE Actual Danger Slight, but Need for Reforms and Education Is Regarded as Pressing. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/hall-takes-final-in-canadian-tennis-south-orange-star-beats-bell-by.html | HALL TAKES FINAL IN CANADIAN TENNIS; South Orange Star Beats Bell by 6-1, 7-5, 6-1 to Capture Covered Courts Title. PLAYS SPECTACULAR GAME Victor Teams With Mercur to Subdue Lott-Rainville in Deciding Doubles Test. | True | By the Canadian Press. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/morgan-shore-park-nears-completion-memorial-to-bankers-wife-will.html | MORGAN SHORE PARK NEARS COMPLETION; Memorial to Banker's Wife Will Provide Recreation Centre for Residents of Glen Cove. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/files-for-roosevelt-in-new-hampshire-candidate-for-delegate-names.html | FILES FOR ROOSEVELT IN NEW HAMPSHIRE; Candidate for Delegate Names Choice -- Another Announces for the Governor. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/cotton-goods-upturn-seen-output-reduction-and-firm-price-stand.html | COTTON GOODS UPTURN SEEN; Output Reduction and Firm Price Stand Viewed as Benefits. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/yale-jayvee-trio-bows-to-hartford-two-fouls-prove-costly-to-blue.html | YALE JAYVEE TRIO BOWS TO HARTFORD; Two Fouls Prove Costly to Blue Poloists, Who Go Down to Defeat, 12 1/2 to 12. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/mr-ford-and-the-literary-life-return-to-yesterday-is-a-book-of.html | Mr. Ford and the Literary Life; " Return to Yesterday" Is a Book of Reminiscences Which Possesses an Elusive Charm RETURN TO YESTERDAY. By Ford Mador Ford. 417 pp. New York: Horace Liveright, Inc. $4. | True | By Peter Monro Jack | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/de-paul-five-wins-easily-turns-back-catholic-university-31-to-22-in.html | DE PAUL FIVE WINS EASILY.; Turns Back Catholic University, 31 to 22, in Washington. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/will-join-library-staff-here.html | Will Join Library Staff Here. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/parleys-on-tariff-futile-says-mills-congress-should-have-courage-to.html | PARLEYS ON TARIFF FUTILE, SAYS MILLS; Congress Should Have Courage to State Policy, He Declares at Hearing on Bill. FLEXIBLE CHANGE ASSAILED Treatsury Official and J.A. Emery Tell Senators It Defeats the Purpose of the Board. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/newly-recorded-music-mengelberg-leads-philharmonic-in-eroica.html | NEWLY RECORDED MUSIC; Mengelberg Leads Philharmonic in "Eroica" -- Mendelssohn's "Italian Symphony" | True | By Compton Pakenham. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/states-savings-bank-deposits-are-5260068966-a-record.html | State's Savings Bank Deposits Are $5,260,068,966, a Record | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/governing-growth-of-business.html | GOVERNING GROWTH OF BUSINESS | True | E.R. HOYT. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/act-for-peace-in-holland-2000-attend-ecumenical-service-to-send.html | ACT FOR PEACE IN HOLLAND; 2,000 Attend Ecumenical Service -- To Send Plea to Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/defends-treaties-imposed-on-china-japanese-lecturer-here-says.html | DEFENDS TREATIES IMPOSED ON CHINA; Japanese Lecturer, Here, Says, Coercion Does Not Justify Breaking of Compacts. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/dr-lucius-orren-lee-former-missionary-in-turkey-dies-near-boston-at.html | DR. LUCIUS ORREN LEE.; Former Missionary in Turkey Dies Near Boston at Age of 87. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/spain-liquidates-the-jesuit-order-decree-calls-for-transfer-of-all.html | SPAIN LIQUIDATES THE JESUIT ORDER; Decree Calls for Transfer of All Churches to Parish Priests Within Ten Days. STATE MAY SEIZE SCHOOLS Inventory Required of Properties -- Public or Private Gatherings of Jesuits Prohibited. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/guatemala-showered-with-volcanic-stones-no-loss-of-life-is-reported.html | GUATEMALA SHOWERED WITH VOLCANIC STONES; No Loss of Life Is Reported, but Ashes Are Carried Over a Wide Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/john-h-scott-dies-at-81-retired-massachusetts-detective-had-part-in.html | JOHN H. SCOTT DIES AT 81.; Retired Massachusetts Detective Had Part in Famous Cases. | True | Sjteciul to The New Yorle Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/100-gain-in-mining-in-manitoba-in-1931-years-output-doubled-prov-in.html | 100% GAIN IN MINING IN MANITOBA IN 1931; Year's Output Doubled -- Prov- ince Only One to Increase Value and Quantity of Production. TOTAL PUT AT $10,000,000 McIntyre Porcupine Shows Rise in Income -- Barry-Hollinger Plans Reorganization. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/st-louis-sales-fall-off-volume-is-10-per-cent-under-this-time-last.html | ST. LOUIS SALES FALL OFF.; Volume Is 10 Per Cent Under This Time Last Year. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-garner-boom.html | THE GARNER BOOM. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/commodities-near-turn-intelligent-leadership-win-assure-healthy.html | COMMODITIES NEAR TURN.; Intelligent Leadership Win Assure Healthy Revival, Buyers Hold. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/dodgsoncarroll-a-dual-character-the-mathematician-of-oxford-found-a.html | DODGSON-CARROLL: A DUAL CHARACTER; The Mathematician of Oxford Found Another Self and Another World in His Nonsense | True | By P.w. Wilson | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/financial-markets-slight-changes-of-stocks-and-bonds-in-dull.html | FINANCIAL MARKETS; Slight Changes of Stocks and Bonds, in Dull Week-End Trading. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/pap-upsets-decorum-of-court-and-saves-mistress-from-fine.html | Pap Upsets Decorum of Court And Saves Mistress From Fine | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/loughlin-relay-team-to-run-in-newark-k-of-c-meet-feb-8.html | Loughlin Relay Team to Run In Newark K. of C. Meet Feb. 8 | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/large-dances-on-friday-many-in-society-are-aiding-with-events.html | LARGE DANCES ON FRIDAY; Many in Society Are Aiding With Events Arranged for Philanthropic Causes | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/dr-schwadrons-gift-to-hebrew-university-a-great-collection-of.html | DR. SCHWADRON'S GIFT TO HEBREW UNIVERSITY; A Great Collection of Autographs and Portraits Assembled by the Labors of a Galician Chemist | True | By A.s. Rosenbach. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/brooklyn-prep-six-tops-loughlin-20-retains-lead-in-chsaa-hockey.html | BROOKLYN PREP SIX TOPS LOUGHLIN, 2-0; Retains Lead in C.H.S.A.A. Hockey Tourney -- Hicks and Callahan Tally. LA SALLE M.A. VICTOR, 7-1 Routs St. James as Pons Scores Five Goals -- St. Michael's Beats Holy Trinity, 1-0. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/german-movement-back-to-the-land-derationalization-forced-by.html | GERMAN MOVEMENT BACK TO THE LAND; " Derationalization" Forced by Widespread Unemployment, Says Dr. Eckstein. INDUSTRIES OVER-EXPANDED If Plants Were Run at Capacity, World Would Be Flooded With Goods, He Asserts. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/objection-and-reproof.html | Objection and Reproof | True | R.A. MARH JR. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/temple-five-halts-georgetown-by-3919-goldberger-with-six-field.html | TEMPLE FIVE HALTS GEORGETOWN BY 39-19; Goldberger, With Six Field Goals and a Foal, Leads Attack for the Victors. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/new-england-is-rallying-cotton-textiles-and-shoes-gain-but-retail.html | NEW ENGLAND IS RALLYING.; Cotton Textiles and Shoes Gain, but Retail Sales Are Down. SEASONAL FACTORS HEARTEN BUSINESS | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/scions-of-royalty-at-hunts-in-france-descendants-of-louis-philippe.html | SCIONS OF ROYALTY AT HUNTS IN FRANCE; Descendants of Louis Philippe and Relatives of Alfonso Are Duke of Westminster's Guests. | True | By May Birkhead.wireless To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/hun-school-five-scores-conquers-new-york-stock-exchange-team-by.html | HUN SCHOOL FIVE SCORES.; Conquers New York Stock Exchange Team by 41-35. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/destroyers-off-for-corinto.html | Destroyers Off for Corinto. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/nye-bills-gain-support-independent-food-and-drug-store-owners-favor.html | NYE BILLS GAIN SUPPORT.; Independent Food and Drug Store Owners Favor Three Measures. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/slight-gain-in-building-several-thousand-workers-re-employed-in-the.html | SLIGHT GAIN IN BUILDING.; Several Thousand Workers Re-employed in the Southeast. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/prosecutors-want-baumes-laws-kept-state-association-opposes-any.html | PROSECUTORS WANT BAUMES LAWS KEPT; State Association Opposes Any Change in Statutes, Arguing They Deter Criminals. WOULD CURB MINOR COURTS Asks Grand Jury Waiver In Rural Areas, Tighter Slot Machine Ban and Check on Alibis. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/south-georgia-produces-nature-yam.html | South Georgia Produces Nature Yam | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/cornell-sextet-is-kept-idle.html | Cornell Sextet Is Kept Idle. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/boating-industry-carries-on-despite-retarding-conditions-production.html | BOATING INDUSTRY CARRIES ON DESPITE RETARDING CONDITIONS; Production of Craft and Popularity of Vacations Sustained During Last Year -- Extension of Waterways Aids Growth | True | By Henry R. Sutphen, President, National Association of Engine and Boat Manufacturers. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/dr-vs-gaggin-dies-early-leader-in-xray-as-young-interne-in.html | DR. V.S. GAGGIN DIES; EARLY LEADER IN X-RAY; As Young Interne in Pittsburgh Hospital He Worked Out Means of Applying Discovery. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/pity-the-producers-a-100-per-center-speaks-history-repeats-itself.html | Pity the Producers! -- A 100 Per Center Speaks -- History Repeats Itself | True | E.A. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/here-and-there.html | HERE AND THERE | True | FRANKLIN CLARKIN. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/boy-drowns-trying-to-save-dog-as-it-breaks-through-pond-ice.html | Boy Drowns Trying to Save Dog As It Breaks Through Pond Ice | True | By the Canadian Press. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/imperial-preference-called-farreaching-extension-would-be-felt-with.html | IMPERIAL PREFERENCE CALLED FAR-REACHING; Extension Would Be Felt With Especial Force Here, Says New York Trust. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/frank-w-tuite-retired-inspector-of-newark-police-dies-of.html | FRANK W. TUITE.; Retired Inspector of Newark Police Dies of Appendicitis. | True | I Rpprial to The Kent York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/dutch-gloomy-on-debts-see-agreement-as-remote-with-parley-postponed.html | DUTCH GLOOMY ON DEBTS.; See Agreement as Remote, With Parley Postponed. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/in-the-north-big-bobsleigh-races-at-lake-placid.html | IN THE NORTH; Big Bob-Sleigh Races At Lake Placid | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/plan-to-renew-work-on-giant-ship-rumored-but-builders-deny-report.html | PLAN TO RENEW WORK ON GIANT SHIP RUMORED; But Builders Deny Report on Big Cunarder, Dashing Hopes of Thousands. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/bank-debits-lower-outside-new-york-fall-for-week-and-are-below-year.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Fall for Week and Are Below Year Ago -- Reserve Loans and Discounts Down Slightly. CALL AND TIME RATES DROP Stocks, Bonds and Non-Agricultural Products Rise -- Business Fail- ures Under 1931 Week. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/americas-past-hard-times-always-followed-by-prosperity-varied.html | AMERICA'S PAST "HARD TIMES" ALWAYS FOLLOWED BY PROSPERITY; Varied Factors Have Combined to Pull Us Out of Our Sloughs of Depression | True | By R.l. Duffus. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/opens-wrong-door-faces-deportation-mistake-traps-suspect-said-to.html | OPENS WRONG DOOR, FACES DEPORTATION; Mistake Traps Suspect Said to Have Robbed Homes of More Than 150 Jobless. HE FINDS A VICTIM AT HOME Re-enters Looted Flat by a Second Doorway Leading to an Occupied Room. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/medicine-through-the-ages-the-history-of-medicine-by-victor.html | Medicine Through the Ages; THE HISTORY OF MEDICINE. By Victor Robinson, M.D. 527 pp. New York: Albert & Charles Boni. $5. | True | By van Buren Thorne | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/plan-long-strike-in-cuba-15000-tobacco-workers-reject-manufacturers.html | PLAN LONG STRIKE IN CUBA.; 15,000 Tobacco Workers Reject Manufacturers' Plea for Wage Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/noble-l-mitchell-former-speaker-of-maryland-house-of-delegates-is.html | NOBLE L. MITCHELL.; Former Speaker of Maryland House of Delegates Is Dead. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/kentuckians-hear-dry-laws-faults-a-scott-bullitt-of-washington.html | KENTUCKIANS HEAR DRY LAWS FAULTS; A. Scott Bullitt of Washington Returns to Old House to Talk of Repeal. APPLAUDED IN LOUISVILLE Says Old Parties Must Meet Issue or Else It Will Be Done by Third Party. | True | By Robert E. Dundon.editorial Correspondence, The New York Times | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/family-cruiser-becomes-summer-home-changed-attitude-holds-craft-a.html | FAMILY CRUISER BECOMES SUMMER HOME; Changed Attitude Holds Craft a Substitute For Resort Life | True | By E.t. Keyser. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/penn-overcomes-army-five-2218-halts-cadets-winning-streak-at-four.html | PENN OVERCOMES ARMY FIVE, 22-18; Halts Cadets' Winning Streak at Four Straight in Fast Game Before 4,000. LEADS AT HALF TIME, 10-9 Walters and Captain Tanseer, Each With Seven Points, Lead the Home Team's Attack. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/united-states-hockey-squad-departs-ski-teams-practice-for-olympic.html | United States Hockey Squad Departs.; SKI TEAMS PRACTICE FOR OLYMPIC GAMES | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/award-68-insignia-at-james-monroe-major-letters-presented-to.html | AWARD 68 INSIGNIA AT JAMES MONROE; Major Letters Presented to Sixteen in Football and Eighteen in Soccer. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/summary-of-credit-accord.html | Summary of Credit Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/turkey-tackles-smuggling-evil-creates-new-force-to-guard-frontiers.html | TURKEY TACKLES SMUGGLING EVIL; Creates New Force to Guard Frontiers and Seeks Treaty With Greece. HONEST TRADERS INJURED Many Close Shops Along Syrian Frontier Because They Are Unable to Meet Contraband Prices. By J.W. KERNICK. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/britain-draws-up-new-tariff-plans-macdonald-cabinet-to-study.html | BRITAIN DRAWS UP NEW TARIFF PLANS; MacDonald Cabinet to Study Proposals This Week to Submit to Parliament. FREE TRADE IS ABANDONED Opponents of Protectionism and High-Duty Extremists Are Now in the Minority. SNOWDEN REVOLT A SNAG But the Withdrawal of Some Members Would Not Seriously Affect Government as Whole. | True | By Charles A. Selden.wireless To the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/first-break-among-regulars.html | First Break Among Regulars. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/exeter-six-downs-worcester-academy-routs-rival-in-boston-arena-by.html | EXETER SIX DOWNS WORCESTER ACADEMY; Routs Rival in Boston Arena by 12 to 0 -- Lawson Shines for Victors. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/halts-canadien-rush.html | Halts Canadien Rush. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/new-hats-for-cardinals.html | New Hats for Cardinals. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/seabury-to-report-on-city-graft-today-disclosures-in-testimony-of.html | SEABURY TO REPORT ON CITY GRAFT TODAY; Disclosures in Testimony of Tammany Officials Speeded for the Legislature. OBSTRUCTION TO BE SCORED Sherwood and Hastings Cases Ex- pected to Strengthen Plea for New Appropriation. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/rob-brooklyn-children-in-france.html | Rob Brooklyn Children in France. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/cotton-ginning-tops-1931-15992294-running-bales-is-total-reported.html | COTTON GINNING TOPS 1931.; 15,992,294 Running Bales Is Total Reported to Jan. 16. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/crippled-girl-slides-down-bannisters-to-warn-of-fire.html | Crippled Girl Slides Down Bannisters to Warn of Fire | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/tax-foes-cite-drop-in-cigarette-sales-decline-in-consumption-not-of.html | TAX FOES CITE DROP, IN CIGARETTE SALES; Decline in Consumption Not Offset by Rise in Other To- baccos, It Is Said. SEE NEW LEVIES HIT YIELD Merchants in Protest to Congress Tell of Large Increase of Those Who "Roll Their Own." | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/upsala-quintet-gains-ninth-victory-in-row-defeats-trenton-state.html | UPSALA QUINTET GAINS NINTH VICTORY IN ROW; Defeats Trenton State Teachers College, 26-21 -- Walker Leads Attack. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/signs-the-land-bank-bill-president-says-it-should-relieve-bank.html | SIGNS THE LAND BANK BILL.; President Says It Should Relieve Bank Borrowers. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/syracuse-cubs-win-4424-de-young-scores-9-goals-in-defeat-of.html | SYRACUSE CUBS WIN, 44-24.; De Young Scores 9 Goals in Defeat of Dickinson Five. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/depression-talk-costs-a-dime.html | Depression Talk Costs a Dime. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/president-opposes-navy-building-bills-britten-after-a-talk-with-him.html | PRESIDENT OPPOSES NAVY BUILDING BILLS; Britten, After a Talk With Him, Says He Will Not Approve Measures at This Session. LIMIT IN ECONOMY' HIS AIM House Committee Is Expected, However, to Report Out the $616,000,000 Vinson Bill. PRESIDENT OPPOSES NEW NAVAL BUILDING | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/drdayidlfrankel-of-boston-dead-was-professor-of-tropical-medicine-a.html | DR.DAYIDLFRANKEL OF BOSTON DEAD; Was Professor' of Tropical Medicine at Boston Univer- sity Medical School. HEAD OF A SURGICAL CLINIC Worked In a Watch Factory for a While After Coming to This Country From Russia. | True | Special to The New York Time*. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/news-of-markets-in-london-and-paris-trading-quiet-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Quiet on the English Exchange, With Prices Generally Lower. FRENCH LIST IRREGULAR Some Foreign Leaders Weaken on Unfavorable Reports From Other Centres. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/ymca-drive-near-hailed-by-governor-group-ending-80th-year-is.html | Y.M.C.A. DRIVE NEAR; HAILED BY GOVERNOR; Group, Ending 80th Year, Is Praised by Roosevelt as Great Force in Lives of Boys. FUND CAMPAIGN TOMORROW $330,849 Sought for Relief Work Is 9.7% of the Total Budget -- 16 Teams to Solicit Money. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/dogs-from-abroad-to-invade-garden-more-imported-canines-than-ever.html | DOGS FROM ABROAD TO INVADE GARDEN; More Imported Canines Than Ever Before Await Call of West- minster Judges Feb. 11. FINE LOT OF HOMEBREDS Noteworthy Showing of English and German Dogs Accepted as a Real Challenge Here. | True | By Vernon van Ness. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/st-francis-college-downs-7th-regiment-victors-stave-off-late-rally.html | ST. FRANCIS COLLEGE DOWNS 7TH REGIMENT; Victors Stave Off late Rally by Rivals to Win Basketball Contest by 24 to 22. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/books-and-authors.html | Books and Authors | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/chicago-allotted-157-days-of-racing-1932-season-to-open-at-aurora.html | CHICAGO ALLOTTED 157 DAYS OF RACING; 1932 Season to Open at Aurora on May 2 and Close at Same Track Oct. 31. RICH CLASSICS ARE LISTED $50,000 American Derby to Provide First Big Stake -- Hawthorne to Stage One Full Meeting. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-bridgebuilding-roeblings-the-roeblings-a-century-of-engineers.html | The Bridge-Building Roeblings; THE ROEBLINGS. A Century of Engineers, Bridge-builders and Industrialists. The Story of Three Generations of an Illus- trious Family, 1831-1931. By Hamilton Schuyler. Illustrated. 445 pp. Princeton: Princeton University Press. $5. | True | By G.w. Harris | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/oneway-air-mail-service-at-altitude-of-10000-feet-is-started-in.html | ONE-WAY AIR MAIL SERVICE AT ALTITUDE OF 10,000 FEET IS STARTED IN ECUADOR | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/thompson-decker-dead-at-92.html | Thompson Decker Dead at 92. | True | SpprinJfo TJiP N>v yorfc Tiwir*. ! | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-rebellious-lovers-history-in-english-poetry-the-devil-take-her.html | The Rebellious Lover's History in English Poetry; THE DEVIL TAKE HER. A Study of the Rebellious Lover in Eng- lish Poetry. By Louis B. Salo- mon. 359 pp. Philadelphia: Uni- versity of Pennsylvania Press. $3. The Rebellious Lover | True | By Eda Lou Walton | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/smith-cards-46-to-top-field.html | Smith Cards 46 to Top Field. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/finnish-press-hails-new-pact-with-russia-proof-of-peaceful.html | FINNISH PRESS HAILS NEW PACT WITH RUSSIA; Proof of Peaceful Relations Is Seen, and Business Hopes For Gains in Commerce. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/miscellaneous-brief-reviews-congorilla-adventures-with-pygmies-and.html | Miscellaneous Brief Reviews; CONGORILLA. Adventures With Pygmies and Gorillas in Africa. By Martin Johnson. Illustrated. 281 pp. New York: Brewer, Warren & Putnam, Inc. $3.50. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/colgate-swimmers-conquer-rochester-win-meet-by-score-of-54-to-17.html | COLGATE SWIMMERS CONQUER ROCHESTER; Win Meet by Score of 54 to 17 -- Kellogg Sets College Mark Winning Breast Stroke. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/situation-cleared-in-illinois-politics-governor-emmerson-decides.html | SITUATION CLEARED IN ILLINOIS POLITICS; Governor Emmerson Decides Not to Run and Picks O.N. Custer as His Successor. MAKING THREE AFTER POST On the Democratic Side, Igoe Is Believed to Face Hard Fight Against Cermak Man. | True | By S.j. Duncan Clark.editorial Correspondence, the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-tribute-to-lee.html | THE TRIBUTE TO LEE | True | JESSICA MORRIS. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/question-of-applause.html | QUESTION OF APPLAUSE | True | FRANK NORRIS. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/toronto-consul-made-a-consul-general-eleven-vice-consuls-assigned.html | TORONTO CONSUL MADE A CONSUL GENERAL; Eleven Vice Consuls Assigned -- Eight Other Changes Made in the Foreign Service. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/clinton-track-prospects-bright.html | Clinton Track Prospects Bright. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/washington-war-ms-brings-1950-at-sale-an-unusual-plan-laid-against.html | WASHINGTON WAR MS. BRINGS $1,950 AT SALE; An Unusual Plan Laid Against the British -- Other Items Bid in at Philadelphia. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/mr-totheroh-on-the-trail-of-a-play.html | MR. TOTHEROH ON THE TRAIL OF A PLAY | True | By Dan Totheroh. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/harrow-gets-byron-slippers.html | Harrow Gets Byron Slippers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-week-in-science-eternal-cells-dead-heart-beats-for-20-years.html | THE WEEK IN SCIENCE: ETERNAL CELLS; " Dead" Heart Beats for 20 Years -- Vitamin Crops | True | By Waldemar Kaempffert. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/penn-state-quintet-to-play.html | Penn State Quintet to Play. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/soviet-oil-up-21-per-cent-revised-figures-for-1931-show-total-of.html | SOVIET OIL UP 21 PER CENT.; Revised Figures for 1931 Show Total of 142,512,000 Barrels. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/week-yields-2700-for-neediest-cases-77-contributions-raise-total-to.html | WEEK YIELDS $2,700 FOR NEEDIEST CASES; 77 Contributions Raise Total to $295,660, Which Is $50,130 Short of 1930 Figure. $300,000 MARK IN VIEW 11,310 Contributors This Year Com- pare With 11,742 Last -- $130 Is Received in a Day. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/canadian-air-force-is-moving-its-base-from-camp-borden-to-trenton.html | CANADIAN AIR FORCE IS MOVING ITS BASE FROM CAMP BORDEN TO TRENTON, ONTARIO | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/ernest-h-pierce-publisher-for-50-years-of-revere-mass-journal-is.html | ERNEST H. PIERCE.; Publisher for 50 Years of Revere (Mass.) Journal Is Dead. | True | Sprcinl to The NPT- York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/big-plane-problems-both-flying-boats-and-land-types-await.html | BIG PLANE PROBLEMS; Both Flying Boats and Land Types Await Development of Larger Power Units | True | By Lauren D. Lyman. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-red-menace.html | THE RED MENACE | True | J.S. KAUFMAN. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/tennessee-aroused-over-laws-delays-caldwell-cases-viewed-as-strong.html | TENNESSEE AROUSED OVER LAWS DELAYS; Caldwell Cases Viewed as Strong Indictment Against Judicial System in State. SCOTTSBORO CASE ANOTHER Chattanooga Bar Association Plans Move to Speed Up Crim- inal Procedure. | True | By W.g. Foster.editorial Correspondence, the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-war-debt-tangle-approaches-a-climax-with-germanys-insistence-on.html | THE WAR DEBT TANGLE APPROACHES A CLIMAX; With Germany's Insistence on an End to Postponement and America's Opposition to the European View, a New Phase Is Opening in the Long Controversy -- The Present Debt Structure, the Position of the Nations and the Problem of Transferring Payments Described | True | By Charles Merz. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/library-of-vatican-planned-by-pius-xi-present-pontiff-brought-with.html | LIBRARY OF VATICAN PLANNED BY PIUS XI; Present Pontiff Brought With Him Wide Experience in Handling Books. SOUGHT ADVICE IN AMERICA Steel Equipment for Enlarged Institution Was Made in Jersey City. | True | By Arnaldo Cortesi.special Correspondence, the New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/farm-prices-stay-low-retail-trade-slow-wholesale-dull-in-kansas.html | FARM PRICES STAY LOW.; Retail Trade Slow, Wholesale Dull in Kansas City District. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/buys-back-rubens-he-sold-dutch-doctor-pays-15-for-drawing-he-got.html | BUYS BACK RUBENS HE SOLD; Dutch Doctor Pays $15 for Drawing He Got $900 For Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/newman-28-newark-academy-14.html | Newman, 28; Newark Academy, 14. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/aikens-polo-players-gathering.html | AIKEN'S POLO PLAYERS GATHERING | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/ottawa-six-wins-final-game.html | Ottawa Six Wins Final Game. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/campbell-delays-trip-british-racer-will-sail-for-daytona-trial-week.html | CAMPBELL DELAYS TRIP.; British Racer Will Sail for Daytona Trial Week Hence. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/judd-prosecution-hits-self-defense-autopsy-surgeon-testifies-that.html | JUDD PROSECUTION HITS 'SELF DEFENSE'; Autopsy Surgeon Testifies That Bullet Wounds in Victims In- dicate Close-Range Firing. SENDING OF TRUNKS TOLD Witnesses With Whom State Expects to Establish Motive Are Held Back In Phoenix Trial. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/tube-to-hudson-span-to-be-ready-in-fall-2000foot-vehicular-tunnel.html | TUBE TO HUDSON SPAN TO BE READY IN FALL; 2,000-Foot Vehicular Tunnel Under 178th Street Nearly Com- pleted -- For Bridge Traffic Only. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/pictures-and-players.html | PICTURES AND PLAYERS | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/a-worm-turning.html | A WORM TURNING. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/fear-effect-of-tax-motor-leaders-say-it-will-defeat-their-effort-to.html | FEAR EFFECT OF TAX; Motor Leaders Say It Will Defeat Their Effort to Improve Conditions | True | By William Ullman. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/alexander-i-of-russia-emperor-and-mystic-the-life-of-alexander-i-of.html | Alexander I of Russia; EMPEROR AND MYSTIC. The Life of Alexander I of Russia. By Francis Gribble. 291 pp. With 16 illustrations. New York: E.P. Dutton & Co., Inc. $5. | True | By Alexander Nazaroff | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/carr-clips-record-in-penn-track-meet-time-for-quarter-is-0504-new.html | CARR CLIPS RECORD IN PENN TRACK MEET; Time for Quarter Is 0:50.4, New University Mark -- Dean and Coan Beaten by McKniff. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/postwar-neurosis-in-wassermanns-novel-doctor-kerkhoven-dramatizes.html | Post-War "Neurosis" in Wassermann's Novel; " Doctor Kerkhoven" Dramatizes the "Psychic Degenera- tion" of Present Day Germany DOCTOR KERKHOVEN. By Jacob Wassermann. Translated from the German by Cyrus Brooks. New York: Horace Liveright, Inc. $3. | True | By Percy Hutchison | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/mccafferty-holy-cross-star-files-entry-for-millrose-600.html | McCafferty, Holy Cross Star, Files Entry for Millrose 600 | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/china-asks-league-to-uphold-stimson-files-his-note-on-far-east-as.html | CHINA ASKS LEAGUE TO UPHOLD STIMSON; Files His Note on Far East as Council Prepares to Meet Tomorrow. NEW MEN WILL BE PRESENT Yen Will Represent China and Sato Japan, With Paul-Boncour Tak- ing Briand's Place. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/spain-to-exact-full-duty-on-films.html | Spain to Exact Full Duty on Films. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/london-looks-up.html | LONDON LOOKS UP. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/captain-of-liner-always-is-master-what-he-says-goes-even-when-pilot.html | CAPTAIN OF LINER ALWAYS IS MASTER; " What He Says Goes," Even When Pilot Comes Aboard to Guide Ship Into Harbor. THE BREMEN'S PROPELLERS Her First Ones, With Which She Set New Record, Made in England -- Science in Depth-Sounding. | True | By George Horne. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/again-a-foe-stands-at-the-great-wall-for-centuries-a-bulwark.html | AGAIN A FOE STANDS AT THE GREAT WALL; For Centuries a Bulwark Against Barbarians, It Still Serves as a Symbol of China's Age-Old Civilization A FOE REACHES CHINA'S WALL Long a Barrier Against Nomads, It Is Still The Symbol of an Age-Old Civilization | True | By George E. Sokolsky | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/frank-cordts-owner-of-chain-of-jersey-retail-furniture-stores-is.html | FRANK CORDTS,; Owner of Chain of Jersey Retail Furniture Stores Is Dead. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/americans-in-the-making.html | AMERICANS IN THE MAKING. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/new-mystery-stories-the-sweepstakes-murder-by-jj-connington-314-pp.html | New Mystery Stories; THE SWEEPSTAKES MURDER. By J.J. Connington. 314 pp. Boston: Little, Brown & Co. $2. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-20th-centurys-hazards-the-problem-of-the-twen-tieth-century-by.html | The 20th Century's Hazards; THE PROBLEM OF THE TWEN-TIETH CENTURY. By David Davies. 795 pp. New York: G.P. Putnam'a Sons. $5. | True | By R.a. Bingham-Spencer | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/pelham-ousts-fairchild-phillips-named-town-engineer-de-spite-fight.html | PELHAM OUSTS FAIRCHILD.; Phillips Named Town Engineer De-spite Fight of War Veteran. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/exeter-five-downs-huntington-school-academy-players-triumph-by-18.html | EXETER FIVE DOWNS HUNTINGTON SCHOOL; Academy Players Triumph by 18 to 12, After Leading at Half Time, 13-5. PAWLING IS VICTOR, 29-19 Turns Back Storm King Quintet as Captain Nichols Shows Way With 11 Points. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/the-week-in-america-politics-more-active-even-for-mr-hoover.html | THE WEEK IN AMERICA; POLITICS MORE ACTIVE; EVEN FOR MR. HOOVER President Tries Hard, but Can- not Keep Party Leaders Away From Office. OHIO GIVES A MILD SHOCK Active Week for Governors -- Anti-Drys Have a Little List -- The Two Billion Board. | True | By Arthur Krock. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/demand-city-funds-for-relief-at-once-welfare-leaders-stress-urgency.html | DEMAND CITY FUNDS FOR RELIEF AT ONCE; Welfare Leaders Stress Urgency of Making $20,000,000 Avail- able to Aid Jobless. TO SEE MAYOR TOMORROW Hope Is Voiced That Money May Come Out of $100,000,000 Loan -- Many Workers Unpaid. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/women-in-sports.html | Women in Sports | True | By James Roach. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/desire-to-quit-long-known.html | Desire to Quit Long Known. | True | Special Cable to THE NEW YORK TIMES. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/jack-collins-wins-at-oriental-park-takes-command-in-the-stretch-to.html | JACK COLLINS WINS AT ORIENTAL PARK; Takes Command in the Stretch to Outgame Bather at Havana Track. THISTLE FYRN GETS THIRD Victor Negotiates One Mile and Sixteenth in 1:45 1-5 and Pays 2 to 1. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/psal-fencing-to-start-feb-13-revised-schedule-is-announced-for.html | P.S.A.L. FENCING TO START FEB. 13; Revised Schedule Is Announced for Senior High Schools Title Tourney. 16 TEAMS WILL COMPETE Hamilton, Newtown, Richmond Hill Are Added to Contests for the Manrique Trophy. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/he-likes-to-hear-us-spoken.html | He Likes to Hear "U.S. Spoken." | True | DISGUSTED. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/making-money-work.html | MAKING MONEY WORK. | True | T.B. OAKLEY.I .Qwego* M | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/wabash-rushes-plea-for-18500000-loan-17-hours-after-hoover-signs.html | WABASH RUSHES PLEA FOR $18,500,000 LOAN; 17 Hours After Hoover Signs Bill, Receivers in St. Louis Get Court Ruling to Ask for Aid. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/brownudean.html | BrownuDean. | True | I Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/debts-and-reparations.html | DEBTS AND REPARATIONS. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/11250-realized-at-hialeah-auction-amount-is-paid-for-seventeen.html | $11,250 REALIZED AT HIALEAH AUCTION; Amount Is Paid for Seventeen 2-Year-Olds From Hamburg Place Stables. BANTU IS SOLD FOR $3,500 Top Price Is Bid by O.F. Woodward -- Mrs. M.T. Woodward Acquires Brandy for $1,600. | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |
| 1932-01-24 | 1932-01-24 | https://www.nytimes.com/1932/01/24/archives/newton-academy-31-pingry-18.html | Newton Academy, 31: Pingry, 18. | True | Special to The New York Times. | C1B 143013,C1B 143014,C1B 143015,C1B 143016,C1B 143017,C1B 143018,C1B 143019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/new-tax-sources-in-democrats-plan-imposts-on-electric-output.html | NEW TAX SOURCES IN DEMOCRATS' PLAN; Imposts on Electric Output, Gasoline, Telephone Sets and Stock Transfers Suggested. LEVY ON SALES UNLIKELY Burdens on Industry Will Be Avoided -- Capital Cains-Loss Clause to Be Kept. NEW TAX SOURCES IN DEMOCRATS PLAN | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/prices-of-stocks-lower-at-london.html | Prices of Stocks Lower at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/a-complaint.html | A Complaint. | True | H.I. CRAWFORD. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/woman-ends-life-by-gas-victim-29-had-been-working-3-days-a-week-for.html | WOMAN ENDS LIFE BY GAS.; Victim, 29, Had Been Working 3 Days a Week for Relief Committee. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/captain-henry-kennison-yachting-expert-who-sailed-on-cup-defenders.html | CAPTAIN HENRY KENNISON.; Yachting Expert Who Sailed on Cup Defenders Dies in 89th Year. | True | Special to The New York Times. i | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/james-dixon.html | James Dixon. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/steel-outlook-in-germany-prices-are-better-but-antidumping-duties.html | STEEL OUTLOOK IN GERMANY; Prices Are Better, but "Anti-Dumping" Duties Are Demanded. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/nyac-six-beats-boston-hc-by-50-goalie-byron-knapp-stars-as-winged.html | N.Y.A.C. SIX BEATS BOSTON H.C. BY 5-0; Goalie Byron Knapp Stars as Winged Footers Triumph Before 5,000 in Garden. GRIMASON TALLIES TWICE City College Rallies to Tie Violets, 2-2, in Opener -- Polish Olympic Team Drills. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/elizabeth-team-winner-scores-over-montclair-in-class-c-squash.html | ELIZABETH TEAM WINNER.; Scores Over Montclair in Class C Squash Tennis Match. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/miss-julia-s-c-acly.html | Miss Julia S. C. Acly. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/plans-and-counterplans.html | PLANS AND COUNTER-PLANS. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/norwegians-shine-in-indiana-skiing-take-four-out-of-the-first-six.html | NORWEGIANS SHINE IN INDIANA SKIING; Take Four Out of the First Six Places -- B. Ruud Sets Mark for Artificial Slides. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/great-wall-of-peru-held-to-be-preinca-andean-archaeologists-think.html | GREAT WALL OF PERU HELD TO BE PRE-INCA; Andean Archaeologists Think It Was Frontier Defense of the Ancient Chimus. DISCOVERED FROM THE AIR Shippee-Jonnson Explored It Last Summer -- Scholars Puzzled by Its Long Obscurity. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/chicago-trade-improves-wholesale-orders-increasing-steel-operations.html | CHICAGO TRADE IMPROVES.; Wholesale Orders Increasing -- Steel Operations Gain. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/dr-d-w-valentine-coin-expert-dies-englewood-n-j-dentist-is-victim.html | DR. D. W. VALENTINE, COIN EXPERT, DIES; Englewood (N. J.) Dentist Is Victim of Apoplexy in His Seventieth Year. | True | Special to The Neit: York Times. | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/hoover-maps-start-for-finance-board-treasury-also-acts-dawes-meyer.html | HOOVER MAPS START FOR FINANCE BOARD; TREASURY ALSO ACTS; Dawes, Meyer and Mellon Take Part in Conference at the White House. FOR $350,000,000 AT ONCE One Treasury Issue Is Offered for 6 Months at 3 1/8 Per Cent, Another for Year at 3 3/4. DEPOSITORS' AID PRESSED President Urges Speedy Action on Floor Leaders for Closed - Bank Legislation. HOOVER MAPS START FOR FINANCE BOARD | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/need-for-basic-reforms-in-city-charter-shown-by-inquiry-seabury.html | Need for Basic Reforms in City Charter Shown by Inquiry, Seabury Says | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/j-hollisterukedgate.html | j HollisteruKedgate. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/paul-m-warburg.html | PAUL M. WARBURG. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/thomas-f-bowes-executive-for-forty-years-in-boston-public-works.html | THOMAS F. BOWES.; Executive for Forty Years in Boston Public Works Department Dies. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/rangers-repulse-falcon-sextet-43-10000-see-new-york-team-end.html | RANGERS REPULSE FALCON SEXTET, 4-3; 10,000 See New York Team End Detroit's Streak in Hard-Fought Game in Garden. GAINOR MAKES TWO COALS Bill Cook and Dillon Also Score for Victors, Tallies Following Passes From Johnson. | True | By Joseph C. Nichols. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/mrs-george-j-roll.html | Mrs. George J. Roll. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/10-in-needy-family-find-hope-renewed-taken-from-lodging-house-in.html | 10 IN NEEDY FAMILY FIND HOPE RENEWED; Taken From Lodging House in Benefactor's Auto, They Are Put Up at Two Charities. RECEIVE CASH AND CLOTHES Sent Back From Coast Penniless, the Weinsteins Now Have Prospects for Work and New Home. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/two-share-honors-in-dinghy-regatta-ce-ratsey-and-rn-bavier-each.html | TWO SHARE HONORS IN DINGHY REGATTA; C.E. Ratsey and R.N. Bavier Each Triumphs Twice in Frostbite Y.C. Contests. ALDEN MAKES HIS DEBUT Cruising Yacht Designer Watches Two Races and Then Takes Tiller -- Straw Hats Worn. | True | By James Robbins.special To the New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/coup-set-for-today-has-austria-uneasy-premature-publicity-expected.html | COUP SET FOR TODAY HAS AUSTRIA UNEASY; Premature Publicity Expected to Cause Postponement of Heimwehr Attempt. SOCIALISTS PLAN TO RESIST Rely on General Strike to Curb Any Revolutionary Move, but Will Oppose Force With Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/citys-expenditures-1446399616-in-1931-preliminary-report-by-berry.html | CITY'S EXPENDITURES $1,446,399,616 IN 1931; Preliminary Report by Berry Puts Receipts for the Year at $1,413,867,997. DEBT $2,246,100,994, DEC. 31 $182,316,586 Spent for Schools, $102,860,894 for Transit -- 6- Year Comparison Made. CITY EXPENDITURES $1,446,399,616 IN 1931 | True | | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/gold-basis-solid-here-bank-asserts-if-standard-is-not-safe-in.html | GOLD BASIS SOLID HERE, BANK ASSERTS; " If Standard Is Not Safe in United States It Never Will Be Anywhere." NO BENEFIT IN A CHANGE Guaranty Trust's Survey Notes Also a Perceptible Gain In Trade Sentiment Since Jan. 1. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/madeleine-monnier-returns.html | Madeleine Monnier Returns. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/charity-feature-to-constance-ann-baughmans-filly-beats-galahad.html | CHARITY FEATURE TO CONSTANCE ANN; Baughman's Filly Beats Galahad, Favorite, Before 5,000 at Jefferson Park. POT FULL CAPTURES SHOW Loses by Nose In Battle for Second Place -- Winner Returns $7.20 for $2. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/newark-triumphs-20-eliminates-trenton-highlanders-in-challenge-cup.html | NEWARK TRIUMPHS, 2-0.; Eliminates Trenton Highlanders In Challenge Cup Competition. | True | Special to The Newv York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/government-massing-its-forces.html | Government Massing Its Forces. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/kerrigan-scoffing-at-report-charges-seabury-has-investigated-only.html | Kerrigan, Scoffing at Report, Charges Seabury Has Investigated Only Private Affairs of Officials | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/truce-in-downing-street.html | TRUCE IN DOWNING STREET. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/craneuensinger.html | CraneuEnsinger. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/reubenuatlas.html | ReubenuAtlas. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/leon-d-dexter-syracuse-official.html | Leon D. Dexter, Syracuse Official. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/427-cities-are-run-by-manager-plan-cleveland-has-proportional.html | 427 CITIES ARE RUN BY MANAGER PLAN; Cleveland Has Proportional Representation, Also Suggested in Seabury Report. CINCINNATI THE MODEL Preferential Election, Advised for New York, Was Adopted by Spokane in 1911. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/gandhis-ashram-raided.html | Gandhi's Ashram Raided | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/jeritza-in-opera-concert-sings-solos-from-merry-widow-in-program-of.html | JERITZA IN OPERA CONCERT.; Sings Solos From "Merry Widow" in Program of Viennese Music. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/bank-of-nova-scotia-gains-net-profits-up-to-2579802-in-1931.html | BANK OF NOVA SCOTIA GAINS; Net Profits Up to $2,579,802 in 1931 -- Deposits Increased. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/germanys-1931-gold-loss-exports-210000000-above-1930-imports.html | GERMANYS 1931 GOLD LOSS; Exports $210,000,000 Above 1930, Imports $22,000,000 Less. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/ask-state-pay-cut-no-income-tax-rise-merchants-urge-legislature-to.html | ASK STATE PAY CUT, NO INCOME TAX RISE; Merchants Urge Legislature to Reduce Expenditures Before Seeking New Revenues. WOULD LOWER EXEMPTIONS But New Addition to Income Levy Is Termed Unwarranted -- Lower Costs Held to Justify Salary Slash. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/crescents-win-at-soccer-beat-philadelphia-cc-by-31-in-final-for.html | CRESCENTS WIN AT SOCCER.; Beat Philadelphia C.C. by 3-1 in Final for Intercity Cup. | True | Special to The New York Times. | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/jowitt-resigns-as-british-attorney-general-mac-donald-fails-to-find.html | Jowitt Resigns as British Attorney General; Mac Donald Fails to Find Seat for Colleague | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/farley-champions-coastal-ship-bill-shipper-to-lead-group-at-senate.html | FARLEY CHAMPIONS COASTAL SHIP BILL; Shipper to Lead Group at Senate Hearing to Back Proposal for Federal Regulation. POLICE" CONTROL URGED Advocate of Johnson Plan Says It Will End "Chaos" by Stabilizing Rates and Fixing Penalties. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/roosevelt-warns-of-estate-swindle-letter-from-surrogate-foley.html | ROOSEVELT WARNS OF ESTATE SWINDLE; Letter From Surrogate Foley Exposing Duping of 'Buchanan Heirs' Is Made Public. EVIL CALLED NATION-WIDE Victims Pay Fees to Establish Claims to the Site of Central Park, Woolworth Building, & c. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/league-group-votes-to-defer-building-plans-vetoes-2500000-assembly.html | League Group Votes to Defer Building Plans; Vetoes $2,500,000 Assembly Hall Outlay | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/rise-in-production-of-steel-forecast-predictions-based-on-25-gain.html | RISE IN PRODUCTION OF STEEL FORECAST; Predictions Based on 25% Gain in Tonnage in Week Over Year-End Output. RAIL ORDER STIRS INTEREST Erie Purchase Unusual for Season -- Prices Situation Obscure -- Pig Iron Markets Dull. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/calls-on-churches-to-unite-for-peace-dr-stockdale-declares-geneva.html | CALLS ON CHURCHES TO UNITE FOR PEACE; Dr. Stockdale Declares Geneva Conference Will Show if They Are "Awake" to the Issue. EINSTEIN CHALLENGE CITED Dr, Goldstein Urges Arms Delegates to Speak for "Mass of People Who Want Peace," Not for Militarists. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/leases-show-demand-for-business-space-contracts-for-quarters-in.html | LEASES SHOW DEMAND FOR BUSINESS SPACE; Contracts for Quarters in Pine Street and Maiden Lane Lead Off Recent Renting. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/cruiser-follows-destroyers.html | Cruiser Follows Destroyers. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/berlin-is-disturbed-by-lausanne-delay-german-financial-circles.html | BERLIN IS DISTURBED BY LAUSANNE DELAY; German Financial Circles Prefer Imperfect Settlement Rather Than Postponement. BANK POSITION IS BETTER Demand for Reichsbank Credit Has Been Reduced Since December With Unexpected Rapidity. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/finds-prayer-based-on-a-natural-urge-dr-butterick-denies-charge.html | FINDS PRAYER BASED ON A NATURAL URGE; Dr. Butterick Denies Charge That It Is an Anachronism in the Modern World. HOLDS ALL HAVE TENDENCY But He Admits That Many Look Upon God as Though He Were a Slot-Machine. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/rubber-stocks-off-600-tons-at-london-plantation-grades-steady-at.html | RUBBER STOCKS OFF 600 TONS AT LONDON; Plantation Grades Steady at the Week-End -- Tin Prices Ease as Pool Increases Holdings. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/chinese-arrest-dutch-ship-captain.html | Chinese Arrest Dutch Ship Captain. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/financial-markets-some-interesting-incidents-of-the-day-the-history.html | FINANCIAL MARKETS; Some Interesting Incidents of the Day -- The History of Depressions Repeats Itself. | True | By Alexander D. Noyes. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/changes-at-french-bank-rise-in-deposits-heavy-cut-in-loans-and-note.html | CHANGES AT FRENCH BANK.; Rise in Deposits, Heavy Cut in Loans and Note Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/yehudi-menuhin-returns-with-his-brilliant-gifts-matured-piatigorsky.html | Yehudi Menuhin Returns With His Brilliant Gifts Matured -- Piatigorsky, 'Cellist, Plays With Philharmonic-Symphony. | True | By Olin Downes. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/color-ban-is-lifted-british-boxing-board-acts-to-clear-anomaious.html | COLOR BAN IS LIFTED.; British Boxing Board Acts to Clear Anomaious Position. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/that-certain-something.html | THAT CERTAIN SOMETHING. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/girl-speller-wins-in-actors-guild-bee-miss-nelly-callahan-prevails.html | GIRL SPELLER WINS IN ACTORS GUILD BEE; Miss Nelly Callahan Prevails Over Judge, Senator, Reporters and Stage Folk. BOOBY PRIZE A DICTIONARY Second and Third Awards Go to Two Newspaper Men -- Kibitzers Help to Confuse Contestants. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/exmayor-m-r-waters-norwich-conn-business-man-dies-in-the-soldiers.html | EX-MAYOR M. R. WATERS.; Norwich (Conn.) Business Man Dies in the Soldiers Home. | True | Special to The New York Times. I | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/rural-groundhog-saves-the-day-for-city-zoo-gets-secundus-may-his.html | Rural Groundhog Saves the Day for City; Zoos Gets Secundus, May His Shadow Increase | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/cotton-prices-hold-steady-for-week-new-orleans-market-aided-by.html | COTTON PRICES HOLD STEADY FOR WEEK; New Orleans Market Aided by Demand for Spots and by the Reconstruction Finance Law. GAIN IN EXPORTS SHOWN Total Above Year Ago, With Big Rise to Japan and China -- 50% Acreage Cut Now Doubted. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/ymha-gains-members-justice-shientag-reports-association-closed-year.html | Y.M.H.A. GAINS MEMBERS.; Justice Shientag Reports Association Closed Year Without Deficit. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/japanese-are-hopeful.html | Japanese Are Hopeful. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/german-prices-go-lower-weekly-decline-has-been-persistent-during.html | GERMAN PRICES GO LOWER.; Weekly Decline Has Been Persistent During January. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/member-or-banking-dynasty.html | Member or Banking Dynasty. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/cantomimes-offered.html | Cantomimes" Offered. | True | G.B.G. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/destroyer-quits-manila-for-china.html | Destroyer Quits Manila for China | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/yale-varsity-won-at-water-polo.html | Yale Varsity Won at Water Polo | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/women-indorse-roosevelt.html | Women Indorse Roosevelt. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/the-war-debts-difference-between-present-value-and-the-sums.html | THE WAR DEBTS.; Difference Between Present Value and the Sums Actually Promised. | True | S.E. TILLMAN. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/sigrid-onegin-pleases.html | Sigrid Onegin Pleases. | True | H.T. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/movietone-news.html | Movietone News. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/compete-for-prizes-at-rye.html | Compete for Prizes at Rye. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/the-governor-is-willing.html | THE GOVERNOR IS WILLING. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/mexican-five-triumphs-3017.html | Mexican Five Triumphs, 30-17. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/the-citys-balance-sheet.html | THE CITY'S BALANCE SHEET. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/bronx-hc-upsets-st-nick-six-21-accounts-for-second-victory-in.html | BRONX H.C. UPSETS ST. NICK SIX, 2-1; Accounts for Second Victory in Metropolitan Amateur League on Goal by Sweeney. BIGFORD FIRST TO SCORE Jones Gets Lone Tally for Losers in Dash Through the Entire Bronx Team. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/diphtheria-again.html | DIPHTHERIA AGAIN. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/japan-is-warned-by-soviet-journal-izvestia-says-enlisting-of-white.html | JAPAN IS WARNED BY SOVIET JOURNAL; Izvestia Says Enlisting of White Russian Forces in Mongolia Is Menace to Peace. URGES PACT TO BAR WAR Moscow Paper Asserts World Public Opinion Does Not Approve Tokyo's Course in Manchuria. | True | By Walter Duranty.wireless To the New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/british-stiltskater-trains-daughter-for-olympic-games.html | British Stilt-Skater Trains Daughter for Olympic Games | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/all-transvaal-gold-now-goes-elsewhere-than-to-london.html | All Transvaal Gold Now Goes Elsewhere Than to London | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/decrease-in-german-exports-expected-doubt-about-imports.html | Decrease in German Exports Expected; Doubt About Imports | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/rabbi-to-discuss-religion-at-harvard-for-first-time.html | Rabbi to Discuss Religion At Harvard for First Time | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/pessimism-clouds-council-meeting-sixtysixth-session-of-league-body.html | PESSIMISM CLOUDS COUNCIL MEETING; Sixty-sixth Session of League Body, Opening Today, Is Not Likely to Yield Big Results. FOREIGN MINISTERS ABSENT Course on Manchuria Will Be to Bid China Be Patient Pending Result of Investigation, | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/says-bible-tells-of-modern-science-dr-rimmer-at-calvary-baptist.html | SAYS BIBLE TELLS OF MODERN SCIENCE; Dr. Rimmer, at Calvary Baptist Church, Declares No Fallacy Exists in Holy Writ. POINTS TO LAWS OF MOSES Los Angeles Research Bureau's Head Finds Every Branch of Knowledge Referred To in Testaments. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/mrs-phelps-loses-a-5000-bracelet-former-muriel-vanderbilt-says-she.html | MRS. PHELPS LOSES A $5,000 BRACELET; Former Muriel Vanderbilt Says She Missed Gem From Handbag Last Tuesday. A GIFT FROM RELATIVE Denies That It Is Worth $50,000 -- Was Visiting Her Mother Here When It Disappeared. | True | | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/lecturer-at-large.html | LECTURER AT LARGE. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/wets-ask-congress-for-vote-on-repeal-curran-in-letter-to-members.html | WETS ASK CONGRESS FOR VOTE ON REPEAL; Curran, in Letter to Members, Declares Sentiment in Country Now Justifies Action. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/landlords-advised-to-post-tax-bills-gerard-says-tenants-should-be.html | LANDLORDS ADVISED TO POST TAX BILLS; Gerard Says Tenants Should Be Made Aware of Property Owners' Problem. BLAMES BANKERS IN SLUMP Shipment of Gold Abroad Makes Depression Felt Here, He Says in Talk at Brooklyn Church. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/finds-stage-improving-mrs-beatrice-hale-former-actress-praises.html | FINDS STAGE IMPROVING.; Mrs. Beatrice Hale, Former Actress, Praises Modern Plays. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/state-paid-f0urth-of-internal-taxes-amount-collected-in-1931-was.html | STATE PAID FOURTH OF INTERNAL TAXES; Amount Collected in 1931 Was $502,321,600, a Drop of $363,200,000 From 1930. INCOME LEVY $190,462,600 This Was $234,400,000 Less Than the Government Received in the Previous Year. 2D DISTRICT HERE LED ALL Us Total Was $247,429,300 -- Corporations in the State Turned In $257,577,900. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/filbertuxenca.html | FilbertuXenca | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/manila-on-airmail-line-service-opened-with-baguio-is-first-in-the.html | MANILA ON AIRMAIL LINE.; Service Opened With Baguio Is First In the Philippines. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/menelek-annexes-stake-at-havana-codds-entry-leads-home-field-of.html | MENELEK ANNEXES STAKE AT HAVANA; Codd's Entry Leads Home Field of Twelve in $2,500 Added Turismo Cup Handicap. SULTRY FINISHES SECOND Defeats Collins's Thistle Ace for Place -- Try Some Suffers Interference. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/discuss-roosevelt-chances-politicians-in-washington-study-estimate.html | DISCUSS ROOSEVELT CHANCES.; Politicians in Washington Study Estimate of His Strength. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/lead-is-unchanged-in-league-scoring-siebert-with-26-points-still.html | LEAD IS UNCHANGED IN LEAGUE SCORING; Siebert, With 26 Points, Still Sets Pace in Eastern Intercollegiate Basketball. HATKOFF GAINS IN RACE Cornell Star Ties for Second With 24 Markers -- Dartmouth Five Tops Team Standing. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/book-notes.html | BOOK NOTES | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/relief-fund-source-to-be-sought-today-welfare-leaders-to-confer.html | RELIEF FUND SOURCE TO BE SOUGHT TODAY; Welfare Leaders to Confer With Walker on Ways to Get $20,000,000 Voted by City. AID TO JOBLESS SURVEYED Rochester, With Per Capita Outlay of $8.56, Heads National List -- New York Rate Is $4.69. | True | | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/two-unions-to-guide-railwage-decision-firemen-and-trainmen-will-be.html | TWO UNIONS TO GUIDE RAIL-WAGE DECISION; Firemen and Trainmen Will Be Followed by Others in Settling Issue of Cut by Tomorrow. ROADS SEND "FINAL REPLY" Said to Adhere to the Previous Stand, It Will Be Taken Up Today by Labor Leaders. | True | By Louis Stark.special To the New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/plot-sold-in-jersey-city.html | Plot Sold In Jersey City. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/yugoslavian-riots-laid-to-depression-students-act-in-the-absence-of.html | YUGOSLAVIAN RIOTS LAID TO DEPRESSION; Students Act in the Absence of Concerted Move by the Old Parties. MANY INDUSTRIES CLOSED Excellent Wines Bring Two Cents a Quart, While Some Meat Sells at a Cent a Pound. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/one-killed-5-hurt-in-spanish-clashes-police-and-reds-fight-in-two.html | ONE KILLED, 5 HURT IN SPANISH CLASHES; Police and Reds Fight in Two Places in Barcelona on Eve of Threatened Strike. TROOPS READY FOR TROUBLE Heavy Guards Are Posted to Halt Any Attempt at Rising Today -- Extremist Leaders Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/oldfashioned-italian-drama.html | Old-Fashioned Italian Drama. | True | W.L. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/germans-push-job-on-biggest-airship-work-well-under-way-on-the.html | GERMANS PUSH JOB ON BIGGEST AIRSHIP; Work Well Under Way on the LZ-129, for Transatlantic Service to United States. CRAFT TO BE 750 FEET LONG Will Be First With Powerful Crude Oil Motors -- 10 South American Trips for Graf Zeppelin in 1932. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/woodins-oriental-suite-given.html | Woodin's 'Oriental Suite' Given. | True | W.B.C. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/variety-is-keynote-at-the-boat-show-while-craft-are-fewer-than-last.html | VARIETY IS KEYNOTE AT THE BOAT SHOW; While Craft Are Fewer Than Last Year, More Improvements and Features Are Seen. MANY CHILDREN ATTEND Sea Scouts Act as Ushers and Guides -- Museum Exhibits Models of Old Ships. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/figures-in-theatre-tell-what-it-needs-owen-davis-brady-howard-rice.html | FIGURES IN THEATRE TELL WHAT IT NEEDS; Owen Davis, Brady, Howard, Rice and Fannie Hurst Speak at "Broadway Dinner." MALICE FALLS ON CRITICS Only Defender Is Davis When John Anderson Does Not Appear -- 460 Hear Town Hall Club Talks. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/big-ten-lead-held-by-northwestern-now-is-only-unbeaten-team-in.html | BIG TEN LEAD HELD BY NORTHWESTERN; Now Is Only Unbeaten Team in Western Conference, Having Won Six Games in Row, MINNESOTA MOVES UPWARD Advances Into Tie With Ohio State for Second Place -- Illinois Back in First Division. | True | | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/day-defeats-brown-in-golf-at-miami-16yearold-star-wins-4-and-2-in.html | DAY DEFEATS BROWN IN GOLF AT MIAMI; 16-Year-Old Star Wins, 4 and 2, in Final of Clenn H. Curtiss Trophy Play. HOLDS 1-UP LEAD AT NOON Victor's Long Tee Shots a Feature of Match -- Each Scores a 77 on First Eighteen. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/wantling-scores-in-nyac-shoot-breaks-97-targets-to-triumph-in-field.html | WANTLING SCORES IN N.Y.A.C. SHOOT; Breaks 97 Targets to Triumph in Field of 35 -- Handicap Annexed by Leahy. SMITH IS VICTOR WITH 96 Wins Scratch Prize at Larchmont Y.C. Traps -- Swan Cards 95 to Finish Next -- Other Results. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/niagara-quintet-wins-defeats-st-bonaventure-2724-checking-late.html | NIAGARA QUINTET WINS.; Defeats St. Bonaventure, 27-24, Checking Late Rally. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/london-disputes-views-of-paris.html | London Disputes Views of Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/speed-skating-meet-postponed.html | Speed Skating Meet Postponed. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/odonnell-tenor-heard-again.html | O'Donnell, Tenor, Heard Again. | True | G.B.G. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/paul-m-warburg-dies-of-pneumonia-banker-exmember-of-reserve-board.html | PAUL M. WARBURG DIES OF PNEUMONIA; Banker, Ex-Member of Reserve Board, Succumbs in 64th Year, Following Stroke. IS MOURNED BY LEADERS Champion of Finance Reforms, He Scored Market 'Orgies' and Politics in Federal System. PAUL M. WARBURG DIES OF PNEUMONIA | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/highlights-of-report-attacking-tammany-system-and-recommending.html | Highlights of Report Attacking Tammany System And Recommending Reforms to Wipe Out Boss Rule | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/black-tops-field-in-snowbirds-golf-returns-791465-to-capture-low.html | BLACK TOPS FIELD IN SNOWBIRDS GOLF; Returns 79-14-65 to Capture Low Net Honors in Weekly Tourney at Siwanoy. TAYLOR AND GRUVER TRAIL Score 69s to, Tie for Runner-Up Position -- Stewart Victor at Gedney Farms. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/sermon-censorship-on-radio-is-charged-religious-journal-alleges.html | SERMON CENSORSHIP ON RADIO IS CHARGED; Religious Journal Alleges Curb Was Attempted or Applied Against 3 Clergymen. ASKS SAME BASIS AS PRESS Columbia System Denies That Restriction of Any Kind Was Placed on Father Coughlin. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/justice-jm-mcevoy-iii.html | Justice J.M. McEvoy III. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/exalderman-dowd-is-killed-in-a-fall-politician-stumbles-over-low.html | EX-ALDERMAN DOWD IS KILLED IN A FALL; Politician Stumbles Over Low Wall and Plunges 10 Feet on Head in 134th St. Areaway. GOING HOME FROM A DANCE He Had Been Storm Centre in 13th Assembly District and Had Been Defeated for Leader by Keating. | True | | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/merchants-ask-acceptance.html | Merchants Ask Acceptance. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/nineteen-arrests-at-seville.html | Nineteen Arrests at Seville. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/lord-reading-is-weaker-british-statesman-has-very-disturbed-night.html | LORD READING IS WEAKER.; British Statesman Has Very Disturbed Night at Cairo. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/japan-ready-to-act-at-shanghai-today-if-the-chinese-balk-warships.html | JAPAN READY TO ACT AT SHANGHAI TODAY IF THE CHINESE BALK; Warships Strip Guns to Fire -- Foreign Forces Prepare to Meet Any Emergency. HARBOR BLAST ROCKS CITY People in Terror as Lighters With Explosives Blow Up, Killing Thirty-five. TOKYO ENVOY'S HOME FIRED Head of American Express Office Is Slain by Sentry -- Foreign Minister Chen Resigns. JAPAN READY TO ACT AT SHANGHAI TODAY | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/otopalik-named-us-mat-coach.html | Otopalik Named U.S. Mat Coach. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/dissenting-report-defends-officials-cuvillier-says-wrongdoing.html | DISSENTING REPORT DEFENDS OFFICIALS; Cuvillier Says Wrongdoing Charged by Seabury Is but an Incident of Government. VIEWS INQUIRY AS SINISTER Asserts It Has Besmirched the City's 130,000 Employees and Hurt Its Credit Standing. DISSENTING REPORT DEPENDS OFFICIALS | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/anne-parsons-makes-debut.html | Anne Parsons Makes Debut. | True | G.B.G. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/a-french-picture.html | A French Picture. | True | H.T.S. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/hakoah-turns-back-cup-rival-by-41-beats-the-germanhungarians-after.html | HAKOAH TURNS BACK CUP RIVAL BY 4-1; Beats the German-Hungarians After Gaining Lead of 3 to 1 in the First Half. GRUENFELD TALLIES TWICE S. Wortmann Also Accounts for Pair of Goals, Bruce Scoring for Beaten Eleven. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/honolulu-policemen-face-a-test-period-all-to-be-put-on-probation.html | HONOLULU POLICEMEN FACE A TEST PERIOD; All to Be Put on Probation for a Year -- Court to Hear Arguments on Slaying. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/scandinavia-sends-greetings-by-radio-premiers-of-three-nations-talk.html | SCANDINAVIA SENDS GREETINGS BY RADIO; Premiers of Three Nations Talk to Immigrant Sons Here and to the Whole Country. OUR LEAD IN CRISIS ASKED Danish and Norwegian Leaders Urge United States to Initiate Steps to End Economic Depression. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/sees-navy-league-backed-by-cupidity-book-by-ca-beard-attacks-aim-of.html | SEES NAVY LEAGUE BACKED BY CUPIDITY; Book by C.A. Beard Attacks Aim of Group and Analyzes the "Big-Navy" Campaign. TESTIMONY BY AN ADMIRAL Writer Says Rock Told Congress He Did Not Know Whether We Were In Battle of Jutland in 1916. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/bishop-recalls-klondike-days-when-richard-aided-mission.html | Bishop Recalls Klondike Days When Richard Aided Mission | True | | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/loughran-to-rest-in-mexico.html | Loughran to Rest in Mexico. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/kings-county-judges.html | Kings County Judges. | True | GEORGE WILSON. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/britishcanadian-telephone-planned.html | British-Canadian Telephone Planned | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/weather-cuts-call-for-dressed-meats-heavy-supplies-of-hogs-in.html | WEATHER CUTS CALL FOR DRESSED MEATS; Heavy Supplies of Hogs in Chicago Send Prices to Lowest Since 1899. STEERS LACKING IN QUALITY Week's Shipments of Lambs to Seven Large Markets Run Close to High Record Figures. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/penn-museum-gets-de-forest-pottery-widow-of-head-of-metropolitan.html | PENN MUSEUM GETS DE FOREST POTTERY; Widow of Head of Metropolitan Here Presents Their Collection of 5,000 Folk Pieces. GOES TO CERAMIC GALLERY Gift to Philadelphia Institution Was Assembled From Many Countries in 25-Year Search. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/dr-norwood-finds-there-is-much-in-common-between-protestant-and.html | Dr. Norwood Finds There is Much in Common Between Protestant and Catholic Churches | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/five-norwegian-skaters-arrive-for-olympics-hold-drill-at-ice-club.html | Five Norwegian Skaters Arrive for Olympics, Hold Drill at Ice Club Soon After Debarking | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/shanghai-is-ruled-in-three-sections-native-city-international.html | SHANGHAI IS RULED IN THREE SECTIONS; Native City, International Settlement and French Concession Separate Units. POLICE OF MANY NATIONS Japanese Will Risk Interference if They Take Measures Within the Foreign Area. | True | By George E. Sokolsky. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/hanptublnm.html | HanptuBlnm | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/s-stage-nassau-rally.html | S STAGE NASSAU RALLY. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/loan-for-ontario-20000000-domestic-offering-to-be-made-this-week.html | LOAN FOR ONTARIO.; $20,000,000 Domestic Offering to Be Made This Week. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/a-building-in-perfect-mood.html | A Building in Perfect Mood. | True | W.P. BEAZELL. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/suggests-savings-of-500000000-committee-of-chamber-of-commerce-of.html | SUGGESTS SAVINGS OF $500,000,000; Committee of Chamber of Commerce of the United States Reports on Study. 8 PLACES TO SLASH CITED Merging of Defense Bureaus and Check on Navy Building Are Recommended. GRANTS TO STATES FOUGHT They Overstimulate State Spending, According to Group Headed by Matthew S. Sloan. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/feeling-at-london-is-more-uncertain-markets-hesitant-months-early.html | FEELING AT LONDON IS MORE UNCERTAIN; Markets Hesitant; Month's Early Rise Now Ascribed Mostly to 'Sentiment.' HOPING FOR BETTER TRADE But Impression Grows That Industry Is Being Cramped by High British Taxation. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/appeal-is-decided-by-yachting-body-north-american-yru-reviews-a.html | APPEAL IS DECIDED BY YACHTING BODY; North American Y.R.U. Reviews a Racing Decision for the First Time. CASE HIGHLY TECHNICAL Royal Canadian Y.C. Committee Upheld In Disqualifying the Italia and Stranger. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/schedule-is-adopted-eastern-league-to-play-140-games-starting-april.html | SCHEDULE IS ADOPTED.; Eastern League to Play 140 Games, Starting April 28. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/daughertys-book-a-harding-defense-writes-he-got-him-nominated-and.html | DAUGHERTY'S BOOK A HARDING DEFENSE; Writes He Got Him Nominated and Guided Him on Policies and on Picking Cabinet. LAYS RESIGNATION TO FOES Animosities Inspired Attack on Him, He Says -- Clears President of Knowledge of "Betrayal." | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/six-blasts-in-havana-bombs-are-believed-thrown-from-cars-by.html | SIX BLASTS IN HAVANA.; Bombs Are Believed Thrown From Cars by Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/mrs-sd-riddle-feted-in-florida-mrs-alexander-a-mckay-is-hostess-at.html | MRS. S.D. RIDDLE FETED IN FLORIDA; Mrs. Alexander A. McKay Is Hostess at a Luncheon for Her in Palm Beach. M.W. HOLDEN IS HONORED Harrison Williamses Give a Dinner on Eva of His Departure to Join Vincent Astor for a Cruise. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/canadians-triumph-in-japan.html | Canadians Triumph in Japan. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/james-dixon-lacey-retired-timber-man-and-financier-dead-in-new.html | JAMES DIXON LACEY.; Retired Timber Man and Financier | Dead in New Orleans. | True | Special to The Are\u00bd York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/campbell-triumphs-with-82.html | Campbell Triumphs With 82. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/zeigler-murder-trial-opens-today.html | Zeigler Murder Trial Opens Today. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/lucie-gould-to-wed-stephen-f-bayne-jr-i-smith-college-graduate.html | LUCIE GOULD TO WED STEPHEN F. BAYNE JR. i; Smith College Graduate Betrothed to Senior at the General Theological Seminary, | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/mencken-recovered-from-illness.html | Mencken Recovered From Illness. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/child-triumphs-over-dobell-in-canadian-racquets-final.html | Child Triumphs Over Dobell In Canadian Racquets Final | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/five-play-at-white-plains.html | Five Play at White Plains. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/would-legalize-cut-in-production-senator-walsh-of-bay-state-to.html | WOULD LEGALIZE CUT IN PRODUCTION; Senator Walsh of Bay State to Present Bill Exempting Agreements From Anti-Trust Law. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/captree-islands-first-arrest-follows-shooting-over-a-stick.html | Captree Island's First Arrest Follows Shooting Over a Stick | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/viola-gentry-again-in-plane-mishap.html | Viola Gentry Again In Plane Mishap | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/says-perry-erred-in-quoting-fathers-rev-john-corbett-declares-the.html | SAYS PERRY ERRED IN QUOTING FATHERS; Rev. John Corbett Declares the Bishop's Reply to Pope Used Inaccurate Translations. DENIES SENTENCE ON ROME Priest Asserts Passage From St. Jerome Cited by Episcopal Prelate Is Not in Original. | True | | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/stock-average-lower-slight-decline-fop-week-in-fisher-index.html | STOCK AVERAGE LOWER.; Slight Decline fop Week in "Fisher Index." | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/us-speed-skaters-excel-in-exhibition-take-all-honors-in-meet-with.html | U.S. SPEED SKATERS EXCEL IN EXHIBITION; Take All Honors in Meet With Japanese and Norwegian Stars at Saranac Lake. SHEA FIRST IN HALF MILE Potts Scores in 440-Yard Event -- Taylor and Jaffee Are Other Olympic Aces to Triumph. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/ferryboat-captain-40-years-retires-john-j-hammel-of-staten-island.html | FERRYBOAT CAPTAIN 40 YEARS, RETIRES; John J. Hammel of Staten Island Service Bids Modest Farewell to His Crew. TRAVELED 1,000,000 MILES Turns to His Garden With Record of Transporting 5,000,000 Persons Without Accident. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/dutch-market-taking-a-more-cheerful-view-talks-of-bottom-level.html | DUTCH MARKET TAKING A MORE CHEERFUL VIEW; Talks of "Bottom Level" Having Been Reached -- Grain Situation Is Regarded Favorably. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/dr-herty-to-receive-chemistry-medal-award-is-in-recognition-of-his.html | DR. HERTY TO RECEIVE CHEMISTRY MEDAL; Award Is in Recognition of His Years of Work for American Chemical Industry. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/subway-fares-and-revenue.html | Subway Fares and Revenue. | True | JAMES S. GRAHAM. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/the-seats-of-the-mighty-being-a-dissertation-on-power-in-high.html | THE SEATS OF THE MIGHTY.; Being a Dissertation on Power in High Places. | True | CHARLES A. KOEHLER. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/british-trust-companies-most-of-them-have-cut-dividends-for-1931.html | BRITISH TRUST COMPANIES.; Most of Them Have Cut Dividends for 1931, but 2 Paid More. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/to-break-tammany-grip-favors-city-manager-or-commission-form-of.html | TO BREAK TAMMANY GRIP; Favors City Manager or Commission Form of Government. SCORES USELESS OFFICES Wants Police, Schools and the Health Department Taken Out of Politics. FOR PREFERENTIAL VOTING Intermediate Report Asserts It Is Up to Legislature to Help Reform City. SEABURY SUGGESTS PLAN TO END GRAFT | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/greeks-favor-full-disarmament.html | Greeks Favor Full Disarmament. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/autogiro-is-flown-to-cuba-and-huge-crowds-greet-it.html | Autogiro Is Flown to Cuba And Huge Crowds Greet It | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/miss-hicks-goes-south-today-for-series-of-golf-tourneys.html | Miss Hicks Goes South Today For Series of Golf Tourneys | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/german-industrial-output-1931-production-42-78-below-1928-in-value.html | GERMAN INDUSTRIAL OUTPUT; 1931 Production 42 7/8% Below 1928 in Value, 37% in Quantity. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/mooney-pardon-urged-by-capital-meeting-resolutions-are-adopted-at.html | MOONEY PARDON URGED BY CAPITAL MEETING; Resolutions Are Adopted at Meeting in Hoover's Church After Several Speeches. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/plymouth-police-blocked-escape.html | Plymouth Police Blocked Escape. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/quezon-plan-supported-but-manila-groups-want-date-for-independence.html | QUEZON PLAN SUPPORTED.; But Manila Groups Want Date for Independence Fixed. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/mamaroneck-six-victor-defeats-hudson-valley-by-118-in-westchester.html | MAMARONECK SIX VICTOR.; Defeats Hudson Valley by 11-8 in Westchester League Game. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/revue-for-film-theatre-hollywood-to-be-opened-feb-15-with-lou-holtz.html | REVUE FOR FILM THEATRE.; Hollywood to Be Opened Feb. 15 With Lou Holtz Heading Bill. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/converting-credits-abroad-into-gold-private-french-banks-draw-on.html | CONVERTING CREDITS ABROAD INTO GOLD; Private French Banks Draw on New York; Bank of France Gets the Gold. PARIS ON "EARMARKINGS" Pointed Out That Our Present Gold Exports Are Not Taken From American Reserves. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/clubs-join-we tchester-power-fight.html | Clubs Join We tchester Power Fight | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/kushman-triumphs-in-st-anselms-run-home-club-athlete-with-430.html | KUSHMAN TRIUMPHS IN ST. ANSELM'S RUN; Home Club Athlete, With 4:30 Handicap, Takes First in 26:16 in Weekly Event. FORD IS NEXT ACROSS LINE Kantrowitz, Politan A.C. Entry, Has Best Time, 23:29 -- Field of 21 Competes in Test. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/balance-of-trade-for-1931-in-germany-export-surplus-2967000000.html | BALANCE OF TRADE FOR 1931 IN GERMANY; Export Surplus 2,967,000,000 Marks -- 4 Years Ago Import Excess Was 3,500,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/broker-ends-life-in-waldorf-astoria-ross-e-young-shoots-himself-not.html | BROKER ENDS LIFE IN WALDORF ASTORIA; Ross E. Young Shoots Himself -- Note to Wife Left in Room Says 'I Got a Dirty Deal.' BODY FOUND BY A MAID No One on Floor Heard Him Fire Pistol -- Cause of Tragedy Is Not Ascertained. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/to-honor-prof-samuel-a-baldwin.html | To Honor Prof. Samuel A. Baldwin. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/coffinsullivan-win-at-greenwich-philadelphians-beat-wonham-and-bush.html | COFFIN-SULLIVAN WIN AT GREENWICH; Philadelphians Beat Wonham and Bush in Last Round of Squash Racquets Tourney. TRIUMPH IS SECOND IN ROW Score of Test Is 15-13, 15-9, 9-15, 15-10 -- Victors Excel in Team-Work and Position Play. | True | By Allison Danzig.special To the New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/starr-breaks-25-straight.html | Starr Breaks 25 Straight. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/diesel-height-mark-set-by-chamberlin-climbs-22000-to-25000-feet.html | DIESEL HEIGHT MARK SET BY CHAMBERLIN; Climbs 22,000 to 25,000 Feet Above Brooklyn, Using Ninety Cents' Worth of Furnace Oil. RATE OF ASCENT CONSTANT Upward Path of Usual Motors Is Steep at First, but Tapers Off as Rarer Air Is Reached. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/billard-sees-bribery-as-coast-guard-peril-replies-to-long-island.html | BILLARD SEES BRIBERY AS COAST GUARD PERIL; Replies to Long Island Pastor's Criticism He Knows of No Way to Prevent It. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/alan-f-hilton.html | Alan F. Hilton. | True | Special to The New York Times. | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/bower-is-released-by-kidnapper-gang-denver-bakery-official-says-he.html | BOWER IS RELEASED BY KIDNAPPER GANG; Denver Bakery Official Says He Won Freedom by Promise to Pay $50,000 Demanded. KEPT IN MOUNTAIN CABIN Bound and Blindfolded for 5 Days, Then Driven to City -- Captors Say They Will Revisit Him Soon. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/seminar-is-summoned-on-religious-liberty-baker-prof-hayes-and-roger.html | SEMINAR IS SUMMONED ON RELIGIOUS LIBERTY; Baker, Prof. Hayes and Roger W. Straus Call Lay Leaders to the Capital March 7. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/leach-rejects-contract-outfielder-says-offer-made-by-the-giants-is.html | LEACH REJECTS CONTRACT.; Outfielder Says Offer Made by the Giants Is Not Sufficient. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/tells-of-syndicates-methods.html | Tells of "Syndicate's" Methods. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/westchester-judgeships-opposed.html | Westchester Judgeships Opposed. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/roosevelt-forces-will-speed-drive-campaign-to-corral-delegates.html | ROOSEVELT FORCES WILL SPEED DRIVE; Campaign to Corral Delegates Gains Impetus From His Formal Announcement. TO USE EXISTING AGENCIES Plan to Form a National Committee Dropped as Inadvisable at Present. CONGRATULATIONS POUR IN Smith Seen as the Only Possible Contender Who Could Block Governor at Convention. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/virginia-syms-soprano-sings.html | Virginia Syms, Soprano, Sings. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/shorter-wave-to-be-tried-russian-at-pittsburgh-says-it-will-pierce.html | SHORTER WAVE TO BE TRIED; Russian at Pittsburgh Says It Will Pierce Heaviside Layer. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/jail-terms-no-curb-on-indian-defiance-pickets-and-makers-of-illicit.html | JAIL TERMS NO CURB ON INDIAN DEFIANCE; Pickets and Makers of Illicit Salt Replaced as Fast as Government Arrests Them. TWO WOMEN NAMED JUDGES Have Full Powers to Try Others of Their Sex -- Raid on Gandhi's Ashram Nets No Evidence. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/3-12day-transatlantic-air-line-with-giant-plane-is-planned.html | 3 1/2-Day Transatlantic Air Line With Giant Plane Is Planned | True | By the Canadian Press. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/tribute-to-oulahan-paid-at-press-club-members-of-washington.html | TRIBUTE TO OULAHAN PAID AT PRESS CLUB; Members of Washington Organization Hear His Qualities Praised in the Presence of Hoover. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/french-railway-receipts-down-10.html | French Railway Receipts Down 10% | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/200-convicts-rebel-fire-english-prison-92-injured-in-fight-dartmoor.html | 200 CONVICTS REBEL, FIRE ENGLISH PRISON; 92 INJURED IN FIGHT; Dartmoor Guards' Guns Block Escape on Ladders Raised at Outer Walls. BATTLE STARTS AT DAWN Main Building With Records Burned -- Governor Driven From His Office. POLICE CLUBS END MUTINY Prisoners, Long Dissatisfied With Food, Threw Porridge at Warders on Saturday. 200 CONVICTS REBEL, FIRE ENGLISH PRISON | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/hyde-again-assails-the-postwar-loans-secretary-asks-glass-why-he.html | HYDE AGAIN ASSAILS THE POST-WAR LOANS; Secretary Asks Glass Why He Sought Authority for Them if Treasury Already Had It. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/shanleys-80-best-at-roslyn.html | Shanley's 80 Best at Roslyn. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/street-scene-farther-south.html | Street Scene' Farther South. | True | W.S. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/denton-beats-layton-in-title-cue-play-wins-50-to-46-in-worlds-three.html | DENTON BEATS LAYTON IN TITLE CUE PLAY; Wins, 50 to 46, in World's Three Cushion Title Tourney at Chicago -- Schaefer Victor. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/arranges-a-mass-for-night-workers-father-duffy-announces-one-to-be.html | ARRANGES A MASS FOR NIGHT WORKERS; Father Duffy Announces One to Be Held at Holy Cross Church at 2:15 A.M. Sundays. PERMITTED BY THE POPE Privilege Granted fop Three Years Mainly to Accommodate Times Square Newspaper Men. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/shaw-wins-auto-race-indianapolis-driver-takes-100lap-event-at-los.html | SHAW WINS AUTO RACE.; Indianapolis Driver Takes 100-Lap Event at Los Angeles. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/offers-aid-in-a-plan-of-park-purchases-association-seeks-action-on.html | OFFERS AID IN A PLAN OF PARK PURCHASES; Association Seeks Action on 126-Acre Program, Set Aside in Retrenchment Drive. TOTAL COST IS $1,687,330 Straus Says Other Economies Might Less Injure the City's Future Welf- Being. SITES ALREADY APPROVED Letter Warns Suspension Menaces $1,000,000 Investment in Peiham Park -- Pleads for Marine Tracts. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/rev-joseph-r-jones-i.html | Rev. Joseph R. Jones. I | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/indochina-governor-visits-the-philippines-full-military-honors-are.html | INDO-CHINA GOVERNOR VISITS THE PHILIPPINES; Full Military Honors Are Given to Pierre Pasqnier, Returning Call Made by Davis. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/high-import-surplus-for-france-in-1931-excess-of-merchandise-import.html | HIGH IMPORT SURPLUS FOR FRANCE IN 1931; Excess of Merchandise Importations $459,342,000, Increase of $81,978,000. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/65-arrested-in-test-of-sunday-movie-ban-plainfield-nj-police-halt.html | 65 ARRESTED IN TEST OF SUNDAY MOVIE BAN; Plainfield (N.J.) Police Halt Four Theatres' Attempt to Defy City's 'Blue Law' Policy. ACT UNDER VICE ORDINANCE Use of State Statute of 1798 Avoided in Raids Alleging That Houses Are Disorderly. FURTHER DEFIANCE HINTED Officials Plan to Repeat Arrests -- One Manager Continues Show Until Entire Staff Is Seized. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/flies-to-attend-noyes-funeral.html | Flies to Attend Noyes Funeral. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/bicentennial-fetes-to-aid-unemployed-no-city-money-will-be-spent-on.html | BICENTENNIAL FETES TO AID UNEMPLOYED; No City Money Will Be Spent on Washington Celebration Here, Whalen Announces. | True | | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/de-bruyn-betters-road-run-record-sets-mark-of-2032-in-taking-best.html | DE BRUYN BETTERS ROAD RUN RECORD; Sets Mark of 20:32 in Taking Best Time Honors in 4-Mile Manhattan League Test. VICKREY LEADS FIELD HOME Good Shepherd A.C. Star Is First Among 31 Starters -- His Team Triumphs With 18 Points. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/will-discuss-near-east-institute-will-be-held-at-brown-university.html | WILL DISCUSS NEAR EAST.; Institute Will Be Held at Brown University March 11-12. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/aim-final-attack-at-seabury-inquiry-democrats-plan-an-effort-in.html | AIM FINAL ATTACK AT SEABURY INQUIRY; Democrats Plan an Effort in Assembly This Week to Head Off Prolongation. CITE "HARDSHIP" ON BANKS Minority Leaders Say Subpoenaed Data Cost Them "Thousands" -- Move to Pay for Service. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/serve-ice-cold.html | Serve Ice Cold. | True | Res. U.S. Pat, Off.By John Kieran. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/chester-morris-and-billie-dove-in-a-wild-war-romance-with-some.html | Chester Morris and Billie Dove in a Wild War Romance With Some Rowdy Humor -- New French Picture. | True | By Mordaunt Hall. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/wide-tributes-paid-to-paul-m-warburg-leaders-in-many-fields-praise.html | WIDE TRIBUTES PAID TO PAUL M. WARBURG; Leaders in Many Fields Praise His Service as Banker, Citizen and Philanthropist. NEWS SHOCKS ROOSEVELT He, With Young, Glass and Others, Recalls Financier's Part in Organizing Federal Reserve System. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/wagemann-plan-is-not-taken-seriously-berlin-not-impressed-with-idea.html | WAGEMANN PLAN' IS NOT TAKEN SERIOUSLY; Berlin Not Impressed With Idea of No Gold Cover for Smaller Notes. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/youth-should-be-hopeful-young-authors-are-hard-hit-but-better-times.html | YOUTH SHOULD BE HOPEFUL; Young Authors Are Hard Hit, but Better Times Are Ahead. | True | MAGDA LEIGH. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/commodity-average-unchanged-for-week-was-practically-stationary.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Was Practically Stationary During Fortnight -- Italian and British Prices Slightly Lower. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/shantung-is-busy-preparing-for-war-governor-han-fuchus-army-put-at.html | SHANTUNG IS BUSY PREPARING FOR WAR; Governor Han Fu-chu's Army - Put at 56,000, With Additions Being Made Daily. BANDITS SWELL THE TOTAL War Lords, Distrustful of Each Other, Ready to Plunge Country Into New Civil Strife. | True | By Hallett Abend.special Cable To the New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/wheat-conditions-fair-crop-is-limited-in-southwest-but-moisture.html | WHEAT CONDITIONS FAIR.; Crop Is Limited in Southwest, but Moisture Helps Elsewhere. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/german-note-hoard-put-at-250000000-sees-cold-payment-ended-germans.html | GERMAN NOTE HOARD PUT AT $250,000,000; SEES COLD PAYMENT ENDED Germans Regard the Prolongation Agreement as Testimony of Faith in Their Economic Future. | True | By Guido Enderis.special Cable To the New York Times. | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/nazi-16-killed-by-reds-student-stabbed-in-berlins-third-political.html | NAZI," 16, KILLED BY REDS.; Student Stabbed in Berlin's Third Political Slaying in Week. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/board-to-cancel-utility-securities-will-announce-today-revocation.html | BOARD TO CANCEL UTILITY SECURITIES; Will Announce Today Revocation in Many Cases of Unexercized Authority to Issue. HAD INITIATED PROCEEDINGS Commission Directed 104 Companies to Show Cause Why Permission Should Not Be Rescinded. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/pialigorsky-is-soloist.html | Pialigorsky Is Soloist. | True | H.T. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/chicago-crisis-worst-since-the-fire-of-1871-mayor-cermak-pictures.html | CHICAGO CRISIS WORST SINCE THE FIRE OF 1871; Mayor Cermak Pictures Starvation for Thousands if Relief Funds Are Not Raised by Feb. 1. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/martial-law-set-up-in-salvador-revolt-government-also-authorizes.html | MARTIAL LAW SET UP IN SALVADOR REVOLT; Government Also Authorizes All Owners of Weapons to "Defend Themselves." REDS ATTACK BARRACKS Communist Bands Also Burn Houses -- Troops Report Victories Everywhere. MARINES TO ARRIVE TODAY Two United States Destroyers Are Due at 9 A.M. -- British Cruiser Needs Week for Trip. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/de-lorenzo-first-in-hockey-scoring-jamaica-centre-finishes-with-six.html | DE LORENZO FIRST IN HOCKEY SCORING; Jamaica Centre Finishes With Six Goals to Take Individual Laurels in P.S.A.L. C.H.S.A.A. LED BY PONS La Sails M.A. Wing Moves Into First Place -- Hicks, Brooklyn Prep, Is Second. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/seaburys-findings-on-city-graft-and-selling-of-influence-by-tammany.html | Seabury's Findings on City Graft and 'Selling of Influence' by Tammany Leaders; SEABURY'S FINDINGS ON CITY'S AFFAIRS | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/dr-g-f-stradllng-physicist-is-dead-president-of-northeast.html | DR. G. F. STRADLING, PHYSICIST, IS DEAD; President of Northeast HighSchool in Philadelphia for 11 Yearsuo Served in France in World War. | True | o Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/london-is-not-clear-on-our-gold-export-reassured-by-absence-of.html | LONDON IS NOT CLEAR ON OUR GOLD EXPORT; Reassured by Absence of Concern Here -- Amsterdam Still Suspicious of French Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/grain-speculation-lacks-incentives-world-supplies-of-wheat-are-said.html | GRAIN SPECULATION LACKS INCENTIVES; World Supplies of Wheat Are Said to Be Too Large to Let Prices Advance. ALL MARKETS OFF IN WEEK Bear in Chicago Expects No Increases in Quotations Until an Export Basis Is Reached. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/warburg-a-leader-in-banking-reform-studied-defects-here-and-in-1910.html | WARBURG A LEADER IN BANKING REFORM; Studied Defects Here and in 1910 Drafted Plan That Had Features of Reserve System. WAS BORN IN HAMBURG Named by Wilson to Federal Board in 1914 -- Warned of "Orgies" of Speculation in 1929. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/bogota-debt-service-only-15-of-budget-with-interest-only-being-paid.html | BOGOTA DEBT SERVICE ONLY 15% OF BUDGET; With Interest Only Being Paid, President Olaya Insists It Mast Be Kept Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/marion-c-rum-engaged-to-marry-her-betrothal-to-william-b-chapin-jr.html | MARION C. RUM ENGAGED TO MARRY; Her Betrothal to .William B. Chapin Jr. Announced at a Dinner Given by Her Mother, COUPLE OF NOTED ANCESTRY Bride-Elect Made Her Debut Last September With Her Twin Sister, Gladys. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/the-fatal-alibi-feb-8-jed-harris-to-present-play-with-charles.html | THE FATAL ALIBI" FEB. 8.; Jed Harris to Present Play With Charles Laughton as star | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/europe-doubtful-on-finance-project-mood-is-still-to-talk-of-new.html | EUROPE DOUBTFUL ON FINANCE PROJECT; Mood Is Still to Talk of New Reconstruction Corporation as "Fostering Inflation." DIFFERENT VIEW AT PARIS French Financiers Recognize No Such Probability -- London Blames Paris and Paris Blames London. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/labor-and-dwellings-laws.html | Labor and Dwellings Laws. | True | CHARLES N. WHINSTON. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/french-unemployment-up-total-is-now-207649-germany-also-reports-an.html | FRENCH UNEMPLOYMENT UP.; Total Is Now 207,649 -- Germany Also Reports an Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/tariffs-reparations-and-debts-as-causes-london-banker-holds-that.html | TARIFFS, REPARATIONS AND DEBTS AS CAUSES; London Banker Holds That Their Settlement Will End Depression -- Despondent About Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/for-a-valentine-dance-junior-league-members-to-aid-charity.html | FOR A VALENTINE DANCE.; Junior League Members to Aid Charity Organization Society. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/views-on-a-referendum.html | Views on a Referendum. | True | NEASON JONES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/philadelphia-to-hear-new-tenor.html | Philadelphia to Hear New Tenor. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/japanese-in-drive-on-100mile-front-manchurian-irregulars-are-being.html | JAPANESE IN DRIVE ON 100-MILE FRONT; Manchurian Irregulars Are Being Pushed Back Toward Jehol Mountains. PLANES ARE KILLING MANY Move to Make Pu Yi, the Former Emperor, President of New Republic Is Gaining Ground. | True | By Hugh Byas.wireless To the New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/george-e-van-kennen-up-state-lawyer-democratic-leader-and-exmayor.html | GEORGE E. VAN KENNEN.; up - State Lawyer, Democratic Leader and Ex-Mayor Dies. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/miss-lyd1a-t-morris-owner-of-noted-arboretum-near-philadelphia-is.html | MISS LYD1A T. MORRIS.; Owner of Noted Arboretum Near Philadelphia Is Dead at 80. | True | Special to The New YorK Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/mrs-alfred-j-kurtz.html | Mrs. Alfred J. Kurtz. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/rev-dr-l-b-paton-theologian-is-dead-i-uuuuuuu-professor-since-1900.html | REV. DR. L. B. PATON, THEOLOGIAN, IS DEAD I uuuuuuu; ; Professor Since 1900 of Old Testament Exegesis at Hartford Seminary and Historian. i uuuuuuuu ON FACULTY FOR 40 YEARS I Was Director in 1903 of American School of Oriental Study and Research in Palestine. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/to-confer-with-navy-experts.html | To Confer With Navy Experts. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/to-reward-clean-plays-catholic-actors-guild-founds-annual-prize.html | TO REWARD CLEAN PLAYS.; Catholic Actors' Guild founds Annual Prize Awards. | True | | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/bombs-explode-at-malagn.html | Bombs Explode at Malaga. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/steel-production-higher-youngstown-operating-schedules-to-rise-this.html | STEEL PRODUCTION HIGHER.; Youngstown Operating Schedules to Rise This Week. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/rockefeller-favors-highway-jobs.html | Rockefeller Favors Highway Jobs. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/350000000-offer-made-by-treasury-two-certificate-issues-will-meet.html | $350,000,000 OFFER MADE BY TREASURY; Two Certificate Issues Will Meet Maturities and First Reconstruction Needs. INTEREST RATES HIGHER One Six Months' Series Will Draw 3 1/8 Per Cent and Another for a Year 3 3/4 Per Cent. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/helene-beavdrias-lists-bridal-party-sister-will-be-matron-of-honor.html | HELENE BEAVDRIAS LISTS BRIDAL PARTY; Sister Will Be Matron of Honor at Her Marriage on Saturday to Dr. John Lawrence Riker. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/london-banks-position-reduction-in-notes-brings-reserve-ratio-to.html | LONDON BANK'S POSITION.; Reduction in Notes Brings Reserve Ratio to November Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/john-w-leighs-funeral.html | John W. Leigh's Funeral. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/staten-islanders-fight-rise-in-fares-delegation-to-oppose-goldman.html | STATEN ISLANDERS FIGHT RISE IN FARES; Delegation to Oppose Goldman at City Hall Tomorrow on Plan to End Ferry Commutations. PUT COST AT $20 TO $30 Residents Say Added Travel Expense Would Force Many to Give Up Their Homes. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/argentine-grain-heavier-corn-and-wheat-prices-sag-despite-big.html | ARGENTINE GRAIN HEAVIER.; Corn and Wheat Prices Sag Despite Big Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/115-marines-on-three-warships.html | 115 Marines on Three Warships. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/wealth-in-1930-put-at-329700000000-industrial-conference-board.html | WEALTH IN 1930 PUT AT $329,700,000,000; Industrial Conference Board Reports Drop of 8.9% From 1929 in This Country. INCOMES DECREASED 16.4% If Divided Equally, Each Family Would Still Have $2,366 Annually. Survey Indicates. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/pampering-at-yale-charged-in-the-hoot-article-calls-students.html | PAMPERING AT YALE CHARGED IN THE HOOT; Article Calls Students Unaware of "Obligations" and Lacking in "Intellectual Competence." | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/mayor-ready-to-pick-city-economy-board-he-will-name-this-week-key.html | MAYOR READY TO PICK CITY ECONOMY BOARD; He Will Name This Week "Key Men" in All Bureaus to Direct Promised Savings. KERRIGAN TO HEAD SURVEY Members of Group Will Report to Him and Be Independent of Department Chiefs. NEW LOAN IS HELD CERTAIN Officials Now View Intervention of Bankers as "Blessing in Disguise" as Resentment Fades. | True | | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/parties-arranged-to-aid-charities-republican-committee-of-100-will.html | PARTIES ARRANGED TO AID CHARITIES; Republican Committee of 100 Will Hold Annual Event at the St. Regis Tomorrow. A BENEFIT FOR PATENTS Friends of St. Vincent's Hospital to Entertain -- Party to Aid School girls' Athletic League. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/carey-leaves-for-washington-to-seek-cut-in-boxing-tax.html | Carey Leaves for Washington To Seek Cut in Boxing Tax | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/new-translux-films-food-and-tornado-damage-in-the-south-shown-in.html | NEW TRANS-LUX FILMS.; Food and Tornado Damage in the South Shown in Pictures. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/reisner-contrasts-movie-and-church-four-theatres-draw-as-many.html | REISNER CONTRASTS MOVIE AND CHURCH; Four Theatres Draw as Many Persons as 573 Churches on Sunday Night, He Says. HE CALLS FOR A CHANCE Prohibition Is Not to Blame, Pastor Declares, Urging a Greater Emphasis on Religion. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/free-talkies-in-the-bronx-a-display-of-rivalry-between-trade-unions.html | FREE 'TALKIES IN THE BRONX; A Display of Rivalry Between Trade Unions. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/walsh-to-stay-at-st-loula.html | Walsh to Stay at St. Loula. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/league-to-play-140-games.html | League to Play 140 Games. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/filpinos-ask-freedom-aguinaldo-heads-group-cabling-to-congress-to.html | FILPINOS ASK FREEDOM.; Aguinaldo Heads Group Cabling to Congress to Set Date. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/two-clashes-in-barcelona.html | Two Clashes in Barcelona. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/cohalan-is-victor-in-squash-tourney-beats-brackenridge-158-152-in.html | COHALAN IS VICTOR IN SQUASH TOURNEY; Beats Brackenridge, 15-8, 15-2, in New Jersey Title Play -- Homes Advances. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/bethlehem-loses-to-soccer-giants-victory-by-42-puts-new-yorkers-in.html | BETHLEHEM LOSES TO SOCCER GIANTS; Victory by 4-2 Puts New Yorkers in Eastern Semi-Finals of Cup Competition. STAGE LAST-HALF DRIVE Winners Clinch Contest at Polo Grounds With Trio of Goals In Final Period. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/fiscal-bar-looms-to-unified-transit-because-of-outlook-board-will.html | FISCAL BAR LOOMS TO UNIFIED TRANSIT; Because of Outlook Board Will Push Plan for Separate Operation of Eighth Avenue Line. BUT DELAY IS EXPECTED Taxpayers' Group Demands Quick Action -- Construction of New System to Go Forward. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/seabury-will-push-hastings-action-appeals-to-court-today-in-move-to.html | SEABURY WILL PUSH HASTINGS ACTION; Appeals to Court Today in Move to Punish Senator for Failing to 5 Testify in City Inquiry. NEW PARLEY CHARGES Civic Groups Urge Governor to Oust Sheriff for Misuse of Funds and Unfitness. | True | | C1B 141940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/commodities-ease-trading-unsettled-uncertainty-over-grinding-in.html | COMMODITIES EASE; TRADING UNSETTLED; Uncertainty Over Grinding in Cuba Has Much Effect on Sugar Market Here. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/stocks-uncertain-on-europes-markets-opinion-of-situation-divided-at.html | STOCKS UNCERTAIN ON EUROPE'S MARKETS; Opinion of Situation Divided at Paris -- Some German Stocks Still Above September. | True | Wireless to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/wagner-to-press-for-building-drive-senate-should-act-at-once-to.html | WAGNER TO PRESS FOR BUILDING DRIVE; Senate Should Act at Once to Initiate Enlarged Federal Construction, He Says. | True | Special to The New York Times. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/who-knows.html | Who Knows? | True | R.W. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/sir-alfred-yarrow-shipbuilder90dies-j-famous-british-engineer-was.html | SIR ALFRED YARROW, SHIPBUILDER,90,DIES; j Famous British Engineer Was Pioneer in Designing of High-Speed Vessels. A DEVOTEE OF AIR TRAVEL Made a Flight Only a Few Weeks AgouInvented Yarrow Boiler, Used by Most of Navies. | True | Special Cable to THE NEW YORK TIMES. | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/trust-earns-100407-standard-investing-reports-for-ten-months-ended.html | TRUST EARNS $100,407.; Standard Investing Reports for Ten Months Ended Dec. 31. | True | | C1B 141940 |
| 1932-01-25 | 1932-01-25 | https://www.nytimes.com/1932/01/25/archives/signs-of-revival-reported-in-south-business-generally-is-improving.html | SIGNS OF REVIVAL REPORTED IN SOUTH; Business Generally Is Improving, Southern Newspaper Heads Say at Atlanta Meeting. FARMERS STRENGTHENED Governments on Sounder Financial Basis -- Evidence of Rising Confidence in 13 States. | True | | C1B 141940 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/mayor-pledges-city-to-continue-relief-homeaid-bureaus-will-not.html | MAYOR PLEDGES CITY TO CONTINUE RELIEF; Home-Aid Bureaus Will Not Close Today and Emergency Jobs Will Go On, He Says. AVAILABLE SUM IN DOUBT He Interprets Estimate, Board Vote as Permitting Outlays "Up to $20,000,000." | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/mills-urges-banks-to-expand-credit-asspur-to-recovery-asks-curb-on.html | MILLS URGES BANKS TO EXPAND CREDIT ASSPUR TO RECOVERY; Asks Curb on Liquidity Policy, Holding That Reconstruction Can Now Be Started. WARNS OF OVERDEFLATION Depression Feeding on Itself Because of Fear, He Tells Acceptance Council. RULES OUT OTHER EXTREME New Finance Corporation Which Will Free, Not Create, Credit Gives One Safeguard, He Says. MILLS URGES BANKS TO EXPAND CREDIT | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/diocese-to-aid-mission-permits-st-thomass-at-malverne-to-submit.html | DIOCESE TO AID MISSION.; Permits St. Thomas's at Malverne to Submit Building Plans. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/wheeler-in-senate-revives-161-plea-maintaining-gold-standard-adds-a.html | WHEELER IN SENATE REVIVES 16-1 PLEA; Maintaining Gold Standard Adds a Third to Commodity Pro- ducers' Debts, He Says. PLAN HELD RECOVERY AID Silver's Remonetization Would Tend to Stabilize Wheat and Cotton Prices, He Declares. | True | Special to The New York Times. | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/400-resum-jobs-in-reading.html | 400 Resum Jobs in Reading. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/mr-rogers-has-relief-plan-stop-borrowing-for-5-years.html | Mr. Rogers Has Relief Plan: Stop Borrowing for 5 Years | True | WILL ROGERS. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/receives-200888-tax-abatement.html | Receives $200,888 Tax Abatement. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/hakess-65-sets-palm-beach-mark-dunkirk-golfer-wins-medal-with.html | HAKES'S 65 SETS PALM BEACH MARK; Dunkirk Golfer Wins Medal With Record Round in Annual Lake- Worth Tournament. GOODWIN TIES FOR SECOND Scores 71 to Equal Card Returned by Wittman -- Langford and Lynn Deadlocked at 72. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/seven-are-sentenced-for-wreck-in-soviet-two-railway-employes-are-im.html | SEVEN ARE SENTENCED FOR WRECK IN SOVIET; Two Railway Employes Are Im- prisoned for Ten Years -- Two Get Suspensions. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/predicts-that-buying-will-soon-revive-gt-hodges-tells-advertising.html | PREDICTS THAT BUYING WILL SOON REVIVE; G.T. Hodges Tells Advertising Club at Syracuse of Evidences of New Industrial Activity. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/what-justification.html | What Justification? | True | GLADYS L. RIEGELMAN. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/united-mine-workers-in-convention-today-indianapolis-discussions-to.html | UNITED MINE WORKERS IN CONVENTION TODAY; Indianapolis Discussions to Centre on Unemployment and Revival of Coal Industry. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/more-gems-stolen-in-park-av-district-mrs-fk-stevens-is-robbed-of.html | MORE GEMS STOLEN IN PARK AV. DISTRICT; Mrs. F.K. Stevens Is Robbed of Five Pieces of Jewelry in East 92d St. Home. THIEF ENTERS IN DAYLIGHT Wife of Wall St. Realty Man Heard No One in House, but Loiterer Was Seen Outside. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/lake-katonah-six-wins-halts-pelham-lions-7-to-4-in-westchester.html | LAKE KATONAH SIX WINS; Halts Pelham Lions, 7 to 4, In Westchester League Game. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/charles-p-faber-dies-banker-of-the-bronx-had-resided-in-brooklyn.html | CHARLES P. FABER DIES; BANKER OF THE BRONX \; Had Resided in Brooklyn for 25 YearsuFounder of Mount Mor ris Pork Sanitarium. o | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/gouverneur-girl-killed-coasting.html | Gouverneur Girl Killed Coasting. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/named-to-revenue-bureau-post.html | Named to Revenue Bureau Post. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/total-is-held-deceptive-huge-expenditures-are-left-out-committee.html | TOTAL IS HELD DECEPTIVE; Huge Expenditures Are Left Out, Committee Counsel Is Told. SUBWAY FINANCING SIFTED Delaney Faces Questioning on Short-Term Issues -- Reply to Kerrigan Is Seen. PERRY MUST DEFEND ACTS 3 Judges Will Hear Charges -- Farley Ruling Is Speeded -- Reform Plan Backed. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/two-more-players-sign-with-giants-healey-and-english-catcher-and.html | TWO MORE PLAYERS SIGN WITH GIANTS; Healey and English, Catcher and Rookie Infielder, Agree to Terms. THREE JOIN FOLD OF YANKS Johnson, Hoag and Perkins Ready for Training Jaunt -- Gallivan Signs With the Robins. | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/corrupt-and-contented-editorial-arouses-pointed-criticism-of-the.html | CORRUPT AND CONTENTED.'; Editorial Arouses Pointed Criticism of the City Administration. | True | EDWARD F. FITZGERALD. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/text-of-the-address-by-ogden-l-mills.html | Text of the Address by Ogden L. Mills | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/holmes-last-opinion-dooms-three-negroes-supreme-court-upholds-death.html | HOLMES' LAST OPINION DOOMS THREE NEGROES; Supreme Court Upholds Death Sentence on the Basis of His Decision in Another Case. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/william-wrigley-jr-iii.html | William Wrigley Jr. III. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/insists-on-pleading-guilty-to-murder-slayer-seeks-to-make-formal.html | INSISTS ON PLEADING GUILTY TO MURDER; Slayer Seeks to Make Formal Admission to First Degree Charge, but Court Rejects It. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/long-stirs-senate-after-taking-oath-louisiana-member-ignores-rules.html | LONG STIRS SENATE AFTER TAKING OATH; Louisiana Member Ignores Rules as He Marches in Aisles to Greet Borah and Others. INTERVIEWED IN PAJAMAS Now a "Little Fish in Big Pond," He Says -- Favors Garner or Smith for President. | True | Special To The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/asks-cut-in-parley-funds-democrat-would-limit-expenditure-of-our.html | ASKS CUT IN PARLEY FUNDS.; Democrat Would Limit Expenditure of Our Geneva Group to $390,000. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/man-with-6-parking-tickets-sets-traffic-court-record.html | Man With 6 Parking Tickets Sets Traffic Court Record | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/prosecution-obtains-aides-in-massie-case-chamber-of-commerce-to-pay.html | PROSECUTION OBTAINS AIDES IN MASSIE CASE; Chamber of Commerce to Pay for Special Counsel if Government Funds Are Lacking. | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/trotsky-also-linked-with-revolt.html | Trotsky Also Linked With Revolt. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/money-monday-jan-25-1932.html | MONEY.; Monday, Jan. 25, 1932. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/city-litter-survey-by-jobless-sought-women-advisers-to-sanitation.html | CITY LITTER SURVEY BY JOBLESS SOUGHT; Women Advisers to Sanitation Department Want 200 "White Collar" Workers Assigned. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/two-gimbel-horses-die-in-fire.html | Two Gimbel Horses Die in Fire. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/mrs-ilsley-left-200000-woman-slain-in-virginia-willed-funds-to-her.html | MRS. ILSLEY LEFT $200,000.; Woman Slain in Virginia Willed Funds to Her Family. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/to-honor-roosevelt-at-50-hyde-park-home-folks-plan-a-birthday-party.html | TO HONOR ROOSEVELT AT 50.; Hyde Park Home Folks Plan a Birthday Party for Saturday. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/miss-mclellan-names-attendants-her-marriage-to-edward-b-austin-to.html | MISS M'CLELLAN NAMES ATTENDANTS; Her Marriage to Edward B. Austin to Take Place at Sherry's Feb. 12. TWO SISTERS ATTENDANTS Mrs. Thomas S. Joyce Jr. and Mrs. W. Guertin Tuttle to Be Her Matrons of Honor. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/curtis-hearty-on-72d-birthday-hailed-in-senate-as-looking-45.html | Curtis, Hearty on 72d Birthday, Hailed in Senate as Looking 45 | True | Special to The New York Times. | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/la-gorce-medal-is-won-by-perkins-former-british-amateur-cham-pion.html | LA GORCE MEDAL IS WON BY PERKINS; Former British Amateur Cham- pion Scores 76 to Lead Field at Miami Beach. TWO TRAIL BY A STROKE Ryerson and Hohlfeider Return Cards of 77 -- Rompf, Day, Novotny Tied With 78s. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/consolidated-gas-plans-big-issues-75000000-of-bonds-a-third-for.html | CONSOLIDATED GAS PLANS BIG ISSUES; $75,000,000 of Bonds, a Third for Each Electric Unit, Will Cancel Outlays. $50,000,000 PUBLIC OFFER $25,000,000 Each for New York Edison and Brooklyn Edison to Be Sold at Not Less Than 94. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/javas-delay-raises-cuban-hopes-on-sugar-former-failure-to-submit.html | JAVA'S DELAY RAISES CUBAN HOPES ON SUGAR; Former Failure to Submit Final Figures on Restriction Aids Foes of Chadbourne Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/bay-state-budget-cut-governor-ely-slashes-8000000-from-department.html | BAY STATE BUDGET CUT.; Governor Ely Slashes $8,000,000 From Department Estimates. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/scotti-celebrates-his-65th-birthday-baritone-who-has-sung-at-the.html | SCOTTI CELEBRATES HIS 65TH BIRTHDAY; Baritone, Who Has Sung at the Metropolitan for 33 Seasons, Honored by Friends. RECALLS OLD ASSOCIATES Opera Veteran, With Exception of Mme. Schumann-Heink, Says Pres- ent Conditions Retard Composition. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/hospital-employes-organize.html | Hospital Employes Organize. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/mulrooney-is-asked-to-ban-magazines-committee-for-civic-decency.html | MULROONEY IS ASKED TO BAN MAGAZINES; Committee for Civic Decency Indicates It Will Take Action Against Certain Publications. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/bond-prices-weak-and-trading-dull-movement-irregularly-lower-on.html | BOND PRICES WEAK AND TRADING DULL; Movement Irregularly Lower on Stock Exchange -- Six Federal Issues Off, Five Up. FOREIGN LOANS ARE MIXED Moderate Improvement In German Obligations -- Latin-American Group Shows Declines. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/degrees-awarded-to-13-in-palestine-hebrew-university-holds-first.html | DEGREES AWARDED TO 13 IN PALESTINE; Hebrew University Holds First Commencement Since Opening in 1925. EVENT HAILED AS EPOCHAL Institution Advances to Standard Scholastic Status -- Has 180 Students Now Enrolled. | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/dartmoor-fears-attack-on-walls-british-troops-are-rushed-to-prison.html | DARTMOOR FEARS ATTACK ON WALLS; British Troops Are Rushed to Prison on Report of Outside Plot to Free Men. MUTINEERS STILL SULLEN Warders Go Armed as an Inquiry Is Begun -- Some Newspapers Blame American Jail Films. | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/opposes-liquidation-of-bond-collateral-protective-group-in.html | OPPOSES LIQUIDATION OF BOND COLLATERAL; Protective Group in Financial Investing Co. Asks Holders to Back Its Policy. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/saying-something.html | Saying Something. | True | MAX HIRSCHBERG. | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/three-tie-for-lead-in-hockey-scoring-primeau-conacher-jackson-of.html | THREE TIE FOR LEAD IN HOCKEY SCORING; Primeau, Conacher, Jackson of Leafs Share Honors With 29 Points Each. BILL COOK NEXT WITH 28 Horner of Toronto and Johnson of Rangers Set Pace in Penalties With 68 Minutes Each. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/583678-for-mt-royal-hotel-co.html | $583,678 for Mt. Royal Hotel Co. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/income-of-8-roads-off-48-last-month-net-operating-returns-are-put-a.html | INCOME OF 8 ROADS OFF 48% LAST MONTH; Net Operating Returns Are Put at $3,500,000, Against $6,776,000 a Year Before. DROPS FOR 1931 REPORTED Erie Down to $10,352,102 From $15,027,192 -- Decrease by Southern Pacific. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/c-k-crane-is-dead-narcotics-expert-author-of-plan-for-international.html | C. K. CRANE IS DEAD; NARCOTICS EXPERT; Author of Plan for International Control of Drug Problem Succumbs at 50. INFLUENCED WORLD PARLEY Aided Lord Knutsford in Founding Wartime Hospital* In Englandu Son of Paper Manufacturer. | True | Special fo The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/soviet-press-sees-war-danger-in-asia-whole-yangtse-valley-held-to.html | SOVIET PRESS SEES WAR DANGER IN ASIA; ' Whole Yangtse Valley' Held to Be Threatened by Japan -- Mitchell's Views Featured. | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/5-of-pay-asked-for-school-relief-ryan-and-oshea-urge-teach-ers-to-a.html | 5% OF PAY ASKED FOR SCHOOL RELIEF; Ryan and O'Shea Urge Teach- ers to Additional Sacrifice to Meet Growing Need. $400,000 A MONTH SOUGHT Present Contribution Are $108,000 -- Gifts Not Compulsory, but 'Moral Obligation,' Official Says. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/de-maria-ensemble-appears.html | De Maria Ensemble Appears. | True | H.T. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/two-kansas-banks-close-first-national-at-pittsburg-and-the-citizens.html | TWO KANSAS BANKS CLOSE.; First National at Pittsburg and the Citizens of Hutchinson Fall. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/mrs-rood-wins-medal-scores-88-at-belleair-with-mrs-stetson-second.html | MRS. ROOD WINS MEDAL; Scores 88 at Belleair, With Mrs. Stetson Second With 90. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/korhonen-rallies-to-top-shoemaker-upsets-defending-champion-125-to.html | KORHONEN RALLIES TO TOP SHOEMAKER; Upsets Defending Champion, 125 to 122, as U.S. Amateur Pocket Billiard Play Opens. STRONG SPURT AT FINISH Young Star Clicks Off Run of 15 and Unfinished String of 17 to Win at Elks Club. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/perfect-approval.html | Perfect Approval. | True | GEO. P.B. ALDERMAN. | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/edith-gould-gets-divorce-is-rewed-she-marries-hector-mcneal-in-reno.html | EDITH GOULD GETS DIVORCE, IS REWED; She Marries Hector McNeal in Reno a Few Hours After Ob- taining a Decree in Court. NO PROPERTY SETTLEMENT Mental Cruelty Was Grounds Set Up Against Wainwright -- Wife Wins Custody of Children. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/english-troupe-stranded-in-canada.html | English Troupe Stranded in Canada. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/talk-compromise-on-rail-wage-cut-leaders-act-as-10-of-21-unions.html | TALK COMPROMISE ON RAIL WAGE CUT; Leaders Act as 10 of 21 Unions Reach Decision After Assailing Roads' "Last Reply." OFFER OF 5% SUGGESTED Other Proposals Are to Limit the Effect or to Use Total Sav- ing as an Employment Pool. PRESIDENTS YIELD LITTLE Favor "Principle" of Payroll Re- serves and Insurance Study, but Avoid Company-Union Issue. | True | By Louis Stark.special To the New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/hoovers-entertain-for-paderewski-honor-pianist-and-statesman-at.html | HOOVERS ENTERTAIN FOR PADEREWSKI; Honor Pianist and Statesman at Dinner Before His Concert to Aid the Idle. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/new-book-titles-set-record-in-1931-increase-of-280-to-a-total-of.html | NEW BOOK TITLES SET RECORD IN 1931; Increase of 280, to a total of 10,307, Was Largely in the Miscellaneous Group. FICTION AND BIOGRAPHY OFF Former Declined From a High of 2,103 in Preceding Year to 1,942 -- Latter Was 17 Lower. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/clear-dry-law-stand-demanded-by-ritchie-both-parties-should-state-a.html | CLEAR DRY LAW STAND DEMANDED BY RITCHIE; Both Parties Should State a Pos- itive Policy, He Tells Phila- delphia Women. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/light-device-marks-millionth-of-inch-electrical-engineers-are-told.html | LIGHT DEVICE MARKS MILLIONTH OF INCH; Electrical Engineers Are Told of Photoelectric Recorder Using Tiny Current. POWER CONTROL IMPROVED Defects on Vast Lines Signaled and Switches Shut Off in a Fraction of Second. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/police-guard-bower-fear-new-kidnapping-they-make-public-his-ransom.html | POLICE GUARD BOWER; FEAR NEW KIDNAPPING; They Make Public His Ransom Note -- Wife Is Revealed to Have Got $25,000 From Banks. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/more-ships-ordered-to-shanghai.html | More Ships Ordered to Shanghai. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/lem-s-miller-i.html | Lem S. Miller. I | True | Special to TAe New York Times. \ | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/feature-at-havana-to-hogans-dance-favorite-at-65-trails-field-until.html | FEATURE AT HAVANA TO HOGAN'S DANCE; Favorite, at 6-5, Trails Field Until Last Furlong, Then Assumes Command. PAN IS SECOND TO FINISH Heads Marsala Over Mile and a Six- teenth as Monday Racing Is Re- sumed at Oriental Park. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/camera-stops-bouquillon-in-second-round-in-paris.html | Camera Stops Bouquillon In Second Round in Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/canadian-ships-shelter-refugees.html | Canadian Ships Shelter Refugees. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/urges-support-for-hoover.html | Urges Support for Hoover. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/movie-men-to-push-fight-on-blue-law-counsel-for-closed-theatres-in.html | MOVIE MEN TO PUSH FIGHT ON BLUE LAW; Counsel for Closed Theatres in Plainfield, N.J., to Ask Ban on All Travel and Trade. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/governor-moores-task.html | GOVERNOR MOORE'S TASK. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/harry-m-mcvaugh-.html | Harry M. McVaugh. ! | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/robert-ellsworth-stone-founder-of-mckeesport-pa-fur-niture-store-is.html | ROBERT ELLSWORTH STONE.; Founder of McKeesport (Pa.) Fur- niture Store Is Dead. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/envoys-assailants-jailed-abyssinian-policemen-also-are-fined-for.html | ENVOY'S ASSAILANTS JAILED; Abyssinian Policemen Also Are Fined for Striking Our Minister. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/fossil-fish-teeth-aid-quest-for-oil-missouri-geologists-develop-a.html | FOSSIL FISH TEETH AID QUEST FOR OIL; Missouri Geologists Develop a New Way to Identify Rock Strata Throughout World. DATING IS MORE ACCURATE Studies, Already Carried Far Back, Are Expected to Throw Much Light on Earth's Formation. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/action-is-delayed-on-schmeling-bout-submission-of-contracts-to.html | ACTION IS DELAYED ON SCHMELING BOUT; Submission of Contracts to Commission Put Off Because of Carey's Absence. PETROLLE FIGHT SOUGHT Plans Pushed to Match Him in Garden With Battalino at 140 Pounds on Feb. 26. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/iona-27-tuckahoe-21.html | Iona, 27; Tuckahoe, 21. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/art-by-americans-on-view.html | Art by Americans on View. | True | By Edward Alden Jewell.k.g.s. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/would-raise-postal-limit-tilton-urges-10000-maximum-to-bring-out.html | WOULD RAISE POSTAL LIMIT.; Tilton Urges $10,000 Maximum to Bring Out Hidden Money. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/sekyra-scores-over-johns.html | Sekyra Scores Over Johns. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/suggest-dropping-army-citizen-camps-members-of-house-committee.html | SUGGEST DROPPING ARMY CITIZEN CAMPS; Members of House Committee Contemplate $2,603,624 Saving by Suspension of Training. REGULAR UNITS FACE SLASH Air Corps and Coast Artillery Exempt in Program -- Officer Cut to Save $20,000,000. SUGGESTS DROPPING THE CITIZEN CAMPS | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/john-fisher.html | John Fisher. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/opens-seed-loan-inquiry-federal-grand-jury-in-alabama-hears-fraud.html | OPENS SEED LOAN INQUIRY.; Federal Grand Jury in Alabama Hears Fraud Charge Testimony. | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/china-urges-league-to-curb-japanese-yen-in-strong-speech-demands.html | CHINA URGES LEAGUE TO CURB JAPANESE; Yen in Strong Speech Demands Council Enforce Covenant and Criticizes Conciliation. SCORES 'RUTHLESS,' ATTACK Sato Upholds Inquiry and Declares Japan Has No Territorial Aims -- Both Warned on Shanghai. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/replies-to-hopkins-in-oil-proxy-fight-standard-of-kansas-committee.html | REPLIES TO HOPKINS IN OIL PROXY FIGHT; Standard of Kansas Committee Says the Company's Assets Shrunk in Eight Years. DEMANDS STAFF CHANCES Management Reports for 1931 Net Loss of $618,616, After Charges and Reserves. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/herbert-slack-head-of-radio-corporation-dies-after-an-operation.html | HERBERT SLACK.; Head of Radio Corporation Dies After an Operation. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/george-codington.html | George Codington. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/us-ski-jumpers-entrain-olympic-team-headed-by-oimoen-departs-for.html | U.S. SKI JUMPERS ENTRAIN.; Olympic Team, Headed by Oimoen, Departs for Lake Placid. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/william-wilson-mcnair.html | William Wilson McNair. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/urges-dictator-for-canadas-roads.html | Urges 'Dictator' for Canada's Roads. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/medal-to-fownes-in-pinehurst-golf-pittsburgh-player-scores-76-in.html | MEDAL TO FOWNES IN PINEHURST GOLF; Pittsburgh Player Scores 76 in Qualifying Round of St. Valentine's Tourney. TWO IN TIE FOR SECOND Parson and Morrison Bracketed at 77 -- Blue Finishes Fourth With Card of 78. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/would-reorganize-bank-board-of-closed-standard-trust-of-cleveland.html | WOULD REORGANIZE BANK.; Board of Closed Standard Trust of Cleveland Names Committee. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/philadelphia-tax-sale-list-fills-7-12-newspaper-pages.html | Philadelphia Tax Sale List Fills 7 1/2 Newspaper Pages | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/receiver-is-named-for-durant-company-action-against-the-auto.html | RECEIVER IS NAMED FOR DURANT COMPANY; Action Against the Auto Concern Was Asked by a Toledo Company on a $41,000 Judgment. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/theodore-m-glatt.html | Theodore M. Glatt. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/book-notes.html | BOOK NOTES | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/600-dead-reported-in-salvador-revolt-travelers-at-panama-tell-of.html | 600 DEAD REPORTED IN SALVADOR REVOLT; Travelers at Panama Tell of Fierce Battles Concealed by the Censorship There. MARINES REACH ACAJUTLA Remain on United States War- ships for Orders -- Refugees Taken on Canadian Vessels. | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/herndons-bathing-catch-big-octopus-wife-swam-toward-it-at-nassau.html | HERNDONS, BATHING, CATCH BIG OCTOPUS; Wife Swam Toward It at Nassau and Flier Says He Feared at First for Her Safety. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/south-australia-gets-380-runs.html | South Australia Gets 380 Runs. | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/snow-cold-wave-spur-ski-jumpers-crosscountry-teams-also-out-in.html | SNOW, COLD WAVE SPUR SKI JUMPERS; Cross-Country Teams Also Out in First Real Test Over Trails at Lake Placid. FINNISH ATHLETE INJURED Liikkanen Takes a Spill During a 30-Mile Practice Jaunt -- German Outfit Arrives. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/federal-tax-urged-on-bootleg-profits-impost-on-short-sales-is-also.html | FEDERAL TAX URGED ON BOOTLEG PROFITS; Impost on Short Sales Is Also Advised by Dr. J.J. Klein Be- fore Ways and Means Body. CARLTON HITS MESSAGE TAX Committee Hearings on Plans to Raise Additional Revenue Will End Today or Tomorrow. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/bank-bill-discussion-is-abruptly-halted-some-committeemen-are-said.html | BANK BILL DISCUSSION IS ABRUPTLY HALTED; Some Committeemen Are Said to Have Sought Delay in Order to Study Vandenberg's Plan. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/other-exhibitions.html | Other Exhibitions. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/temperance-and-prohibition.html | TEMPERANCE AND PROHIBITION | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/powerboat-group-cuts-motor-price-limits-in-move-to-reduce-the-cost.html | Power-Boat Group Cuts Motor Price Limits In Move to Reduce the Cost of Competition | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/the-seabury-report.html | THE SEABURY REPORT. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/favor-large-cuts-in-state-budget-republican-assemblymen-con-fer.html | FAVOR LARGE CUTS IN STATE BUDGET; Republican Assemblymen Con- fer, Predicting Big Savings if Governor Will Help. VITAL MEASURES PRESSED Leaders in Both Houses Are Work- ing Board to Insure March Adjournment. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/300000-refugees-moved-from-hankow-red-propaganda-threatens-to-indie.html | 300,000 REFUGEES MOVED FROM HANKOW; Red Propaganda Threatens to Indie Revolt -- Girls Said to Seduce Soldiers to Desert. | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/paris-rallies-after-weakness.html | Paris Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/pete-bostwick-grand-national-aspirant.html | Pete Bostwick -- Grand National Aspirant | True | By Bryan Field. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/charities-to-share-in-crowell-estate-brooklyn-woman-bequeathed.html | CHARITIES TO SHARE IN CROWELL ESTATE; Brooklyn Woman Bequeathed $25,000 to Them -- Residue of $100,000 to Relatives. KUMMER LEFT ONLY $4,325 Sum Goes to Noted Jockey's Widow and Two Children -- Mrs. M.H. B. Keeling's Will Broken. | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/german-wendels-claim-estate-here-two-in-court-with-family-tree-for.html | GERMAN WENDELS CLAIM ESTATE HERE; Two in Court With Family Tree for Six Generations Supported by Official Registry. MANY HOPEFULS APPEAR But Nearest Recognized Relative Is Still Rosa Stansbury -- March 14 Set for Motions. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/mexican-archbishop-spirited-off-in-plane-mystery-surrounds-removal.html | MEXICAN ARCHBISHOP SPIRITED OFF IN PLANE; Mystery Surrounds Removal of Jalisco Prelate, a Storm Cen- tre in Church-State Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/senators-hail-candidacy-roosevelt-supporters-see-him-as-dominant.html | SENATORS HAIL CANDIDACY.; Roosevelt Supporters See Him as Dominant - - Long Booms Smith. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/frank-c-ellison-i.html | Frank C. Ellison. I | True | SpecialtoTheNewYorkTim.es. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/western-open-set-for-cleveland.html | Western Open Set for Cleveland. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/no-interest-yet-on-state-funds.html | No Interest Yet on State Funds. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/mayor-james-g-harvey.html | Mayor James G. Harvey. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/fourth-in-family-dies-of-pneumonia.html | Fourth in Family Dies of Pneumonia. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/voids-mexican-divorce-jersey-court-rules-dr-ho-reik-still-legally.html | VOIDS MEXICAN DIVORCE.; Jersey Court Rules Dr. H.O. Reik Still Legally Married to First Wife. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/dutch-rubber-output-up-gain-of-13745-tons-made-in-1931-despite-poor.html | DUTCH RUBBER OUTPUT UP.; Gain of 13,745 Tons Made in 1931 Despite Poor Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/british-name-links-for-team-matches-select-wentworth-course-as-site.html | BRITISH NAME LINKS FOR TEAM MATCHES; Select Wentworth Course as Site for International Women's Series With U.S. Stars. TO STAGE EVENT ON MAY 21 Personnel of British Squad Which Will Meet Americans Still to Be Chosen. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/six-rumanian-army-officers-all-aviators-arrive-for-bobsleigh-tests.html | Six Rumanian Army Officers, All Aviators, Arrive for Bobsleigh Tests at Lake Placid | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/boat-show-crowds-continue-a-record-builders-optimistic-as-throngs.html | BOAT SHOW CROWDS CONTINUE A RECORD; Builders Optimistic as Throngs View Power and Sail Craft and Sales Are Announced. 2 BIG YACHTS A FEATURE Films Display Cruisers in Action, Including Trip of Fleet From Niagara Falls to New York. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/money-upon-the-waters.html | MONEY UPON THE WATERS. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/calls-soviet-system-setback-for-russia-bakhmeteff-who-was-kerensky.html | CALLS SOVIET SYSTEM SETBACK FOR RUSSIA; Bakhmeteff, Who Was Kerensky Envoy Here, Says Old Regime Had Greater Prospects. | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/fannie-goldman-dies-at-age-of-118-brooklyn-woman-was-unaware-she.html | FANNIE GOLDMAN DIES AT AGE OF 118; Brooklyn Woman Was Unaware She Had Outlived AH of Her Ten Children. HOPED FOR FLIGHT IN PLANE Active and Interested in Life to the LastuNever Wore Spectacles uHad 67 Descendants. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/a-problem-for-senators.html | A Problem for Senators. | True | HERBERT S. STONEHAM. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/auto-plants-lead-employment-gain-some-iron-and-steel-mills-also.html | AUTO PLANTS LEAD EMPLOYMENT GAIN; Some Iron and Steel Mills Also Increase Forces, and There Are Seasonal Upturns. LITTLE IMPROVEMENT HERE But 55,000 Received Relief Work -- Connecticut Better, Jersey Lags, Labor Bureau Reports. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/diesel-engines-in-the-air.html | DIESEL ENGINES IN THE AIR. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/australian-davis-cup-team-will-play-in-american-zone.html | Australian Davis Cup Team Will Play in American Zone | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/an-opportunity-lost.html | An Opportunity Lost. | True | B. OGDEN CHISOLM. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/wj-doc-flynn-dead.html | W.J. (Doc) Flynn Dead. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/industrial-group-backs-5day-week-twentyfive-leaders-tell-miss.html | INDUSTRIAL GROUP BACKS 5-DAY WEEK; Twenty-five Leaders Tell Miss Perkins It Would Aid in Depressions. PERIL TO WOMEN SEEN State Commissioner Asks for Co-operation in Eliminating Too Long Hours. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/slight-advance-in-stocks-gen-eral-bonds-irregular-with-moderate.html | Slight Advance in Stocks Gen- eral -- Bonds Irregular, With Moderate Declines. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/demolition-of-vatican-library-considered-as-cracks-spread-to.html | Demolition of Vatican Library Considered As Cracks Spread to Adjoining Museum | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/farley-faces-suit-on-official-duties-david-finkle-charges-sheriff.html | FARLEY FACES SUIT ON OFFICIAL DUTIES; David Finkle Charges Sheriff Let Assets Be Removed From Properties Under Levy. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/receives-british-offer-jean-harlow-is-sought-by-new-company-for.html | RECEIVES BRITISH OFFER.; Jean Harlow Is Sought by New Company for "Jungle Skies." | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/rev-dr-wr-dobyns-iii.html | Rev. Dr. W.R. Dobyns III. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/storie-signs-with-red-sox.html | Storie Signs With Red Sox. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/aa-stearns-dead-cleveland-lawyer-was-third-generation-of-his-family.html | A.A. STEARNS DEAD; CLEVELAND LAWYER; Was Third Generation of His Family to Be Associated With Public Library Board. WROTE SURETYSHIP TEXTS Lectured on Subject at Western Reserve -- Former Head of His City's Bar Association. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/says-sulphur-gas-hurts-city-farms-prof-shefdon-reports-fumes-of-a.html | SAYS SULPHUR GAS HURTS CITY FARMS; Prof. Shefdon Reports Fumes of a Jersey Plant Damage Staten Island Crops. FINDS HEALTH MENACE, TOO Dust and Smoke Are Said to Shut Off as Much as 46 Per Cent of Ultra-Violet Rays Here. | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/smith-stand-sought-by-roosevelt-men-governors-supporters-plan-in.html | SMITH STAND SOUGHT BY ROOSEVELT MEN; Governor's Supporters Plan In- tensive Effort to Break 1928 Nominee's Silence. TWO WILL HAVE MEETING They Will Confer at Albany in the Near Future -- Executive Objects to Talk of Rift. ALASKANS PLEDGE FEALTY Nation-Wide Organization to Press His Candidacy Is Disclosed by Backers. | True | By W.a. Warn.special To the New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/british-again-seek-paris-debt-accord-ambassador-calls-on-laval-to.html | BRITISH AGAIN SEEK PARIS DEBT ACCORD; Ambassador Calls on Laval to Discuss Moratorium on German Payments. FAIL TO REACH AGREEMENT Cabinets of Two Countries Will Take Up the Situation at Ses- sions Set for Today. | True | By P.j. Philip.special Cable To the New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/harrison-high-triumphs-st-lukes-quintet-suffers-first-re-verse-of.html | HARRISON HIGH TRIUMPHS.; St. Luke's Quintet Suffers First Re- verse of Season, 17-15. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/william-e-callahan.html | William E. Callahan. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/civic-leaders-back-seabury-on-reform-head-of-city-club-declares-the.html | CIVIC LEADERS BACK SEABURY ON REFORM; Head of City Club Declares the Charter Should Be Revised -- Schieffelin Agrees. MAYOR AND CURRY SILENT McCooey and Macy Also Withhold Comment -- McNaboe Calls Report "Schoolboy Essay." | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/kills-self-at-rochester-emit-j-scheer-had-been-head-of-state.html | KILLS SELF AT ROCHESTER; Emit J. Scheer Had Been Head of State Jewelers' Association. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/7500000-offering-by-kansas-power-bankers-to-place-on-market-today-6.html | $7,500,000 OFFERING BY KANSAS POWER; Bankers to Place on Market Today 6 Per Cents at 91 1/2, to Yield 6.90%. PROPERTIES TO BE ADDED Company Plans to Deposit $42,000 Monthly for Retirement of Issue at Maturity. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/briton-finds-oar-phone-girls-too-familiar-with-subscribers.html | Briton Finds Oar Phone Girls Too Familiar With Subscribers | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/communal-fighting-in-kashmir.html | Communal Fighting in Kashmir. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/rev-cs-greggs-funeral-bishop-manning-eulogizes-his-career-at.html | REV. C.S. GREGG'S FUNERAL.; Bishop Manning Eulogizes His Career at Trinity Church, the Bronx. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/100000000-loan-turned-over-to-city-54200000-redeposited-with-fifty.html | $100,000,000 LOAN TURNED OVER TO CITY; $54,200,000 Redeposited With Fifty Institutions for Use in Refinancing. $151,000,000 CREDIT SET UP Berry Studying Need for Mere Funds -- Estimate Board to Weigh Further Cuts Today. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/weil-explains-stiff-sentence-for-vagrant-third-offender.html | Weil Explains Stiff Sentence For Vagrant, Third Offender | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/javas-uncertainty-breaks-sugar-here-brokers-receive-reports-that.html | JAVA'S UNCERTAINTY BREAKS SUGAR HERE; Brokers Receive Reports That Decision on Next Crop Will Be Two Months Late. DECLINE IS 4 TO 7 POINTS Chadbourne's Statement in Cuba That Java Would Cut Acreage Is Ignored in Market. | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/viceroy-says-india-will-crush-revolt-opening-legislative-assembly.html | VICEROY SAYS INDIA WILL CRUSH REVOLT; Opening Legislative Assembly, He Pledges Nation Equality in British Commonwealth. 70,000 RESUME MILL JOBS Troops Rushed to Twelve Villages in Kashmir as 12,000 Moslems Attack Hindu Populace. | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/george-washington-wins-repulses-de-paul-university-five-by-35-to-28.html | GEORGE WASHINGTON WINS.; Repulses De Paul University Five by 35 to 28. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/james-n-wallaces-palm-beach-hosts-edmund-l-dows-and-john-b-irwin.html | JAMES N. WALLACES PALM BEACH HOSTS; Edmund L. Dows and John B. Irwin Also Entertain With Informal Dinners. K.G. SMITHS MAKING CRUISE Will Tour Cuba and West Indies on Their Yacht -- Beefsteak Dinner at Colony Club. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/gives-cotton-belt-to-southern-pacific-icc-makes-the-first-major.html | GIVES COTTON BELT TO SOUTHERN PACIFIC; I.C.C. Makes the First Major Change in Its Consolidation Plans of 1929. CONDITIONS PRESCRIBED Southern Pacific Must Buy 84,000 Shares of Stock -- Eastman and McManamy Dissent. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/r-e-emblidge-dies-of-injuries.html | R. E. Emblidge Dies of Injuries. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/monte-alban-region-virtually-untapped-less-than-2-of-archaeological.html | MONTE ALBAN REGION VIRTUALLY UNTAPPED; Less Than 2% of Archaeological Site in Mexico Yielding Pre- Aztec Finds Has Been Dug Up. MORE TREASURES EXPECTED Citadel is Being Reconstructed -- Bones of Mixtec Chieftains Believed Buried 700 Years. MAYAN LINK ADDS INTEREST Work to Be Suspended Because of Rainy Season and Lack of Funds -- Morrow Was Contributor. | True | By Air Mail To the New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/then-there-are-salaries.html | Then There Are Salaries. | True | CITY TAXPAYER. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/40-more-for-neediest-fund-now-totals-295700-just-50090-below-last.html | $40 MORE FOR NEEDIEST.; Fund Now Totals $295,700, Just $50,090 Below Last Year's. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/no-help-to-youth.html | No Help to Youth. | True | MORRIS BERGER. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/youths-armed-in-san-salvador.html | Youths Armed in San Salvador. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/predicts-quick-upturn-david-lawrence-in-philadelphia-talk-praises.html | PREDICTS QUICK UPTURN.; David Lawrence, in Philadelphia Talk, Praises Reconstruction Plan. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/john-f-kyes.html | John F. Kyes. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/king-takes-governors-oath-he-occupies-baton-rouge-office-but-cyr.html | KING TAKES GOVERNOR'S OATH.; He Occupies Baton Rouge Office, but Cyr Still Claims Title. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/isidor-gorn-pianist-plays.html | Isidor Gorn, Pianist, Plays. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/mrs-ziegiers-murder-trial-opens.html | Mrs. Ziegier's Murder Trial Opens. | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/ultra-short-wave-passes-radio-test-ordinary-set-is-used-as-para.html | ULTRA SHORT WAVE PASSES RADIO TEST; Ordinary Set Is Used as Para- bolic Mirror Catches 42-Centimeter Beam at Pittsburgh. TALK TO MARS' SUGGESTED Reported Ability to Penetrate Heavi- side Layer Said to Indicate a 30,000,000-Mile Range. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/paris-silhouettes-straight-this-year-salons-show-slightly-shorter.html | PARIS SILHOUETTES STRAIGHT THIS YEAR; Salons Show Slightly Shorter Day Skirts With Very Low Fullness or None at All. NOVEL COAT CLOSINGS SEEN Clips, Silver Pyramid Buttons and Ivory Rings Among Devices -- Cotton the Leading Fabric. | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/odd-aircraft-built-in-broadway-loft-machine-that-modifies-rotor.html | ODD AIRCRAFT BUILT IN BROADWAY LOFT; Machine That Modifies Rotor Principle Constructed Behind Locked Doors at 110th St. SPINDLES REPLACE WINGS Motors Whirl Them -- Greater Lift and Low Landing Speed Expected. TEST PLANNED NEXT MONTH Craft Developed with Backing of a Group of Industrialists to Be Tried at a Local Field. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/crews-of-two-rum-runners-freed.html | Crews of Two Rum Runners Freed. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/john-w-sherwood-head-of-solidarity-watch-case-company-dies-in-70th.html | JOHN W. SHERWOOD.; Head of Solidarity Watch Case Company Dies In 70th "Year. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/mrs-seibert-wife-at-pinehurst.html | Mrs. Seibert Wife at Pinehurst. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/george-a-kent-sr-dies-at-91.html | George A. Kent Sr. Dies at 91. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/gov-pollard-accepts-williamsburg-bank-jd-rockefeller-jr-arrives.html | GOV. POLLARD ACCEPTS WILLIAMSBURG BANK; J.D. Rockefeller Jr. Arrives Late at the Restoration Project Dedication. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/dominion-parley-fixed-for-july-19-capacity-to-absorb-britains.html | DOMINION PARLEY FIXED FOR JULY 19; Capacity to Absorb Britain's Exports and Preferential Tar- iffs to Be Big Issues. CABINET'S STAND DEFENDED MacDonald Confident Colleagues Will Work Together, Although Free to Express Dissent. | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/fire-in-montclair-delays-trains-an-hour-lackawanna-electric-current.html | FIRE IN MONTCLAIR DELAYS TRAINS AN HOUR; Lackawanna Electric Current Shut Off to Permit Fight on $50,000 Blaze. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/jahncke-praises-hoover-in-boston-speech-he-calls-leader-ship.html | JAHNCKE PRAISES HOOVER.; In Boston Speech He Calls Leader- ship "Colossal in Crisis" | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/london-will-repay-150000000-monday-new-move-in-paris-remainder-of.html | LONDON WILL REPAY $150,000,000 MONDAY; NEW MOVE IN PARIS; Remainder of Credit Here and in France to Support Sterling Will Be Refunded. NO CUT IN GOLD RESERVES Action Expected to Stimulate Business on Markets at Home and Abroad. REPARATIONS PACT SOUGHT British Ambassador Calls on Laval In New Attempt to Reach Accord on Moratorium. LONDON WILL REPAY $150,000,000 MONDAY | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/chicago-fair-plans-for-industrial-art-ej-kahn-architect-to-have.html | CHICAGO FAIR PLANS FOR INDUSTRIAL ART; E.J. Kahn, Architect, to Have Charge of Section to Be Housed in Special Building. FOREIGN EXHIBITS INVITED Various Organizations to Be Asked to Cooperate -- Manufacturing Processes to Be Shown. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/buffalo-boxing-stars-to-appear.html | Buffalo Boxing Stars to Appear. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/long-jail-terms-for-8-italian-reds.html | Long Jail Terms for 8 Italian Reds. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/nine-powers-fight-alien-seamen-bill-protest-to-the-state-department.html | NINE POWERS FIGHT ALIEN SEAMEN BILL; Protest to the State Department That Measure to Deport De- serters Is Unfairly Drawn. | True | Special To The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/manufactures-were-471-of-1931-exports-total-value-of-1119556000-was.html | MANUFACTURES WERE 47.1% OF 1931 EXPORTS; Total Value of $1,119,556,000 Was $778,533,000 Below the Figure for 1930. | True | Special To The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/irt-asks-bond-bids-to-retire-1091614-bowmanbiltmore-hotels-will.html | I.R.T. ASKS BOND BIDS TO RETIRE $1,091,614; Bowman-Biltmore Hotels Will Cancel $48,500 Notes -- Argentine Call Made. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/dress-trade-strike-is-threatened-here-deadlock-in-negotiations-for.html | DRESS TRADE STRIKE IS THREATENED HERE; Deadlock in Negotiations for New Agreement Reported to Union by Schlesinger. CONTRACTS EXPIRE JAN. 31 Employers Demand Discharge Right While Workers Ask Uniform Rate of Piece-Work Prices. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/navy-bill-to-await-results-at-geneva-vinson-committee-endorses-the.html | NAVY BILL TO AWAIT RESULTS AT GENEVA; Vinson Committee Endorses the Measure but Postpones Report to the House. HOOVER IDEA FOLLOWED Abnormal Economic Situation Is Also Taken into Account in the Committee's Action. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/hoover-studies-far-east-situation-sees-stimson-after-secretary-of.html | HOOVER STUDIES FAR EAST SITUATION; Sees Stimson After Secretary of State Confers With Naval Chiefs. HOPEFUL VIEW STILL HELD Washington Sees Possibility of a Serious Crisis at Shanghai Being Averted. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/hayes-reaches-bahamas-cardinal-will-install-mgr-bernard-as-first.html | HAYES REACHES BAHAMAS.; Cardinal Will Install Mgr. Bernard as First Prefect-Apostolic. | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/cold-damages-fruit-in-southern-california-mercury-drops-to-215-in.html | Cold Damages Fruit in Southern California; Mercury Drops to 21.5 in Imperial Valley | True | Special to The New York Times | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/spanish-play-wins-inaugural-feature-beats-surf-board-by-head-in.html | SPANISH PLAY WINS INAUGURAL FEATURE; Beats Surf Board by Head in $2,000 Added Race as Fair Grounds Meeting Opens. JIMMY MORAN HOME FIRST Leads Wotan by Two Lengths, With Playtime Next -- Dick Morris Takes Seventh Race in Row. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/strike-grips-spain-but-revolt-fails-minor-disorders-are-laid-to.html | STRIKE GRIPS SPAIN BUT REVOLT FAILS; Minor Disorders Are Laid to Reds as Royalist Catspaws -- Trotsky Also Accused. EX-KING LINKED WITH 'PLOT' Monarchists Are Said to Have Given 2,000,000 Pesetas to Cause -- Several Churches Fired. | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/chicago-opera-defers-contracts-none-are-to-be-made-until-500000.html | CHICAGO OPERA DEFERS CONTRACTS; None Are to Be Made Until $500,000 Fund Is Guaranteed, Says Insull. CAMPAIGN TO BEGIN SOON $100,000 Assured, $400,000 More Needed -- Despite Proposed Cut, Successful Season Looked For. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/farley-most-reply-to-charges-in-week-roosevelts-order-requiring-an.html | FARLEY MOST REPLY TO CHARGES IN WEEK; Roosevelt's Order Requiring an Answer by Monday Starts Ouster Rumors. SEABURY REPORT TAKEN UP Assembly Vote on Continuing City Inquiry May Be Postponed by Accident to Steingut. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/urge-sherrill-for-angora-new-york-republicans-ask-hoover-to-appoint.html | URGE SHERRILL FOR ANGORA; New York Republicans Ask Hoover to Appoint General Ambassador. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/the-ancient-mariners-complaint.html | The Ancient Mariner's Complaint. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/thomas-goes-to-montreal.html | Thomas Goes to Montreal. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/jersey-house-acts-on-wet-memorial-assembly-adopts-senates-plea-to.html | JERSEY HOUSE ACTS ON WET MEMORIAL; Assembly Adopts Senate's Plea to Congress for Repeal Convention. ALSO CALLS FOR 4% BEER Democrats in Caucus Decide on Swift Moves -- Senate Still Dead- locked on State Enforcement. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/golf-post-to-sargent-ohio-pro-goes-to-east-lake-home-course-of.html | GOLF POST TO SARGENT.; Ohio Pro Goes to East Lake, Home Course of Bobby Jones. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/hoping-for-results.html | Hoping for Results. | True | O.B. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/torn-letter-used-against-mrs-judd-state-puts-in-evidence-alleged.html | TORN LETTER USED AGAINST MRS. JUDD; State Puts in Evidence Alleged Confession Found in Drain-Pipe at Los Angeles. SIGNATURE IS VERIFIED Defense Fights Testimony as to Condition of Judd Apartment in Phoenix, Ariz., After Slayings. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/a-foe-of-all-red-tape.html | A Foe of All Red Tape. | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/origin-of-arabian-nights-tale-seen-in-fossils-of-huge-bird.html | Origin of Arabian Nights Tale Seen in Fossils of Huge Bird | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/news-of-markets-in-london-and-paris-trading-slow-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Slow on the English Exchange -- Credit Abundant In Lombard Street. FRENCH LIST UP SLIGHTLY Bourse Stimulated by Favorable Reports Concerning Proposed Reparations Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/warburg-funeral-will-be-held-today-services-at-the-home-are-to-be.html | WARBURG FUNERAL WILL BE HELD TODAY; Services at the Home Are to Be Private, in Accordance With the Banker's Wish. MANY SEND CONDOLENCES John Erskine Pays Tribute to Financier's Character nd to His Aid to Music. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/four-die-in-welsh-colliery-blast.html | Four Die in Welsh Colliery Blast. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/allcanada-phone-opens-governor-general-inaugurates-ser-vice.html | ALL-CANADA PHONE OPENS; Governor General Inaugurates Ser-vice Independent of Our Lines | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/engaged-35-years-wed-st-louis-man-70-and-school-head-58-announce.html | ENGAGED 35 YEARS, WED.; St. Louis Man, 70, and School Head, 58, Announce Marriage. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/davies-outboxes-leitham.html | Davies Outboxes Leitham. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/some-consideration-due.html | Some Consideration Due. | True | A. HOLLANDER. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/protests-to-murray-on-foreign-portrait-at-reid-of-american-artists.html | PROTESTS TO MURRAY ON FOREIGN PORTRAIT; A.T. Reid of American Artists' League Writes Governor, Who Says He Got It Free. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/title-college-swimming-meet-is-approved-as-olympic-trial.html | Title College Swimming Meet Is Approved as Olympic Trial | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/american-films-blamed.html | American Films Blamed. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/-william-dolsen-mills-orange-county-lawyer-dies-at-the-age-of-82.html | ! WILLIAM DOLSEN MILLS.; Orange County Lawyer Dies at the Age of 82 Years. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/counter-stocks-gain-after-weak-opening-most-of-the-active-issues.html | COUNTER STOCKS GAIN AFTER WEAK OPENING; Most of the Active Issues Close Higher for Day in Dull Trading -- Bank Shares Move Up. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/new-bonds-for-9624000-to-be-put-on-market-today.html | New Bonds for $9,624,000 To Be Put on Market Today | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/cuts-electrical-imports-france-sets-quotas-for-first-three-months.html | CUTS ELECTRICAL IMPORTS.; France Sets Quotas for First Three Months of This Year. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/ontario-will-issue-25000000-in-bonds-twenty-million-of-the.html | ONTARIO WILL ISSUE $25,000,000 IN BONDS; Twenty Million of the Province's Offer in Form of 15-Year 5 1/2 s, Rest 3-Year 6s. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/macdonald-is-eager-to-talk-with-laval-ready-to-abandon-scotland.html | MACDONALD IS EAGER TO TALK WITH LAVAL; Ready to Abandon Scotland Trip if Meeting This Week Can Be Arranged. | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/cotton-is-advanced-by-mill-purchases-prices-go-forward-steadily.html | COTTON IS ADVANCED BY MILL PURCHASES; Prices Go Forward Steadily, Reflecting Improvement in Textile Conditions. FINAL GAINS 4 TO 7 POINTS Bureau of Economics Reports Most Favorable Weekly Summary Since Start of Season. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/wellesley-girl-marries-sarah-a-weisiger-east-orange-weds-princeton.html | WELLESLEY GIRL MARRIES.; Sarah A. Weisiger, East Orange, Weds Princeton Junior. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/reds-active-in-portugal-attempt-movement-in-sympathy-with-outbreak.html | REDS ACTIVE IN PORTUGAL.; Attempt Movement in Sympathy With Outbreak in Spain. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/canadian-forces-ready.html | Canadian Forces Ready. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/loans-on-securities-drop-19000000-at-member-banks-in-new-york.html | Loans on Securities Drop $19,000,000 At Member Banks in New York District | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/eugene-lentilhon-civil-engineer-dead-former-official-of-dock-depart.html | EUGENE LENTILHON, CIVIL ENGINEER, DEAD; Former Official of Dock Depart- ment Here Had Been Living for Some Years in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/major-henry-s-stephens-world-war-veteran-and-civil-engi-neer-of.html | MAJOR HENRY S. STEPHENS.; World War Veteran and Civil Engi- neer, of Cleveland, D'Iad. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/assails-long-hours-for-state-workers-city-affairs-committee-finds-a.html | ASSAILS LONG HOURS FOR STATE WORKERS; City Affairs Committee Finds a Seven-Day Week in Some Prisons and Hospitals. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/heads-standards-group-hg-smith-is-elected-chairman-of-american.html | HEADS STANDARDS GROUP.; H.G. Smith Is Elected Chairman of American Marine Committee. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/port-bodys-income-for-year-7550405-expenses-were-1527475-and.html | PORT BODY'S INCOME FOR YEAR $7,550,405; Expenses Were $1,527,475, and $3,647,285 Surplus From Operations at End of 1931. NEW SPANS AID GREATLY $12,000,000 Collection Forecast for 1932 With Washington Bridge Bringing in $3,500 Daily. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/73-officers-ordered-to-army-war-college-department-assigns-them.html | 73 OFFICERS ORDERED TO ARMY WAR COLLEGE; Department Assigns Them From Several Branches for Course Starting in Fall. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/curb-stocks-move-in-narrow-range-gains-and-losses-shown-in-oils.html | CURB STOCKS MOVE IN NARROW RANGE; Gains and Losses Shown in Oils, Utilities, Industrials -- Sev- eral Key Issues Unchanged. STRENGTH IN HOME BONDS Advances Outnumber Declines -- German Municipal Loan 6s and Terni Electric 6 1/2 s Higher. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/ready-for-business.html | READY FOR BUSINESS. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/golf-field-is-led-by-mrs-sterrett-kansas-star-returns-an-89-to.html | GOLF FIELD IS LED BY MRS. STERRETT; Kansas Star Returns an 89 to Capture Medal in Tourney at Coral Gables. | True | Special to The New York Times. | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/jokes-on-operating-table-patient-under-spinal-anesthetic-conscious.html | JOKES ON OPERATING TABLE; Patient, Under Spinal Anesthetic, Conscious as Appendix is Cut Out. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/chinese-premier-offers-to-quit.html | Chinese Premier Offers to Quit. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/reich-glad-creditors-denied-extravagance-foreign-office-spokesman.html | REICH GLAD CREDITORS DENIED EXTRAVAGANCE; Foreign Office Spokesman Cites Satisfaction at Admission Money Was Carefully Spent. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/pilot-kept-on-liner-by-gale-crosses-sea-unable-to-quit-the-st-louis.html | PILOT, KEPT ON LINER BY GALE, CROSSES SEA; Unable to Quit the St. Louis Off Cobh, He Makes Second Forced Trip Here in Two Years. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/plan-to-merge-british-debts-at-vast-saving-is-reported.html | Plan to Merge British Debts At Vast Saving Is Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/crescents-elect-cropsey-10th-time-return-to-presidency-marks.html | CRESCENTS ELECT CROPSEY 10TH TIME; Return to Presidency Marks Distinction Unprecedented in Organization's History. ALL OFFICERS RETAINED Dedication of Country Estate, Mer- ger With Hamilton Club Fea- tured Eventful Year. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/to-meet-on-play-taxes-league-of-theatres-board-will-re-ceive-report.html | TO MEET ON PLAY TAXES.; League of Theatres Board Will Re- ceive Report on House Hearing. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/steels-board-to-act-on-dividends-today-corporation-also-will-issue.html | STEEL'S BOARD TO ACT ON DIVIDENDS TODAY; Corporation Also Will Issue Re- port on Earnings for Last Quarter of 1931. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/ask-basic-inquiry-into-edison-rates-heights-taxpayers-in-brief-call.html | ASK BASIC INQUIRY INTO EDISON RATES; Heights Taxpayers in Brief Call for a Scientific Revision of Light Bills All Over City. CHARGE INJUSTICE TO POOR Colby's Argument Urges the Public Service Commission to Evaluate System's Property and Costs. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/gandhi-to-receive-visitors.html | Gandhi to Receive Visitors. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/saving-a-half-billion.html | SAVING A HALF BILLION. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/28500-quanchi-estate-to-charity.html | $28,500 Quanchi Estate to Charity. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/st-bernards-prep-25-pingry-16.html | St. Bernard's Prep, 25; Pingry, 16. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/honoring-a-chemist.html | HONORING A CHEMIST. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/mrs-l-clark-winter-entertains-her-aides-gives-a-tea-for-junior.html | MRS. L. CLARK WINTER ENTERTAINS HER AIDES; Gives a Tea for Junior Committee of Russian Students' Ball at the Ritz Friday. | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/miss-wald-honored-by-genesee-society-head-of-henry-st-settlement.html | MISS WALD HONORED BY GENESEE SOCIETY; Head of Henry St. Settlement Praised by Hoover in Message Read at Dinner Here. MACDONALD SENDS TRIBUTE Governor Also Hails Her Pioneer Work for Social Betterment -- Hooker Is New President. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/calls-chinese-insincere.html | Calls Chinese Insincere. | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/invasion-of-jehol-by-japanese-seen-move-feared-unless-governor.html | INVASION OF JEHOL BY JAPANESE SEEN; Move Feared Unless Governor Joins Manchurian Provinces in Independent Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/criticizing-court-action-magistrate-wells-sentence-of-youth.html | CRITICIZING COURT ACTION.; Magistrate Well's Sentence of Youth Regarded as Too Severe. | True | S.F.J. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/plans-completed-for-century-ball-young-women-in-society-add-new.html | PLANS COMPLETED FOR CENTURY BALL; Young Women in Society Add New Features at Meeting Held in the Waldorf. FOR BENEFIT OF ORPHANS Friday's Event Will Be in Celebra- tion of 100th Anniversary of Leaks and Watts House. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/tokyo-in-new-warning-action-is-now-expected-as-chinese-are-pressed.html | TOKYO IN NEW WARNING; Action Is Now Expected as Chinese Are Pressed for Quick Reply. CHEN RESIGNS AT NANKING Former Foreign Minister Scores Chiang for Refusing to Break With Japan. CONCERN IN WASHINGTON President Calls Stimson, Adams and Admiral Pratt Into Conference. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/stone-hurled-by-scoop-kills-man.html | Stone Hurled by Scoop Kills Man. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/london-favors-idea.html | London Favors Idea. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/kieckhefer-loses-in-title-billiards-bows-to-bozeman-50-to-48-in-54.html | KIECKHEFER LOSES IN TITLE BILLIARDS; Bows to Bozeman, 50 to 48, In 54 Innings, and Falls From Lead in Tourney at Chicago. REISELT CONQUERS HALL Gains Fourth Triumph by 50-46 Victory in 50 Frames -- Kenney and Westhus Also Score. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/blank-check-for-his-home-town.html | Blank Check for His Home Town. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/muffling-horses-hoofs.html | Muffling Horses' Hoofs. | True | W. CURRIE. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/socialists-demand-end-of-war-debts-international-session-calls-for.html | SOCIALISTS DEMAND END OF WAR DEBTS; International Session Calls for Disarmament and Halt in Reparations. INTOLERABLE POSITION SEEN Resolution Urges Understanding Between France and Germany in Accord With Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/hge-smith-is-named-to-civil-service-board-roosevelt-indicates-that.html | H.G.E. SMITH IS NAMED TO CIVIL SERVICE BOARD; Roosevelt Indicates That He Will Appoint Queens and Kings Judges This Week. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/civilizations-basis-shaken-says-einstein-he-holds-the-world-lacks.html | CIVILIZATION'S BASIS SHAKEN, SAYS EINSTEIN; He Holds the World Lacks Not Intelligence but Devotion of Men to the Common Weal. | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/xavier-19-st-johns-high-14.html | Xavier, 19; St. John's High, 14. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/captain-william-mcvicar.html | Captain William. McVicar. | True | Special to The New York Times. i | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/back-to-the-country-tide-from-the-cities-has-been-run-ning-strong.html | BACK TO THE COUNTRY.; Tide From the Cities Has Been Run- ning Strong for a Year. | True | EDMUND de S. BRUNNER. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/dr-crowell-c-hall-pediatrician-at-connecticut-home-for-crippled.html | DR. CROWELL C. HALL.; Pediatrician at Connecticut Home for Crippled Children Dead. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/bureaus-lack-of-stamps-holds-up-aid-for-thousands.html | Bureau's Lack of Stamps Holds Up Aid for Thousands | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/organize-to-guard-loan-of-30000000-holders-of-6-debentures-of.html | ORGANIZE TO GUARD LOAN OF $30,000,000; Holders of 6% Debentures of General Theatres Equipment Form Committee. OFFICIALS ALSO AT WORK Interest Payment of $900,000 Due on April 1 -- Company Interested Heavily in Fox Film. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/beavers-defer-wintering-continue-getting-fresh-food-in-pal-isades.html | BEAVERS DEFER WINTERING.; Continue Getting Fresh Food in Pal- isades Interstate Park. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/brooklyn-friends-triumphs-by-286-turns-back-collegiate-quintet-as.html | BROOKLYN FRIENDS TRIUMPHS BY 28-6; Turns Back Collegiate Quintet as Trainer Takes Scoring Honors With 8 Points. IONA SCHOOL FIVE VICTOR Halts Tuckahoe High by 27-21 in Game at New Rochelle -- Results of Other Contests. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/holds-britton-loan-to-prince-is-taxable-appeals-court-bars-37000.html | HOLDS BRITTON LOAN TO PRINCE IS TAXABLE; Appeals Court Bars $37,000 'Bad Debt' Deduction Made by Washington Lawyer in 1921. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/will-open-inquiry-on-the-akron-today-house-committee-will-hear.html | WILL OPEN INQUIRY ON THE AKRON TODAY; House Committee Will Hear Workers Testify on Alleged Defects in the Airship. OFFICIALS ALSO TO APPEAR Under-Secretary Ingalls, Admiral Moffett and Rosendahl Will Be Called Later. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/f-herman-porzig-dead-for-14-year-earned-living-as-salesman-while-a.html | F. HERMAN PORZIG DEAD.; For 14 Year* Earned Living as Salesman While a Cripple in Bed. | True | Special to The New York Times. \ | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/twentysix-executions-reported.html | Twenty-six Executions Reported. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/old-library-moves-northward-again-the-mercantile-founded-in-1820.html | OLD LIBRARY MOVES NORTHWARD AGAIN; The Mercantile, Founded in 1820, Buys Site on East 47th St., for 8-Story Building. 80 YEARS AT ASTOR PLACE Second Oldest Library in City Was Formed by Merchants' Clerks -- New Home Ready in Fall. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/uuuuuuuu-u-_-u-mrs-elizabeth-m-scott.html | u-uuuuuuuu- u _ - --u_ Mrs. Elizabeth M. Scott. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/2-democrats-named-for-finance-board-president-nominates-harvey-c.html | 2 DEMOCRATS NAMED FOR FINANCE BOARD; President Nominates Harvey C. Couch of Arkansas and Jesse H. Jones of Texas. SEEKS THIRD IN FAR WEST Senate Votes $500,000,000 Capital, Defeating Curb on Bor- rowing Companies' Salaries. NAMES 2 DEMOCRATS FOR FINANCE BOARD | True | Special to The New York Times. | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/to-study-school-district-merger.html | To Study School District Merger. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/rollsroyce-co-here-insists-it-is-solvent-dismissal-of-bondholders.html | ROLLS-ROYCE CO. HERE INSISTS IT IS SOLVENT; Dismissal of Bondholder's Plea for Receiver Is Asked -- Finan- cial Position Cited. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/finns-speed-repeal-bill-diet-begins-deliberations-and-hopes-to.html | FINNS SPEED REPEAL BILL; Diet Begins Deliberations and Hopes to Reach Third Reading Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/dutch-butter-exports-off-sharply.html | Dutch Butter Exports Off Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/15000-see-londos-retain-mat-title-defeats-stein-in-3128-when-rival.html | 15,000 SEE LONDOS RETAIN MAT TITLE; Defeats Stein in 31:28 When Rival Misses Flying Tackle and Falls From Ring. McMILLEN THROWS GARDINI Pinetzki Pins Washburn, Roebuck Wins From Maxos in Other Matches in Garden. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/halt-business-5-days-in-montevista-col-city-commissioners-decree.html | HALT BUSINESS 5 DAYS IN MONTEVISTA, COL.; City Commissioners Decree Hol- iday to Give the Banks a Breathing Spell. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/minnesota-road-in-receivership.html | Minnesota Road in Receivership. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/warbnrg-eulogized-in-germany.html | Warbnrg Eulogized in Germany. | True | Special Cable to THE NEW TOEK TrjiES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/crash-kills-two-fliers-major-ernest-tillmans-and-his-brother-die-in.html | CRASH KILLS TWO FLIERS; Major Ernest Tillmans and His Brother Die in California. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/mkee-sees-slump-building-new-ideal-aldermanic-head-tells-ym-ca.html | M'KEE SEES SLUMP BUILDING NEW IDEAL; Aldermanic Head Tells Y.M. C.A. Leaders Ordeal Is Evolv- ing a Finer Fellowship. DRIVE FOR $330,849 OPENS 9.7% of Cost of City-Wide Activities Is Sought in Annual Appeal -- Officers Are Re- elected. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/-frank-foose.html | , Frank Foose. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/japan-may-block-port-of-shanghai.html | JAPAN MAY BLOCK PORT OF SHANGHAI | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/fire-damages-bay-state-paper-mill.html | Fire Damages Bay State Paper Mill. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/not-always-a-nuisance.html | Not Always a Nuisance. | True | WOMAN CITIZEN. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/samuel-colgate-xto-west-oranae-fa12y-dies-of-pneumonia-in-colorado.html | SAMUEL COLGATE,; XTo, West Oranae Fa"1/2j| Dies of Pneumonia in Colorado | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/earl-carroll-at-work-on-three-productions-a-musical-show-another.html | EARL CARROLL AT WORK ON THREE PRODUCTIONS; A Musical Show, Another Edition of 'Vanities' and a Revival of 'Sketch Book' for Tour. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/earmarked-gold-here-increases-4000000-exports-and-imports-are-small.html | EARMARKED GOLD HERE INCREASES $4,000,000; Exports and Imports Are Small -- Foreign Exchange Rates Move Irregularly. | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/virginia-books-games-will-play-six-of-nine-football-con-tests-at.html | VIRGINIA BOOKS GAMES.; Will Play Six of Nine Football Con-tests at Home. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/william-r-weidenthal-president-of-a-printing-concern-dies-at-age-of.html | WILLIAM R. WEIDENTHAL.; President of a Printing Concern Dies at Age of 44 in Cleveland. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/jones-stops-piazza-wins-nba-title-memphis-boxer-gains-middle-weight.html | JONES STOPS PIAZZA; WINS N.B.A. TITLE; Memphis Boxer Gains Middle- weight Crown by Sixth Round Victory in Milwaukee. SHOWS POWERFUL ATTACK Italian Youth, Badly Battered, Is Near Collapse as Struggle Is Brought to an End. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/drummond-notifies-league-of-quitting-geneva-stirred-by-action-and.html | DRUMMOND NOTIFIES LEAGUE OF QUITTING; Geneva Stirred by Action and Leaders Will Urge Him to Stay in Crucial Time. BRIAND SUGGESTED FOR JOB Jean Monnet, Now Banker Here, Is Also Mentioned, as Are Dr. Benes and Sir Arthur Sailer. | True | Special Cable to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/mutual-savings-set-a-record-in-1931-565281893-rise-in-deposits.html | MUTUAL SAVINGS SET A RECORD IN 1931; $565,281,893 Rise in Deposits Reported on Jan. 1 Bring Total to $10,030,014,385. GAIN OF 1929 IS EXCEEDED Depositors Increased by 584,179 to High Mark of 13,359,671 -- Surpluses Also Advance. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/new-10000000-steel-mill-to-open.html | New $10,000,000 Steel Mill to Open. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/paino-pays-204105-as-back-income-tax-largest-sum-to-be-paid-in.html | PAINO PAYS $204,105 AS BACK INCOME TAX; Largest Sum to Be Paid in Nassau Satisfies State's Claim. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/eddie-stinson-dies-after-plane-crash-dean-of-american-fliers-hit-a.html | EDDIE STINSON DIES AFTER PLANE CRASH; ' Dean' of American Fliers Hit a Flagpole in Chicago in Craft He Was Testing. HAD 16,000 FLYING-HOURS He First Flew in 1911 -- Made a Notable War Record -- Twice Held Endurance Marks. EDDIE STINSON DIES AFTER PLANE CRASH | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/i-smith-h-bracey-i-____-prominent-rairoad-contractor-dies-in-his.html | I SMITH H. BRACEY. i > ____; , Prominent Rai(road Contractor Dies | in His 73d Year. | True | Special to The New York Times, | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/hackley-ties-storm-king-triangular-league-sextets-in-22-deadlock-at.html | HACKLEY TIES STORM KING.; Triangular League Sextets in 2-2 Deadlock at Cornwall. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/the-versatile-mayor.html | The Versatile Mayor. | True | JOHN G. ADAMS. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/hit-by-taxi-in-park-av-mrs-edward-e-hall-severely-in-jured-in-front.html | HIT BY TAXI IN PARK AV.; Mrs. Edward E. Hall Severely In-jured in Front of Home. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/two-men-from-southwest-couch-and-jones-fought-way-to-top-in-big.html | TWO MEN FROM SOUTHWEST.; Couch and Jones Fought Way to Top in Big Enterprises. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/asks-rigid-control-of-sanatoriums-dr-kaliski-new-county-medical.html | ASKS RIGID CONTROL OF SANATORIUMS; Dr. Kaliski, New County Medical Head, Wants Needless Surgery and Other Abuses Ended. SUGGESTS HELP ON BILLS Credit Agency to Permit Time Pay- ments Would Aid Both Patient and Doctor, He Declares. | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/situation-considered-serious-600-dead-reported-in-salvador-revolt.html | Situation Considered Serious.; 600 DEAD REPORTED IN SALVADOR REVOLT | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/fs-fales-heads-standard-oil-co-new-york-corporations-new-president.html | F.S. FALES HEADS STANDARD OIL CO.; New York Corporation's New President Has Been With Organization Since 1903. MEYER STAYS ON BOARD But Retiring President Quits Posts With Socony-Vacuum, Which Elects R.P. Tinsley a Director. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/william-francis-tye-dead-former-chief-engineer-of-canadian-pacific.html | WILLIAM FRANCIS TYE DEAD.; Former Chief Engineer of Canadian Pacific Stricken in Paris. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/plays-from-many-composers.html | Plays From Many Composers. | True | H.T. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/binghamton-inquiry-wider-governor-roosevelt-orders-bennett-to.html | BINGHAMTON INQUIRY WIDER; Governor Roosevelt Orders Bennett to Investigate City Finances. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/1700-central-shopmen-return.html | 1,700 Central Shopmen Return. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/lo-wenkan-in-chens-post.html | Lo Wen-kan in Chen's Post. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/once-rich-jailed-in-fraud-hallock-69-gets-3year-term-swindles-put.html | ONCE RICH, JAILED IN FRAUD.; Hallock, 69, Gets 3-Year Term -- Swindles Put at $500,000. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/pharaohs-daughter-who-rescued-moses-believed-identified-by-tomb-at.html | Pharaoh's Daughter Who Rescued Moses Believed Identified by Tomb at Jericho | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/laval-submits-new-plan.html | Laval Submits New Plan. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/fiermonte-victor-scores-over-horn-italian-hard-pressed-to-win-from.html | FIERMONTE VICTOR; SCORES OVER HORN; Italian Hard Pressed to Win From New Jersey Rival in St. Nicholas Bout. FANS DISPUTE VERDICT Referee Casts Ballot for Draw, but Is Outvoted -- Raymond and Goldberg All Even. | True | By James P. Dawson. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/jb-snows-delaville-9-to-2-wins-hurdle-race-in-england.html | J.B. Snow's Delaville, 9 to 2, Wins Hurdle Race in England | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/i-rev-john-bonaszewski-i-uuu-i-chaplain-ef-st-stanislaus-orphan-age.html | i REV, JOHN BONASZEWSKI. i uuu; I Chaplain ef St. Stanislaus Orphan- age in Pennsylvania Dead. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/pametian-triumphs-in-driving-finish-cd-widener-entry-scores-by-half.html | PAMETIAN TRIUMPHS IN DRIVING FINISH; C.D. Widener Entry Scores by Half Length Over French Lass at Hialeah Park. THE HEATHEN TAKES SHOW Victor Covers the Six Furlongs in 1:11 4-5 to Win Feature Alham- bra Claiming Handicap. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/2-plead-guilty-to-thefts-third-confesses-robbery-attempt-and-fourth.html | 2 PLEAD GUILTY TO THEFTS; Third Confesses Robbery Attempt and Fourth to Owning Blackjack. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/navy-seeks-to-keep-london-pact-quota-policy-against-change-until.html | NAVY SEEKS TO KEEP LONDON PACT QUOTA; Policy Against Change Until 1935 Is Outlined to Our Geneva Delegates. | True | Wireless to THE NEW YORK TIMES. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/cochrane-has-minor-operation.html | Cochrane Has Minor Operation. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/rosendahl-prepares-a-statement.html | Rosendahl Prepares a Statement. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 142358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/wheat-rises-in-face-of-good-crop-news-bearish-feeling-as-to-world.html | WHEAT RISES IN FACE OF GOOD CROP NEWS; Bearish Feeling as to World Situation Offset by Fears for Final Winter Yield. NET GAINS ARE 1/8 TO 1/2 CENT Corn Resists Bearish Operations Again and Advances 1/4 to 1/2 c -- Oats and Rye Higher. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/soviet-develops-vast-new-rubber-source-root-of-plant-said-to.html | Soviet Develops Vast New Rubber Source; Root of Plant Said to Produce 40% Latex; RUSSIANS DEVELOP VAST RUBBER PLAN | True | By Walter Duranty.wireless To the New York Times.by Walter Durkanty. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/presidential-candidates.html | Presidential Candidates. | True | E. KUNTZE. | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/briand-is-mentioned.html | Briand Is Mentioned. | True | | C1B 142358 |
| 1932-01-26 | 1932-01-26 | https://www.nytimes.com/1932/01/26/archives/nye-addresses-brooklyn-students.html | Nye Addresses Brooklyn Students. | True | Special to The New York Times. | C1B 142358 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/wc-spaulding-official-of-international-harvester-company-dies-in.html | W.C. SPAULDING.; Official of International Harvester Company Dies in Fort Wayne. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/rebels-in-salvador-declared-quieted-our-envoy-reports-situation.html | REBELS IN SALVADOR DECLARED QUIETED; Our Envoy Reports Situation There Improved -- Destroyers Shift to La Libertad. HONDURAS HEARS OF FIGHTS Rumor Spreads That Port Where Our Ships Have Gone Is In Hands of Revolutionaries. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/troops-again-guard-dartmoor-convicts-attack-from-outside-still.html | TROOPS AGAIN GUARD DARTMOOR CONVICTS; Attack From Outside Still Feared -- Master Key to Blocks of Cells Is Believed in Men's Hands. | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/iona-30-st-josephs-inst-26.html | Iona 30; St. Joseph's Inst. 26. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/andrew-a-blair-analytical-chemist-dies-in-his-84th-year.html | ANDREW A. BLAIR.; Analytical Chemist Dies in His 84th Year. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/cottons-rise-lost-in-a-selling-spurt-demand-from-trade-sources.html | COTTON'S RISE LOST IN A SELLING SPURT; Demand From Trade Sources Absorbs All Contracts Be- fore Hedging Starts. NET DROP 2 TO 6 POINTS Firm Basis Continues In South -- Oriental Buying Keeps Up -- Port Stocks Higher Again. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/newcastle-ties-southport-again.html | Newcastle Ties Southport Again. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/third-failure-in-capture-attempt.html | Third Failure in Capture Attempt. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/ra-wilsons-hosts-at-florida-dinner-entertain-in-palm-beach-for.html | R.A. WILSONS HOSTS AT FLORIDA DINNER; Entertain in Palm Beach for Their House Guest, Mrs. Julien Alien of New York. ROGER W. KAHNS CELEBRATE Give Party on First Anniversary of Their Marriage -- G.H. Glovers Give After Theatre Supper. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/allied-artists-shows-opens.html | Allied Artists' Shows Opens. | True | By Edward Alden Jewell. | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/flying-heels-gets-top-impost-of-140-will-carry-heaviest-burden-in.html | FLYING HEELS GETS TOP IMPOST OF 140; Will Carry Heaviest Burden in Hialeah High-Weight Handi- cap on Saturday. REPENTANCE ASSIGNED 128 Is Four Pou is Closer to Winner of the Inaugural -- Lightning Bolt In at 126. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/guardian-detroit-elects-ernest-kanzier-made-chairman-of-board-to.html | GUARDIAN DETROIT ELECTS.; Ernest Kanzier Made Chairman of Board to Succeed F.W. Blair. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/hunter-to-confer-399-degrees-today-dr-jm-kieran-and-henrietta-tichy.html | HUNTER TO CONFER 399 DEGREES TODAY; Dr. J.M. Kieran and Henrietta Tichy Will Address Girl Graduates in Chapel. CLASS LARGEST IN YEARS Farewell Ceremony, First in History of College at Mid-Term, to Feature Commencement. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/denies-europeans-will-shun-olympics-count-baillatour-says-that.html | DENIES EUROPEANS WILL SHUN OLYMPICS; Count Baillet-Latour Says That, Despite Depression, Best Ath- letes Will Come Here. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/urges-that-colleges-aid-good-government-malone-editor-of-biography.html | URGES THAT COLLEGES AID GOOD GOVERNMENT; Malone, Editor of Biography Dic- tionary, Says in Atlanta That Unselfish Leaders Are Needed. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/edison-brief-asks-years-rate-trial-fighting-washington-heights-plea.html | EDISON BRIEF ASKS YEAR'S RATE TRIAL; Fighting Washington Heights Plea for Revision, Company Insists Schedule Is Fair. FINDS THIS NO TIME TO ACT Tells Public Service Board Energies of All Should Be Conserved Now for "More Remedial Tasks." | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/191-added-for-neediest-fund-now-totals-295891-gifts-received-from.html | $191 ADDED FOR NEEDIEST.; Fund Now Totals $295,891 -- Gifts Received From 11,366 Persons. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/our-marines-reported-on-guard.html | Our Marines Reported on Guard. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/bill-restoring-5-jobs-voted-by-aldermen-elimination-of-positions-in.html | BILL RESTORING 5 JOBS VOTED BY ALDERMEN; Elimination of Positions in Budget Called Inadvertent -- Board Defers Action. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/general-exodus-reported.html | General Exodus Reported. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/bess-cloi-victor-at-oriental-park-4yearold-filly-impresses-by-easy.html | BESS CLOI VICTOR AT ORIENTAL PARK; 4-Year-Old Filly Impresses by Easy Triumph in Feature Race at Havana. MECLONA IS HOME SECOND Suffers Some Interference From the Winner Near Finish -- Queen Towton Third at Wire. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/plans-to-speed-air-mail-britain-orders-first-plane-of-fleet.html | PLANS TO SPEED AIR MAIL.; Britain Orders First Plane of Fleet Expected to Halve Empire Time. | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/cashier-arrested-ohio-bank-fails.html | Cashier Arrested, Ohio Bank Fails. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/harriet-wadsworth-to-wed-p-a-byron-jr-nor-walk-conn-girl-is-be.html | HARRIET WADSWORTH TO WED P. A. BYRON JR.; Nor walk (Conn.) Girl Is Be- trothed to Member of the New ' York Stock Exchange. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/honor-architects-for-empire-state-fellowmembers-of-institute-award.html | HONOR ARCHITECTS FOR EMPIRE STATE; Fellow- Members of Institute Award Medal for 1931 to Shreve, Lamb & Harmon. CITE 'MONUMENTAL DESIGN' Stephen F. Voorhees Presents An- nual Distinction Given by New York Chapter Since 1904. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/emile-massard-parisian-author-and-journalist-and-former-soldier.html | EMILE MASSARD.; Parisian Author and Journalist and Former Soldier Dies. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/maroons-vanquish-boston-sextet-43-losers-spot-opponents-3-goals-in.html | MAROONS VANQUISH BOSTON SEXTET, 4-3; Losers Spot Opponents 3 Goals in First Period, Then Stage Game but Vain Rally. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/col-george-p-hawes-brother-of-late-mrs-ep-terhune-dies-in-south-at.html | COL. GEORGE P. HAWES.; Brother of Late Mrs. E.P. Terhune Dies in South at 86. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/bennett-to-inquire-into-laundry-trade-hearings-following-a-sixweek.html | BENNETT TO INQUIRE INTO LAUNDRY TRADE; Hearings, Following a Six-Week Private Investigation, to Seek Evidence of Monopoly. WITNESS CHARGES BOYCOTT Brooklyn Owner Alleges Supply Houses Acted When He Rebuffed Laundry Board of Trade. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mr12-frederick-tuckerman-j.html | Mr1/2. Frederick Tuckerman. j | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/to-aid-little-theatres-project-will-be-discussed-at-a-conference.html | TO AID LITTLE THEATRES.; Project Will Be Discussed at a Conference Here. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/polish-olympic-hockey-team-to-receive-test-in-game-with-crescents.html | Polish Olympic Hockey Team to Receive Test In Game With Crescents at Garden Tonight | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/roosevelt-pleads-for-guard-funds-asks-new-york-democrats-in-house.html | ROOSEVELT PLEADS FOR GUARD FUNDS; Asks New York Democrats in House to Oppose Cuts in Outlay for Armory and Field Drill. CITES DEFENSE ACT POLICY Governor, In Albany Speech to Legion Men, Demands Citizen- Army as 'World War Lesson.' | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/lack-of-snow-hits-austrian-hotels.html | Lack of Snow Hits Austrian Hotels. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/col-young-is-bruised-in-a-forced-landing-commerce-department-air.html | COL. YOUNG IS BRUISED IN A FORCED LANDING; Commerce Department Air Chief's Plane Noses Over in Mud Near College Park, Md. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/st-cecilia-club-opens-season.html | St. Cecilia Club Opens Season. | True | W.B.C. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/rebels-poorly-armed.html | Rebels Poorly Armed. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/gain-in-local-costs-assailed-by-mills-he-tells-credit-men-nations.html | GAIN IN LOCAL COSTS ASSAILED BY MILLS; He Tells Credit Men Nation's Taxes Rose $2,000,000,000 From 1924 to 1929. $200,000,000 WAS FEDERAL States and Municipalities Spend More Than They Get and Borrow the Difference, He Asserts. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/paderewski-calls-for-a-simpler-life-decrying-worlds-enslavement-to.html | PADEREWSKI CALLS FOR A SIMPLER LIFE; Decrying World's Enslavement to Luxury, He Says Stability Is the Needed Remedy. SCORES INSTALMENT MANIA Believes Lavish Living is at Root of Economic Disorder, Which Affects Musicians Most Seriously. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/three-killed-in-spain-as-disorder-persists-battle-is-reported-at.html | THREE KILLED IN SPAIN AS DISORDER PERSISTS; Battle Is Reported at Sollano When Reds Try to Seize Town -- Strikes Dwindle. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/fe-williamson-to-speak-new-president-of-ny-central-will-address.html | F.E. WILLIAMSON TO SPEAK.; New President of N.Y. Central Will Address Veterans' Association. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/600-taximen-bury-a-comrade-as-helsingfors-goes-cabless.html | 600 Taximen Bury a Comrade As Helsingfors Goes Cabless | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/bottle-tossed-by-sea-23-years-found-on-beach-along-pacific.html | Bottle Tossed by Sea 23 Years Found on Beach Along Pacific | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/milburns-four-wins-registers-triumph-over-aiken-reds-by-score-of-11.html | MILBURN'S FOUR WINS.; Registers Triumph Over Aiken Reds by Score of 11 to 8. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/urge-miners-30hour-week-union-officers-also-propose-federal-board.html | URGE MINERS 30-HOUR WEEK; Union Officers Also Propose Federal Board for the Industry. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/doctor-warns-youth-on-living-too-fast-dr-p-h-kruescher-at-surgeons.html | DOCTOR WARNS YOUTH ON 'LIVING TOO FAST'; Dr. P. H. Kruescher, at Surgeons' Convention, Advises 'Slowing Up' in Parties and Sports. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/oshea-calls-staff-to-war-on-hunger-appeals-to-teachers-for-5-of-pay.html | O'SHEA CALLS STAFF TO 'WAR ON HUNGER'; Appeals to Teachers for 5% of Pay as Moral Duty -- Chides Those Who Do Not Give. BUT OPPOSES ALL COERCION Would Not Levy Relief Funds if He Had Power, Preferring Plea "to the Heart." | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/shanghai-certain-japan-will-strike-tension-increases-chinese.html | SHANGHAI CERTAIN JAPAN WILL STRIKE; TENSION INCREASES; Chinese Soldiers Feverishly Dig Trenches and Throw Up Barricades in City. NANKING'S REPLY AWAITED Tokyo Firm on Demands, but Decides Against Plan for Blockade of Port. HOOVER IS READY TO ACT Cabinet Decides to Back Stimson in Protecting Our Rights -- Another Gunboat Sent. | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/25000000-is-lent-to-state-at-4-12-threemonth-notes-put-out-in.html | $25,000,000 IS LENT TO STATE AT 4 1/2%; Three-Month Notes Put Out in Blocks of $250,000 to $4,500,000 Each. 15 HOUSES SUBSCRIBE Slow Receipt of Taxes Forces First Move of Kind by Albany Since 1915, Says Tremalne. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/argentina-calls-electoral-boards.html | Argentina Calls Electoral Boards. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/chinas-chaos.html | CHINA'S CHAOS. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mrs-jh-whitty.html | Mrs. J.H. Whitty. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/girls-held-in-bomb-plot-cuba-arrests-four-as-accomplices-of-male.html | GIRLS HELD IN BOMB PLOT.; Cuba Arrests Four as Accomplices of Male Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/firstround-match-is-won-by-perkins-former-british-amateur-cham-pion.html | FIRST-ROUND MATCH IS WON BY PERKINS; Former British Amateur Cham- pion Beats Money, 3 and 2, in Miami Beach Golf. RYERSON CONQUERS BROWN Day Turns Back Christiansen, 4 and 3 -- Freeth Victor Over Lobnitz, 9 and 8. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mate-equipoise-named-for-dixie-famous-rivals-may-meet-in-re-newal.html | MATE, EQUIPOISE NAMED FOR DIXIE; Famous Rivals May Meet in Re- newal of Handicap at Pimlico May 7. 59 HORSES ARE NOMINATED Represent Forty Interests and Indi- cate Race, With Added Value of $15,000, Will Be Good One. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/hartford-museum-buys-noted-canvas-pieros-hylas-and-the-nymphs-from.html | HARTFORD MUSEUM BUYS NOTED CANVAS; Piero's 'Hylas and the Nymphs,' From London Collection, Comes to Wadsworth Atheneum. GIFT OF FRANK C. SUMNER Painting Depicting Greek Myth Is Classed Among Finest of 15th Century Florentine. ONE OF THE BENSON GROUP Late Collector and His Wife Spent Forty Years Assembling Works of the Italian Schools. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/governor-foresees-relief-call-in-fall-he-tells-state-bureaus-legis.html | GOVERNOR FORESEES RELIEF CALL IN FALL; He Tells State Bureaus Legis- lature May Have to Provide a Second Fund. $10,000,000 NEARLY GONE That Provides for Work -- Large Part of Second $10,000,000, for Home Aid, Remains. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/arrest-of-jw-de-kay-is-sought-by-lucerne-former-providence-ri-man.html | ARREST OF J.W. DE KAY IS SOUGHT BY LUCERNE; Former Providence (R.I.) Man Is Accused of Swindling Swiss Bank, Obtaining $32,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/hupeh-soviet-linked-to-capture-of-baker-bandits-holding-the.html | HUPEH SOVIET LINKED TO CAPTURE OF BAKER; Bandits Holding the American Tell Vice Consul He Must Deal With Central Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/lleana-is-treated-for-sciatica.html | Ileana Is Treated for Sciatica. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/will-name-team-in-july-us-olympic-wrestlers-to-be-designated-at.html | WILL NAME TEAM IN JULY.; U.S. Olympic Wrestlers to Be Designated at Columbus. | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/hearing-on-liberia-is-begun-at-geneva-experts-defeat-republics-wish.html | HEARING ON LIBERIA IS BEGUN AT GENEVA; Experts Defeat Republic's Wish to Put Off Report on How to Suppress Slavery. | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/wheat-prices-here-highest-in-world-argentine-product-offered-in.html | WHEAT PRICES HERE HIGHEST IN WORLD; Argentine Product Offered in Liverpool 5c Below May Future in Chicago. WINNIPEG 4 1/4 CENTS UNDER Chicago Quotations Lose 5/8 to 3/4c on the Day -- Corn, Oats and Rye Also Lower. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/hungarian-swim-stars-will-be-in-olympics-envoy-to-us-will-pay-for.html | Hungarian Swim Stars Will Be in Olympics; Envoy to U.S. Will Pay for Their Trip Here | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/chileans-appeal-to-johnson.html | Chileans Appeal to Johnson. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/motorboat-group-proposes-change-in-date-of-albanynew-york-race-to.html | Motor-Boat Group Proposes Change in Date Of Albany-New York Race to Sunday, May 15 | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/3-jersey-agencies-halt-public-work-moores-economy-plea-brings.html | 3 JERSEY AGENCIES HALT PUBLIC WORK; Moore's Economy Plea Brings Indefinite Suspension of $34,000,000 in Contracts. ROAD PROGRAM HELD UP No Word Received From Water Policy Board on $36,000,000 Bonds for Reservoir. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/sentenced-in-joan-lowell-case.html | Sentenced in Joan Lowell Case. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/dow-sees-revival-near-in-australia-envoy-says-drastic-economy-has.html | DOW SEES REVIVAL NEAR IN AUSTRALIA; Envoy Says Drastic Economy Has Enabled Country to End Credit Stringency. NATIONAL DAY CELEBRATED Optimism Mark Luncheon of Britons Here Marking Creation of Commonwealth. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/named-union-trustees-justice-hinman-and-hb-lake-elected-for-life-by.html | NAMED UNION TRUSTEES.; Justice Hinman and H.B. Lake Elected for Life by College. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/ten-fencing-stars-qualify-at-nyac-win-right-to-represent-new-york.html | TEN FENCING STARS QUALIFY AT N.Y.A.C.; Win Right to Represent New York District in National Junior Foils Tourney. THREE FROM FENCERS CLUB Block, Pasche and Howard Score -- City College Places Two in the Championship Event. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/news-of-markets-in-london-and-paris-tone-more-cheerful-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone More Cheerful on the English Exchange -- Sterling Moves Upward. FRENCH LIST HOLDS FIRM Bourse's Strength Attributed to Absence of Selling by Public Investors. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/old-union-league-clubhouse-swept-by-fire-fifth-avenue-landmark.html | Old Union League Clubhouse Swept by Fire; Fifth Avenue Landmark Vacant for a Year | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/1931-a-record-year-for-thefts-with-jewelry-the-chief-loot.html | 1931 a Record Year for Thefts, With Jewelry the Chief Loot | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/wilde-in-sixtythird-street.html | Wilde in Sixty-third Street. | True | J.H. | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/five-in-bank-shot-madman-ends-life-lansing-mich-vice-president-is.html | FIVE IN BANK SHOT; MADMAN ENDS LIFE; Lansing (Mich.) Vice President Is Critically Hurt -- A Cus- tomer Mortally Wounded. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/samuel-t-carnes-former-public-utility-man-father-of-mrs-barren.html | SAMUEL T. CARNES; Former Public Utility Man, Father of Mrs. Barren Collier, Dies. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/student-tries-suicide-to-learn-of-death-new-york-youth-could-wait.html | Student Tries Suicide to Learn of Death; New York Youth Could Wait 'No Longer' | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/the-monist-proposition.html | The Monist Proposition. | True | HENRY WHITE CALLAHAN. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/bondholders-to-operate-club.html | Bondholders to Operate Club. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/sees-bigger-wheat-demand-canadian-government-bureau-makes-forecast.html | SEES BIGGER WHEAT DEMAND.; Canadian Government Bureau Makes Forecast for Half Year. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/captain-samuel-w-mornsby.html | Captain Samuel W. Mornsby. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/serum-rushed-to-warship-british-consul-sends-aid-to-spinal.html | SERUM RUSHED TO WARSHIP; British Consul Sends Aid to Spinal Meningitis Cases at Trinidad. | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/press-backs-laval-in-reparation-issue-britain-and-france-appear-to.html | PRESS BACKS LAVAL IN REPARATION ISSUE; Britain and France Appear to Be Deadlocked Regarding Next Step in Dispute. PARIS MANOEUVRE LIKELY Meeting of Premiers Is Not Expected Until French Abandon Their Stand on Young Plan. | True | By P. J. Pheltt.wireless To the New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/invalid-rides-in-ambulance-plane.html | Invalid Rides in 'Ambulance' Plane. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/glass-replies-to-hyde-quotes-waste-arguing-with-tur-nips-in-citing.html | GLASS REPLIES TO HYDE.; Quotes "Waste Arguing With Tur- nips" in Citing Liberty Loan Clause. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/governor-takes-flea-to-legion.html | Governor Takes Flea to Legion. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/bomb-near-capitol-kills-2-in-illinois-explosion-wrecks-cabaret-and.html | BOMB NEAR CAPITOL KILLS 2 IN ILLINOIS; Explosion Wrecks Cabaret and Apartment -- 'Jealousy' of Busi- ness Rivals Is Blamed. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/10500000-is-voted-to-carry-on-relief-estimate-board-cuts-original.html | $10,500,000 IS VOTED TO CARRY ON RELIEF; Estimate Board Cuts Original Grants, but Mayor Says More Will Be Given as Needed. $2,500,000 FOR HOME AID Roosevelt Indicates a New Call to Legislature to Provide for Distress Next Winter. $10,500,000 IS VOTED TO CARRY ON RELIEF | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/the-nijinsky-drawings.html | The Nijinsky Drawings. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/province-of-ontario.html | Province of Ontario. | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/3500-chinese-seized-by-japanese-troops-general-muros-division-ends.html | 3,500 CHINESE SEIZED BY JAPANESE TROOPS; General Muro's Division Ends Its Round-Up of Irregulars in Manchuria. | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/sport-plans-outlined-by-new-w-and-j-head-hutchison-hopes-for.html | SPORT PLANS OUTLINED BY NEW W. AND J. HEAD; Hutchison Hopes for Expansion in Intramural Athletics -- McNeil Gets Award. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/state-senator-harry-m-eaton.html | State Senator Harry M. Eaton. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/fleming-stays-at-army-will-remain-as-graduate-manager-for-another.html | FLEMING STAYS AT ARMY.; Will Remain as Graduate Manager for Another Year. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/discount-mediums-feats-magicians-give-an-antispiritualist.html | DISCOUNT MEDIUMS' FEATS.; Magicians Give an Anti-Spiritualist Demonstration. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/exkaiser-73-today-mourns-his-sister-economic-reversals-on-holdings.html | EX-KAISER 73 TODAY; MOURNS HIS SISTER; Economic Reversals on Holdings of Forests and Farms Add to Sorrows of Exile. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/dr-ralph-s-cone.html | Dr. Ralph S. Cone. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/an-army-need.html | AN ARMY NEED. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/movlusupalmer.html | MovlusuPalmer. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/wj-evers-bravest-in-old-69th-is-dead-sergeant-who-was-landed-by.html | W.J. EVERS, 'BRAVEST' IN OLD 69TH, IS DEAD; Sergeant, Who Was Landed by Judge Mulqueen, Saw 45 Years of Military Service. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/wins-fight-for-daughter-former-wife-of-orchestra-leader-gets.html | WINS FIGHT FOR DAUGHTER.; Former Wife of Orchestra Leader Gets Custody of Girl, 5, in Court. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/arrest-education-officer.html | Arrest Education Officer. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/back-reorganization-of-tobacco-products-stockholders-of-united.html | BACK REORGANIZATION OF TOBACCO PRODUCTS; Stockholders of United Stores Approve Depositing Securities With Committee. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/stocks-move-lower-in-counter-trading-bank-group-generally-weak-in.html | STOCKS MOVE LOWER IN COUNTER TRADING; Bank Group Generally Weak in Light Transactions -- Insurance Shares Irregular. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/stone-denounces-farm-boards-foes-exchange-traders-are-flooding.html | STONE DENOUNCES FARM BOARD'S FOES; Exchange Traders Are Flooding Country With 'Insidious Prop- aganda,' Chairman Says. AGRICULTURE 'MUST FIGHT' Government Would Lose $250,000,- 000 If Board Were Liquidated Now, He Tells Cooperatives. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/miss-pons-receives-445-a-week-salary-singer-at-metropolitan.html | MISS PONS RECEIVES $445 A WEEK SALARY; Singer at Metropolitan Testifies Before Trial in Breach-of- Contract Suit. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/new-trust-formed-by-calvin-bullock-shares-of-fifth-investment-con.html | NEW TRUST FORMED BY CALVIN BULLOCK; Shares of Fifth Investment Con- cern to Be Placed on the Market Today. | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/canadian-metal-output-decrease-for-eleven-months-in-silver-nickel.html | CANADIAN METAL OUTPUT.; Decrease for Eleven Months in Silver, Nickel and Copper. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/fritz-reimer-conducts-philadelphia-orchestra-in-a-brilliant.html | Fritz Reimer Conducts Philadelphia Orchestra in a Brilliant Performance of Strauss's "Zarathustra." | True | By Olin Downes. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/asks-jersey-rail-merger-moore-sets-conference-on-proposed-union-for.html | ASKS JERSEY RAIL MERGER.; Moore Sets Conference on Proposed Union for Feb. 3. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/photograph-trail-of-proton-in-atoms-carnegie-institution-scientists.html | PHOTOGRAPH TRAIL OF PROTON IN ATOMS; Carnegie Institution Scientists Report Success in Recording Nucleus of Hydrogen Unit. FLASHING' TUBE IS USED Tracks Are Produced in a Wil- son Cloud-Chamber by Magnetic Analysis. 200 SHOWN IN EACH PICTURE Work Marks Advance in Penetrating the Wall of Mystery Shrouding the Smallest of Particles. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/kings-men-shadow-cyr-at-baton-rouge-contender-for-governorship.html | KING'S MEN SHADOW CYR AT BATON ROUGE; Contender for Governorship Makes Formal Demand That the Office Be Vacated. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/lackey-heads-state-navy-new-admiral-named-by-roosevelt-began-as.html | LACKEY HEADS STATE NAVY; New Admiral Named by Roosevelt Began as Seaman in 1899. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/craft-for-children-feature-boat-show-many-parents-are-found-to-be.html | CRAFT FOR CHILDREN FEATURE BOAT SHOW; Many Parents Are Found to Be Interested in "Puddle Ducks" for Future Yachtsmen. CRUISERS VIE WITH HOMES More Persons Reported Turning to Life on the Water Instead of Hiring Cottages for Summer. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/vanishing-of-prelate-puzzle-to-mexicans-capital-hears-archbishop.html | VANISHING OF PRELATE PUZZLE TO MEXICANS; Capital Hears Archbishop Orozco Is Prisoner There -- Also That He Crossed Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/steel-dividend-cut-from-1-to-50-cents-put-on-2-basis-as-1931-income.html | STEEL DIVIDEND CUT FROM $1 TO 50 CENTS; Put on $2 Basis as 1931 Income Deficit Reaches $49,236,88 -- Future Payments in Doubt. SLIGHT UPTURN IS NOTED Recent Steel and Auto Output Gains Cited by Reserve Board as Indicating Improvement. U.S. STEEL DIVIDEND 50 CENTS A QUARTER | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/irish-police-protest-cut-in-pay.html | Irish Police Protest Cut In Pay. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/inskip-succeeds-jowitt-advances-to-attorney-general-of-britain.html | INSKIP SUCCEEDS JOWITT.; Advances to Attorney General of Britain -- Merriman Solicitor General | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/south-africa-wins-at-cricket.html | South Africa Wins at Cricket. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/george-s-harris.html | George S. Harris. | True | Special to The New York Times. | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/white-man-arrested-in-ilsley-slaying-laborer-is-held-in-leesburg-va.html | WHITE MAN ARRESTED IN ILSLEY SLAYING; Laborer Is Held in Leesburg, Va., After He Takes a Blood-Stained Shirt to Be Laundered. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/league-names-umpires-new-york-pennsylvania-circuit-appoint-three.html | LEAGUE NAMES UMPIRES.; New York - Pennsylvania Circuit Appoint Three New Men. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/depict-vain-quest-for-money-in-music-experts-warn-young-artists-not.html | DEPICT VAIN QUEST FOR MONEY IN MUSIC; Experts Warn Young Artists Not to Come Here -- Damrosch Tells of Wide Distress. ERSKINE WANTS OUTLETS More Opera Houses and Orchestras Needed, He Says -- Henderson Calls the Art "Rotten Business." | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/tucker-to-coach-w-and-j-boxers.html | Tucker to Coach W. and J. Boxers. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/depression-felt-by-homeless-pets-womens-league-for-animals-reports.html | DEPRESSION FELT BY HOMELESS PETS; Women's League for Animals Reports Big Gain in Work as Result of Hard Times. MRS. TUTTLE FINDS STRAYS Committee Chairman Has Picked Up Many Deserted Cats and Dogs -- 3,300 More Hospital Cases. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/opposition-arises-to-glass-bank-bill-some-of-treasury-and-reserve.html | OPPOSITION ARISES TO GLASS BANK BILL; Some of Treasury and Reserve Officials Fear Centralized Political Control. DISCRIMINATION IS FEARED Protests Cause Chairman Norbeck of Senate Committee to Weigh Public Hearings. OPPOSITION ARISES TO GLASS BANK BILL | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/greek-church-arabs-win-election-stay-palestine-court-rules-commis.html | GREEK CHURCH ARABS WIN ELECTION STAY; Palestine Court Rules Commis- sioner Exceeded Powers -- Scores Orthodox Fundamental Law. | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/wind-forces-wood-to-postpone-attempt-for-speed-boat-record.html | Wind Forces Wood to Postpone Attempt for Speed Boat Record | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/fifteen-are-indicted-in-boston-bank-crash-exstate-bank-commissioner.html | FIFTEEN ARE INDICTED IN BOSTON BANK CRASH; Ex-State Bank Commissioner and Brother of Mayor Arraigned in Court. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/philadelphia-slashes-payrolls-7000000-firemen-and-police-must.html | PHILADELPHIA SLASHES PAYROLLS $7,000,000; Firemen and Police Must Accept Cuts or 9,000 Will Be Dropped From Service. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/trenton-banks-strong.html | Trenton Banks Strong. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/heads-mission-board-dr-boozer-elected-by-presbyterians-at-columbus.html | HEADS MISSION BOARD; Dr. Boozer Elected by Presbyterians at Columbus (Ohio) Meeting. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/prisoners-and-food-riot-at-dartmoor-recalls-an-anec-dote-of-sing.html | PRISONERS AND FOOD.; Riot at Dartmoor Recalls an Anec- dote of Sing Sing. | True | ALICE STONE BLACKWELL | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/sues-american-equities-co-wilmington-action-asks-receivers-for.html | SUES AMERICAN EQUITIES CO.; Wilmington Action Asks Receivers for Holding Company Here. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/london-lifts-emergency-rule.html | London Lifts Emergency Rule. | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/seabury-is-served-in-500000-suit-kenna-police-lieutenant-and-his.html | SEABURY IS SERVED IN $500,000 SUIT; Kenna, Police Lieutenant, and His Mother Accuse Counsel of Plot to Discredit Them. DEFEND BIG DEPOSITS Say Accounting Clears Official of Graft -- Charges Cost Him Pro- motion to Captaincy. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/150000-to-garry-on-is-asked-by-museum-natural-history-institution.html | $150,000 TO GARRY ON IS ASKED BY MUSEUM; Natural History Institution Ap- peals to Members for Money to Retain Staff. WOULD AVERT LAY- OFFS Has Economized in Every Way, Says Letter, but Funds Are Needed to Prevent Curtailing Activities. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/to-curb-unlawful-activities.html | To Curb "Unlawful Activities." | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/glastonbury-wins-the-delgado-purse-son-of-sir-gallahad-iii-beats.html | GLASTONBURY WINS THE DELGADO PURSE; Son of Sir Gallahad III Beats Quatre Bras II in Mile Event at New Orleans. PRINCE ATHELING THIRD Finishes in Front of Mine Sweeper, Black Fool and Aunt Deb -- Win- ner Pays $1.70 for $1. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/george-w-lee.html | George W. Lee. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/french-line-scheme-is-again-held-back-reorganization-by-government.html | FRENCH LINE SCHEME IS AGAIN HELD BACK; Reorganization by Government Is Opposed by Senate Group -- Some Aid Granted. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mrs-columbus-od-lee-member-of-noted-maryland-family-dies-at-age-of.html | MRS. COLUMBUS O'D. LEE.; Member of Noted Maryland Family Dies at Age of 75. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/reversing-reform-suggestion-is-made-that-it-start-from-the-top-for.html | REVERSING REFORM.; Suggestion is Made That It Start From the Top for a Change. | True | INEZ TROWBRIDGE BRAND. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/says-senator-davis-will-run-as-a-wet-philadelphia-record-asserts.html | SAYS SENATOR DAVIS WILL RUN AS A WET; Philadelphia Record Asserts Beck and McClure Will Step Aside to Aid His Renomination. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/1100-on-a-boys-chest-parents-feared-banks-and-pinned-money-on.html | $1,100 ON A BOY'S CHEST.; Parents Feared Banks and Pinned Money on Child's Shirt. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/two-on-motorcycle-here-on-world-tour-students-started-from-budapest.html | TWO ON MOTORCYCLE HERE ON WORLD TOUR; Students Started From Budapest in 1928 -- Have Visited 43 Lands and Gone 65,000 Miles. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/montclair-ac-five-wins-defeats-montclair-state-teachers-college-on.html | MONTCLAIR A.C. FIVE WINS.; Defeats Montclair State Teachers College on Rally, 30-26. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mrs-rood-golf-victor-eliminates-mrs-bishop-7-and-6-at-belleair-mrs.html | MRS. ROOD GOLF VICTOR.; Eliminates Mrs. Bishop, 7 and 6, at Belleair -- Mrs. Stetson Wins. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/102400764-dividends-for-metropolitan-life-largest-financial.html | $102,400,764 Dividends for Metropolitan Life; Largest Financial Institution Sets a Record | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/british-heir-sends-coborn-greeting.html | British Heir Sends Coborn Greeting. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mrs-edward-b-haven-widow-of-boston-sportsman-dies-in-her.html | MRS. EDWARD B. HAVEN.; Widow of Boston Sportsman Dies In Her Eighty-second Year. | True | Special to The New York Times. | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/baby-is-wounded-in-gangster-chase-injury-to-brooklyn-child-at-play.html | BABY IS WOUNDED IN GANGSTER CHASE; Injury to Brooklyn Child at Play Mystifies Doctors When No Bullet Is Found. DETECTIVES FIRED TWICE One Shot May Have Caused Piece of Concrete to Hit Boy -- Three Suspects Are Captured. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/miss-lloyd-first-in-fencing-tourney-us-champion-scores-deci-sively.html | MISS LLOYD FIRST IN FENCING TOURNEY; U.S. Champion Scores Deci- sively in Annual Event at the Salle d'Armes Vince. MISS LOCKE TAKES SECOND Mrs. Van Buskirk Captures Third Honors After Being Tied With Miss Von Hansa and Miss Jones. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/moore-pledges-aid-to-jersey-farmers-at-agricultural-convention-he.html | MOORE PLEDGES AID TO JERSEY FARMERS; At Agricultural Convention, He Indicates Small Return for Federal Tax Burdens. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/debate-rigid-guts-in-albany-budget-republican-leaders-discuss.html | DEBATE RIGID GUTS IN ALBANY BUDGET; Republican Leaders Discuss Further Reductions as Taxpay- ers' Demands Increase. ROOSEVELT ASKS PARLEY Hopes for Agreement In Which Both Parties Will Consent to Share Responsibility. SAVING ON ROADS A TOPIC Fiscal Committee Discuss Retrench- ments Affecting Long Island Park Projects. | True | By W. A. Warn.special To the New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/our-own-business.html | OUR OWN BUSINESS." | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/canadas-taxes-to-rise-premier-bennett-indicates-higher-levy-in.html | CANADA'S TAXES TO RISE.; Premier Bennett Indicates Higher Levy in Advice to Labor Congress. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/long-in-senate-debate-forgetting-he-came-for-a-rest-louisianan.html | LONG IN SENATE DEBATE.; Forgetting He Came for "a Rest," Louisianan Jousts With Reed. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/650-jailed-in-india-in-nationalist-fete-riots-flare-on-anniversary.html | 650 JAILED IN INDIA IN NATIONALIST FETE; Riots Flare on Anniversary of Gandhi's Declaration of Independence. KASHMIR RULER IN PERIL 14 Villages Sacked in the Fight of 12,000 Moslems on Sir Hari Singh, Hindu Monarch. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/aurora-business-moratorium-hailed-as-success-as-it-ends.html | Aurora Business Moratorium Hailed as Success as It Ends | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/hoover-to-urge-home-goods-act-for-all-federal-contracts.html | Hoover to Urge Home Goods Act For All Federal Contracts | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/dies-before-air-mail-brings-needed-drug-dr-e-f-morrill-noted-woman.html | DIES BEFORE AIR MAIL BRINGS NEEDED DRUG; Dr. E. F. Morrill, Noted Woman Physician of Rock Island, Ill., Victim of Addison's Disease. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/miss-augusta-jm-oppendick.html | Miss Augusta J.M. Oppendick. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/stocks-move-little-bonds-stronger-steel-earnings-make-striking.html | Stocks Move Little, Bonds Stronger; Steel Earnings Make Striking Comparison. | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/2-on-medalie-staff-are-under-inquiry-todarelli-assistant-prosecutor.html | 2 ON MEDALIE STAFF ARE UNDER INQUIRY; Todarelli, Assistant Prosecutor, and Typist Are Linked to Persons Accused of Fraud. GIRL'S HUSBAND INVOLVED She Is Suspended for Refusal to Explain Bank Deposits, but Denies Any Improper Action. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/hegnerugrafflin.html | HegneruGrafflin. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/capper-sees-loans-traded-for-favors-he-says-people-in-high-places.html | CAPPER SEES LOANS TRADED FOR FAVORS; He Says 'People in High Places' Betrayed Their Trust in Latin-American Credits. CHILEANS ASK FOR FACTS They Appeal to Johnson to Study Creation of the Cosach Nitrate Combine. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/hoover-and-cabinet-confer-on-shanghai-and-agree-that-our-rights.html | Hoover and Cabinet Confer on Shanghai And Agree That Our Rights Must Be Upheld | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/16-unions-favor-rail-agreement-but-firemen-trainmen-clerks.html | 16 UNIONS FAVOR RAIL AGREEMENT; But Firemen, Trainmen, Clerks, Dispatchers and Teleg- raphers Hold Back. CARRIERS FIRM FOR PAY CUT Settlement of Issue Today or To- morrow Is Indicated as Leaders Debate Course. | True | By Louis Stark.special To the New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/battalino-to-risk-nba-crown-tonight-must-tip-scales-within-class.html | BATTALINO TO RISK N.B.A. CROWN TONIGHT; Must Tip Scales Within Class Limit Against Miller or Title Will Be Vacated. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/rosenbloom-wins-florida-bout.html | Rosenbloom Wins Florida Bout. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mrs-marion-s-jones.html | Mrs. Marion S. Jones. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/cripple-dies-in-fire-that-wrecks-home-flames-keep-rescuers-from.html | CRIPPLE DIES IN FIRE THAT WRECKS HOME; Flames Keep Rescuers From Reaching Wheelchair in Staten Island House. WIFE TRIES TO SAVE HIM Paralytic, 69, Believed to Have Dozed and Dropped Pipe, Igniting Rug and Bedding. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/cynthia-peacock-to-wed-in-london-will-marry-lieut-comm-toson-o.html | CYNTHIA PEACOCK TO WED IN LONDON; Will Marry Lieut. Comm. Toson O. Summers, Medical Corps, U.S. N., on Feb. 16. CEREMONY IN bT. PAUL'S Reception at the MayfairuBride-groom-Elect Is Stationed at Naval Hospital in Brooklyn. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/balks-at-a-ride-is-shot-in-street-victim-of-gangsters-is-felled.html | BALKS AT A 'RIDE,' IS SHOT IN STREET; Victim of Gangsters Is Felled Near Police Headquarters as Fireman Watches. ASSAILANTS FLEE ON FOOT No Clue to Attack Is Found After Man, Gravely Wounded, Refuses to Discuss Crime. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/defense-council-planned.html | Defense Council Planned. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/20year-war-ended-by-italians-in-tripoli-governor-proclaims-triumph.html | 20-YEAR WAR ENDED BY ITALIANS IN TRIPOLI; Governor Proclaims Triumph Over Rebel Tribesmen in Northern Africa. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/stinsons-fatal-crash-laid-to-fuel-gauge-plane-company-official-says.html | STINSON'S FATAL CRASH LAID TO FUEL GAUGE; Plane Company Official Says in Chicago Flier Was Testing Out a New Type. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/prison-movie-balks-trial-for-murder-new-jersey-judge-orders-a-mis.html | PRISON MOVIE BALKS TRIAL FOR MURDER; New Jersey Judge Orders a Mis- trial of Accused Woman After Jury Sees Picture. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/dr-c-m-stuart-theologian-dies-79-was-president-emeritus-of-gar-rett.html | DR. C. M. STUART, THEOLOGIAN, DIES, 79; Was President Emeritus of Gar- rett Biblical Institute at Evanston, Ill. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/middle-west-more-active-firat-quickening-of-industry-since-last-may.html | MIDDLE WEST MORE ACTIVE.; Firat Quickening of Industry Since Last May Recorded. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/conger-will-race-in-newark-tonight-illinois-ac-star-will-compete-in.html | CONGER WILL RACE IN NEWARK TONIGHT; Illinois A.C. Star Will Compete in 1,000-Yard Handicap With Nordell as Chief Rival. SICKEL ENTERED IN SPRINTS Westerner to Oppose Formidable Field in Newark A.C. Games -- Schoolboy Events on Card. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/deficit-of-nation-now-1501100000-total-on-jan-23-was-1270-846000.html | DEFICIT OF NATION NOW $1,501,100,000; Total on Jan. 23 Was $1,270,- 846,000 Above That on the Same Date Last Year. LARGE RISE IN EXPENSES These Were $2,725,800,000, or $622,000,000 Over Those From July 1, 1930, to Jan. 23, 1931. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/a-daniel-come-to-judgment.html | A Daniel Come to Judgment. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/decrease-in-income-for-national-surety-companys-net-premium-returns.html | DECREASE IN INCOME FOR NATIONAL SURETY; Company's Net Premium Returns in 1931 Down $2,312,000 to $15,915,086. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/wife-sues-chester-a-arthur.html | Wife Sues Chester A. Arthur | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/dr-cumming-is-renominated-surgeon-general-by-hoover.html | Dr. Cumming Is Renominated Surgeon General by Hoover | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/h-byron-hanford-dies-at-81.html | H. Byron Hanford Dies at 81. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/women-fail-to-set-our-policy-on-arms-dr-woolley-tells-unofficial.html | WOMEN FAIL TO SET OUR POLICY ON ARMS; Dr. Woolley Tells Unofficial Del- egates We Cannot Take the Lead at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/lehman-opposes-bankers-for-board-at-assembly-hearing-he-urges.html | LEHMAN OPPOSES BANKERS FOR BOARD; At Assembly Hearing, He Urges Change in Bill So General Pub- lic Will Be Represented. FAVORS 6-3 VOTE PROVISO Broderick Spokesman Says He Wel- comes Board Plan -- Roosevelt Signs Rail Bond Bill. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/organize-rail-rate-fight-yonkers-mount-vernon-and-white-plains.html | ORGANIZE RAIL RATE FIGHT.; Yonkers, Mount Vernon and White Plains Ready to Share Costs of Suit. | True | Special to The New York Times. | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/for-a-worldwide-tribute.html | For a World-Wide Tribute. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/attacks-luxuries-of-state-officials-civil-service-committee-says.html | ATTACKS 'LUXURIES' OF STATE OFFICIALS; Civil Service Committee Says State Supplies Some With Palatial Homes. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/public-hearing-set-on-bronx-official-seabury-investigates-report.html | PUBLIC HEARING SET ON BRONX OFFICIAL; Seabury Investigates Report Flynn Has Made Himself Dictator of Borough. SAND CONTRACTS TAKEN UP Other Borough Governments Will Be Sifted in Hunt for Data on Needed Charter Reforms. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/whats-the-matter-with-france-a-friend-regrets-that-briand-is-going.html | WHAT'S THE MATTER WITH FRANCE?; A Friend Regrets That Briand Is Going Fishing While the Geneva Conference Meets to Limit Armaments. | True | A FRIEND OF FRANCE. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/british-drop-cecil-as-arms-delegate-choice-of-group-indicates-his.html | BRITISH DROP CECIL AS ARMS DELEGATE; Choice of Group Indicates His Stand for Reduction Is to Be Opposed. SIMON TO HEAD THE PARTY Others Are Thomas, Hailsham, Londonderry and Eyres-Monsell -- MacDonald Goes Later. SHIFT IS NOT EXPLAINED Henderson, Chairman of Disarma- ment Parley, Will Leave London for Geneva Today. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/massie-grand-jury-indicts-for-murder-in-second-degree-mrs-granville.html | MASSIE GRAND JURY INDICTS FOR MURDER IN SECOND DEGREE; Mrs. Granville Fortescue and 3 Naval Men Accused of Kill- ing Hawaiian. JUDGE DEMANDED ACTION Charged Refusal to Indict Threatened Anarchy -- De- cision Long Delayed. TWO PROSECUTORS NAMED One Will Act Against the Four and Other Will Appear Against Men Accused by Mrs. Massie. MASSIE GRAND JURY INDICTS FOR MURDER | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/government-bonds-make-brisk-rally-domestic-corporation-issues-go.html | GOVERNMENT BONDS MAKE BRISK RALLY; Domestic Corporation Issues Go Lower in Trading on the Stock Exchange. RAIL LOANS ARE IRREGULAR Local Tractions Except B.M.T. 6s Are Higher -- Cotton Belt List Up 13 7/8 to 19 Points. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mcvoy-triumphs-at-traps-scores-99-to-capture-added-bird-shoot-at.html | McVOY TRIUMPHS AT TRAPS.; Scores 99 to Capture Added Bird Shoot at Pinehurst. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/portugalbrazil-phone-to-open.html | Portugal-Brazil Phone to Open. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/domino-experts-in-yearly-match-three-justices-among-60-who-play-for.html | DOMINO EXPERTS IN YEARLY MATCH; Three Justices Among 60 Who Play for President's Cup at Manhattan Club. 15 TO SURVIVE FOR FINALS These Will Be on Feb. 9, After the Committee Rules on Scores -- No Fancy Variations Permitted. | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mr-and-mrs-barret-give-a-large-party-many-guests-attend-second-in.html | MR. AND MRS. BARRET GIVE A LARGE PARTY; Many Guests Attend Second in Their Series of Dinner Dances at the Carlyle. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/pledges-to-spend-urged-to-end-slump-l-m-todd-asks-lumbermens-croup.html | PLEDGES TO SPEND URGED TO END SLUMP; L. M. Todd Asks Lumbermen's Croup to Adopt Rochester Work Plan in Their Communities. WATSON FOR COOPERATION Head of Merchants Association Also Decries Mass Thinking -- 1,000 at Convention. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mrs-alice-c-liston.html | Mrs. Alice C. Liston. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/city-votes-only-52000-of-30657926-items-many-appropriations.html | City Votes Only $52,000 of $30,657,926 Items; Many Appropriations Deferred Second Time | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/ledgerwoodbarr-recital.html | Ledgerwood-Barr Recital. | True | W.B.C. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/new-french-quotas-help-german-trade-curbs-on-electrical-equipment.html | NEW FRENCH QUOTAS HELP GERMAN TRADE; Curbs on Electrical Equipment Cause Further Loss to United States Exporters. REPARATION IMPORTS GO ON American Embassy Studies Situa- tion in Response to Protests of Dealers in Our Products. | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/amateur-stations-ordered-off-air-four-lose-licenses-in-brooklyn.html | AMATEUR STATIONS ORDERED OFF. AIR; Four Lose Licenses in Brooklyn, Including Boy Who Spent His Time in Attic. FIFTH STATION WARNED Examiner Recommends to Radio Board Visual Broadcasting Li- cense for WMCA Here. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/stolen-glemby-gems-are-officially-listed-police-also-announce-that.html | STOLEN GLEMBY GEMS ARE OFFICIALLY LISTED; Police Also Announce That Hugo Willigerod Is Sought in Earlier East Side Jewel Robberies. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/shipbuilding-in-1931-off-1272357-tons-world-construction-totaled.html | SHIPBUILDING IN 1931 OFF 1,272,357 TONS; World Construction Totaled 1,617,115, Against 2,889,472 in 1930, Lloyd's Reports. SOVIET OUTPUT OMITTED Italy, Outstanding Among Nations, Jumps From Ninth to Third Place and Builds Largest Vessels. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/haardt-party-arrives-at-chinas-great-wall-transasia-expedition.html | HAARDT PARTY ARRIVES AT CHINA'S GREAT WALL; Trans-Asia Expedition Robbed of Tractor Bands by Bandits 600 Miles From Peiping. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/dr-william-r-dobyns-former-moderator-of-presbyterian-general.html | Dr. WILLIAM R. DOBYNS; Former Moderator of Presbyterian General Assembly Dies. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mlaughlin-advances-in-new-jersey-play-defeats-cohalan-in-quarter.html | M'LAUGHLIN ADVANCES IN NEW JERSEY PLAY; Defeats Cohalan in Quarter Final of State Squash Tennis -- Larigan Wins. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/poincare-leaves-hospital-former-premier-took-a-rest-cure-reports-of.html | POINCARE LEAVES HOSPITAL; Former Premier Took a Rest Cure -- Reports of Operation Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/dog-nuisance-charge-dismissed.html | Dog Nuisance Charge Dismissed. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/more-warships-on-way.html | More Warships on Way. | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/showing-the-radio-influence.html | Showing the Radio Influence. | True | By J. Brooks Atkinson. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/lon-zeager.html | Lon Zeager. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/lightning-damage-to-power-lines-cut-boston-engineers-tell-of-5-year.html | LIGHTNING DAMAGE TO POWER LINES CUT; Boston Engineers Tell of 5- Year Tests That Show Big Saving in Repair Bills. EXPECT FURTHER PROGRESS Others Also Report to Electrical Institute on Advances in the Protection of Transformers. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/british-tariff-bill-ready-for-enactment-cabinet-completes.html | BRITISH TARIFF BILL READY FOR ENACTMENT; Cabinet Completes Protective Measure Expected to Assess 10 to 15% on Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/japanese-will-ban-shanghai-blockade-also-to-avoid-action-likely-to.html | JAPANESE WILL BAN SHANGHAI BLOCKADE; Also to Avoid Action Likely to Cause Inconvenience to For- eigners, Tokyo Reports. DEMANDS MET BY MAYOR He Agrees to Suppress Agitators -- Chiang Kai-shek Plans to Oust Canton Faction. | True | By Hugh Byas.special Cable To the New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/loesch-of-wickersham-board-urges-dry-law-revision-at-once.html | Loesch of Wickersham Board Urges Dry Law Revision at Once | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/thurnbald-scores-ties-for-cue-lead-beats-denton-by-50-to-32-in-51.html | THURNBALD SCORES; TIES FOR CUE LEAD; Beats Denton by 50 to 32 in 51 Innings, Going Into Deadlock With Reiselt at Chicago. SCHAEFER TOPS WESTHUS Wins in 31 Frames, New Low for 3-Cushion Event -- Copulos and Scoville Also Triumph. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/edward-w-gardner-billiard-expert-dies-was-national-amateur-balkline.html | EDWARD W. GARDNER, BILLIARD EXPERT, DIES; Was National Amateur Balkline Champion for Five Years -- He Was 75 Years Old. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/nazis-meet-in-athens-germane-demand-end-of-repara-tions-bulgarians.html | NAZIS MEET IN ATHENS.; Germane Demand End of Repara- tions -- Bulgarians Invite Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/springfield-five-wins-triumphs-over-connecticut-aggies-by-score-of.html | SPRINGFIELD FIVE WINS.; Triumphs Over Connecticut Aggies by Score of 52 to 32. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/st-james-beaten-by-brooklyn-prep-champions-vanquished-2322-and-lose.html | ST. JAMES BEATEN BY BROOKLYN PREP; Champions Vanquished, 23-22, and Lose Lead in C.H.S. A.A. Race to Victors. ST. ANN'S ACADEMY WINNER Takes League Match From Manhat- tan Prep, 20-14 -- Results of Other Contests. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/alaska-children-just-like-others.html | Alaska Children Just Like Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/babson-sees-recovery-economist-says-charts-show-the-depression-is.html | BABSON SEES RECOVERY.; Economist Says Charts Show the "Depression Is in Retreat." | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/grain-exports-larger.html | Grain Exports Larger. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/will-rogers-finds-europe-blames-us-for-everything.html | Will Rogers Finds Europe Blames Us for Everything | True | WILL ROGERS. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/retail-food-prices.html | RETAIL FOOD PRICES. | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/taxi-driver-exrussian-judge-reveals-past-to-escape-fine.html | Taxi Driver, Ex-Russian Judge, Reveals Past to Escape Fine | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/bees-upset-hotel-life-250-escape-from-a-box-taken-in-by-a-lecturer.html | BEES UPSET HOTEL LIFE.; 250 Escape From a Box Taken In by a Lecturer in Boston. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/roosevelt-silent-on-smith.html | Roosevelt Silent on Smith. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/hoovers-program-to-liquefy-credit-not-cash-inflation-white-house.html | HOOVER'S PROGRAM TO LIQUEFY CREDIT; NOT CASH INFLATION; White House Corrects impres- sion Spread Abroad About Our Economic Plan. NO EXPANSION OF CURRENCY And Budget Will Be Balanced by Borrowing and Increases in Taxation. AIM IS TO HALT DEFLATION Senate Concurs With the House on $500,000,000 Reconstruction Capital Corporation. HOLDS PROGRAM IS NOT INFLATION | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/view-baker-as-receptive-observers-in-capital-believe-league.html | VIEW BAKER AS RECEPTIVE.; Observers in Capital Believe League Statement Points to Candidacy. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/as-austrian-dead-chicago-lawyer-had-been-a-leader-of-bar-of-city.html | A.S. AUSTRIAN DEAD; CHICAGO LAWYER; Had Been a Leader of Bar of City for 25 Years -- Was a Brilliant Pleader. TOOK PART IN NOTED CASES Known as a Classical Scholar -- Had Fine Collection of First Editions and Manuscripts. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/sol-brill-54-dead-owned-15-theatres-pioneer-film-exhibitor-began-as.html | SOL BRILL, 54, DEAD; OWNED 15 THEATRES; Pioneer Film Exhibitor Began as a Cloth Sponger and .Soon oEarned a Fortune. INVESTMENT CONCERN HEAD He Was President of Isle Theatrical Corporation and of the Meserole Securities Company. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/bishop-and-guthrie-end-ritual-dispute-dr-manning-to-resume-epis.html | BISHOP AND GUTHRIE END RITUAL DISPUTE; Dr. Manning to Resume Epis- copal Visitations at St. Mark's- in-the-Bouwerie March 13. ROW STARTED 8 YEARS AGO Rector Dropped Dances Because of Depression -- Prelate Made Over- tures to Heal Rift. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/show-jealousy-motive-at-mrs-judds-trial-state-witnesses-name-her.html | SHOW JEALOUSY MOTIVE AT MRS. JUDD'S TRIAL; State Witnesses Name Her 'Boy Friend' - - In New Outburst She Reviles Sheriff. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/phelps-of-yale-lists-10-books-as-of-the-best-of-the-year.html | Phelps of Yale lists 10 Books As 'of the Best of the Year' | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/10-call-expected-from-credit-board-national-corporations-loans-to.html | 10% CALL EXPECTED FROM CREDIT BOARD; National Corporation's Loans to Banks Exceed Paid-Up Subscriptions to Fund. 640 ADVANCES ARE MADE Ogden L. Mills Indicates Addition to $135,000,000 Put In Will Be Needed From Members. | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/stars-of-6-nations-here-for-olympics-nineteen-athletes-arrive-from.html | STARS OF 6 NATIONS HERE FOR OLYMPICS; Nineteen Athletes Arrive From Norway, Finland, Belgium, Austria, England, France. MISS HENIE AMONG GROUP Count de Balliet-Latour, Interna- tional Official, and Mme de Ligne of Belgium Among Arrivals. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/rebel-victories-reported.html | Rebel Victories Reported. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/shanghai-certain-japan-will-strike.html | SHANGHAI CERTAIN JAPAN WILL STRIKE | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mrs-gann-praises-hoover-in-omaha-talk-largest-nebraska-republican.html | MRS. GANN PRAISES HOOVER IN OMAHA TALK; Largest Nebraska Republican Rally in Years Is Held as She Opens State Campaign. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mrs-sabin-doubts-drys-have-13-state5-disputes-dr-landriths-claim.html | MRS. SABIN DOUBTS DRYS HAVE 13 STATES; Disputes Dr. Landrith's Claim That Prohibitionists Could Block Repeal in Vote. THEY FEAR TEST, SHE SAYS Wet Leader, Addressing Fraternity, Declares Drys Seek to "Stifle the People," Knowing Cause Is Lost. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/files-as-a-smith-delegate-manchester-n-h-man-first-to-come-out.html | FILES AS A SMITH DELEGATE.; Manchester (N. H.) Man First to Come Out Under Pledge to Him. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/winnipeg-six-entrains-leaves-for-lake-placid-to-compete-in-the.html | WINNIPEG SIX ENTRAINS.; Leaves for Lake Placid to Compete in the Winter Olympics. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/captain-james-a-bishop.html | Captain James A. Bishop. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/resident-teachers.html | Resident Teachers. | True | JOHN F. GAFFNEY. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/baker-bars-league-as-campaign-issue-seen-as-a-candidate-says-our.html | BAKER BARS LEAGUE AS CAMPAIGN ISSUE: SEEN AS A CANDIDATE; Says Our Entry Should Not Be Plank of Either Party, but He Keeps 'Private' Opinion. NOW VIEWED AS ELIGIBLE Ex-Secretary of War Regarded as a Logical Choice of Smith- Raskob-Shouse Faction. ROOSEVELT GETS A REBUFF Denial Made for Smith of Any Plan to Visit Governor to Show No Breach Exists Between Them. BAKER BARS LEAGUE AS CAMPAIGN ISSUE | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/allstar-boston-six-to-sail-friday-on-european-invasion.html | All-Star Boston Six to Sail Friday on European Invasion | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/william-white-kingston-prominent-atlantan-dies-at-age-of-66-after.html | WILLIAM WHITE KINGSTON.; Prominent Atlantan Dies at Age of 66 After Brief Illness. | True | Special to The New York Times. , | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/vagabond-voyage-set.html | Vagabond" Voyage Set. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/exploring-is-safe-dr-andrews-says-only-incompetents-now-have-narrow.html | EXPLORING IS SAFE, DR. ANDREWS SAYS; Only Incompetents Now Have Narrow Escapes, He Tells Wells College Club Here. HOPES TO FIND 'FIRST MAN' Still Is Sure Mongolian Desert Was Cradle of Humanity -- Describes Museum Trips. | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/new-york-telephone-gained-744-in-net-income-in-1931.html | New York Telephone Gained 7.44% in Net Income in 1931 | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/asks-federal-housing-aid-rosenwald-foundation-director-pro-poses.html | ASKS FEDERAL HOUSING AID.; Rosenwald Foundation Director Pro- poses Low-Rental Projects. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/where-mr-baker-stands.html | WHERE MR. BAKER STANDS. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/restaurant-men-to-fight-dry-law-speakeasies-are-ruining-trade-of.html | RESTAURANT MEN TO FIGHT DRY LAW; Speakeasies Are Ruining Trade of Legitimate Cafes, New Group Declares. MODIFICATION TO BE ASKED Repeal Plank Is Turned Down for Present -- Ex-Senator France Supports Movement. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/admiralty-fears-a-catastrophe.html | Admiralty Fears a Catastrophe. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/say-rumrunners-fired-home.html | Say Rum-Runners Fired Home. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/cloak-union-to-raise-450000-strike-fund-bat-will-continue-efforts.html | CLOAK UNION TO RAISE $450,000 STRIKE FUND; Bat Will Continue Efforts to Re- place Agreement Expiring Jane 1, Dubinsky Reports. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/cole-turns-back-apfelbaum-12579-reels-off-high-run-of-48-to-triumph.html | COLE TURNS BACK APFELBAUM, 125-79; Reels Off High Run of 48 to Triumph in 37 Innings in National Cue Tourney. FAGAN CONQUERS LAWLER Scores by 125 to 73 in 35 Frames, Ending Match With Unfinished String of 15. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/moore-denies-he-was-shot.html | Moore Denies He Was Shot. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/cf-edminster-dies-taught-architects-for-43-years-he-headed-pratt-in.html | C.F. EDMINSTER DIES; TAUGHT ARCHITECTS; For 43 Years He Headed Pratt Institute Department -- Was 66 Years of Age. EXPERT ON CONSTRUCTION He Was Author of a Book on Use of Steel in Building -- Hurt Last August in Auto Accident. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/democrats-leaning-to-consumer-taxes-leaders-believe-they-could-thus.html | DEMOCRATS LEANING TO CONSUMER TAXES; Leaders Believe They Could Thus Discard Treasury's 'Nuisance Levies.' BASIC INDUSTRIES ALARMED Their Pleas to Be Heard Tuesday -- Snell Accepts Harmony Bid on Framing New Bill. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/yates-wins-easily-in-lakeworth-golf-equals-par-on-every-hole-to.html | YATES WINS EASILY IN LAKEWORTH GOLF; Equals Par on Every Hole to Oust Martin, 6 and 5, on Palm Beach Links. HAKES ELIMINATES HYDE Medalist Triumphs by Margin of 4 and 3 -- Goodwin Defeats Butler by 3 and 1. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/rail-income-trend-down-in-december-great-northern-an-exception-with.html | RAIL INCOME TREND DOWN IN DECEMBER; Great Northern an Exception With $500,000 Gain in Net Operating Returns. DROP FOR YEAR REPORTED New Haven Earned $3.04 a Share on Common Stock, Compared With $7.33 in 1930. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/sheriffs-widow-defeated-for-post.html | Sheriff's Widow Defeated for Post. | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/claude-n-holwill-is-dead-in-china-commissioner-of-maritime-cus-toms.html | CLAUDE N. HOLWILL IS DEAD IN CHINA; Commissioner of Maritime Cus- toms at Amoy Is a Victim of Pneumonia. HONORED BY THE CHINESE During Communist Outrages in 1927 He Kept His Office Running -- He Was 49. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/litvinoff-explains-pacts.html | Litvinoff Explains Pacts. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/test-is-ordered-of-akron-material-house-committee-widens-the-scope.html | TEST IS ORDERED OF AKRON MATERIAL; House Committee Widens the Scope of Inquiry Into Charges of Inferior Construction. MOFFETT DEFENDS AIRSHIP " Best in the World," Admiral Says, Holding Larger Propellers Will Bring Desired Speed. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/americans-rally-to-halt-canadiens-8000-see-new-york-sextet-win-by.html | AMERICANS RALLY TO HALT CANADIENS; 8,000 See New York Sextet Win by 3-2 After Rivals Score Twice in First Period. KEATING, RECRUIT, SHINES Cages Deciding Goal at Garden, Sharing Honors With Burch and Brydge. | True | By Joseph C. Nichols. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/further-reduction-in-reichsbanks-gold-weeks-decrease-9844000-marks.html | FURTHER REDUCTION IN REICHSBANK'S GOLD; Week's Decrease 9,844,000 Marks --- Exchange Reserve Down 3,555,-000 -- Reserve Ratio Rises. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/child-of-americans-kidnapped-in-mexico-11monthold-daughter-of-mr.html | CHILD OF AMERICANS KIDNAPPED IN MEXICO; 11-Month-Old Daughter of Mr and Mrs. Thomas Aguilar Is Stolen in Street of Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/urge-fight-on-move-to-ban-free-trading-philadelphians-call-for.html | URGE FIGHT ON MOVE TO BAN FREE TRADING; Philadelphians Call for Action -- House Body Hears Appeal for Limit on Futures. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/ray-porter-miller-in-recital.html | Ray Porter Miller in Recital. | True | W. B. C. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/progress-on-peace-encourages-soviet-initialing-of-nonaggression.html | PROGRESS ON PEACE ENCOURAGES SOVIET; Initialing of Non-Aggression Pact With Poland Viewed With Moderate Satisfaction. LITVINOFF EXPLAINS POLICY Foreign Commissar, Off for Geneva, Says Rumanian Treaty Is Near -- Bessarabian Issue Reserved. | True | By Walter Duranty.wireless To the New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/british-submarine-fails-to-rise-fiftyfour-men-on-m2-in-channel.html | British Submarine Fails to Rise; Fifty-four Men on M-2 in Channel; Submersible Plane Carrier Is Believed Located on Sea Bottom at Midnight in Fog-Ships and Divers Hasten to Rescue, but Admiralty Fears a Catastrophe. BRITISH SUBMARINE DOWN WITH 54 MEN | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/shouse-asks-gifts-to-victory-fund-democrats-were-never-in-stronger.html | SHOUSE ASKS GIFTS TO 'VICTORY FUND; " Democrats Were Never in Stronger Position," He Says in Nation-Wide Radio Appeal. ASTOR AND DU PONT DONATE Each Contributes $25,000 -- Other Substantial Sums Are Announced by Executive Chairman. | True | Special to The New York Times. | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/to-pay-interest-on-wabash-bonds.html | To Pay Interest on Wabash Bonds. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/william-wrigley-dies-at-age-of-70-chicagoan-who-made-millions-from.html | WILLIAM WRIGLEY DIES AT AGE OF 70; Chicagoan, Who Made Millions from Chewing Gum, is Stricken at Winter Home in Arizona. OWNER OF CHICAGO CUBS Starting With Nothing In Boyhood, He Amassed Fortune and Changed Habits of Nations. | True | Speci"Ifo The Ifew York n,-. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/oppose-mamaroneck-deal-taxpayers-start-drive-to-bar-town-from.html | OPPOSE MAMARONECK DEAL.; Taxpayers Start Drive to Bar Town From Buying Bank Building. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/no-prosperity-in-isolation.html | No Prosperity in Isolation. | True | GABRIEL WELLS. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/wooltops-trades-rise-in-antwerp.html | Wool-Tops Trades Rise in Antwerp. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/failures-of-producers-up-retail-total-unchanged-other-groups-lower.html | FAILURES OF PRODUCERS UP; Retail Total Unchanged, Other Groups Lower, Bradstreet's Reports | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/dr-dingle-disputes-jeans-god-concept-writes-in-new-book-that-idea.html | DR. DINGLE DISPUTES JEANS GOD CONCEPT; Writes in New Book That Idea of 'Pure Mathematician' Is Metaphysics, Not Science. FINDS RELIGION IS ELUSIVE We Are Baffled in Defining It by 'Extraordinary Variety of Its Manifestations,' He Declares. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/cut-in-obligations-by-goldman-sachs-reduction-of-24525442-in-year.html | CUT IN OBLIGATIONS BY GOLDMAN SACHS; Reduction of $24,525,442 in Year by Trading Corporation and Pacific Coast Units. ADDITIONS TO RESERVES Net Asset Value of Capital Stock $7.06 a Share -- Changes in the Portfolio. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/kings-hospital-head-missing-strangely-dr-claymor-h-magna-jr-gone.html | KINGS HOSPITAL HEAD MISSING STRANGELY; Dr. Claymor H. Magna Jr., Gone Since Monday, Hunted by Po- lice and Institution's Officials. EMERGENCY SQUAD CALLED Huge New Annex and Grounds Searched in Vain-Left Home for Manhattan on Business. HEAD OF HOSPITAL MISSING STRANGELY | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/power-board-wins-senate-approval-roosevelt-slate-confirmed-de-spite.html | POWER BOARD WINS SENATE APPROVAL; Roosevelt Slate Confirmed De- spite Attack by Fearon on Walsh as Chairman. LATTER VOTED IN, 27 TO 22 Three Republicans Switch to Him, Though Leader Links Him With Socialism and Rads. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/favorites-score-in-pinehurst-golf-fownes-medalist-in-st-valen-tines.html | FAVORITES SCORE IN PINEHURST GOLF; Fownes, Medalist in St. Valen- tine's Tourney, Eliminates Keating by 6 and 5. PARSON BEATS PHILLIPS Morrison Turns Ba k Scofield and Blue Conquers Marr in Other Matches. | True | Special to The New York Times. | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/legal-war-started-on-shady-builders-flybynight-operators-here-said.html | LEGAL WAR STARTED ON SHADY BUILDERS; Fly-by-Night Operators Here Said to Have Caused Losses Running Into Millions. DATA SENT TO PROSECUTOR One Concern Is Reported to Have Started $6,750,000 Project on a Capital of $10,000. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/jeby-seeks-right-to-box-for-title-wants-commission-to-name-him.html | JEBY SEEKS RIGHT TO BOX FOR TITLE; Wants Commission to Name Him Leading Contender for the Middleweight Crown. RECOUNTS HIS TRIUMPHS Willing to Post $2,500 Guarantee to Meet Dundee, Smith or Terry -- Garden Card Approved. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mrs-alfred-c-johnson-dfes-in-italy-j.html | Mrs. Alfred C. Johnson Dfes In Italy , j | True | SpeciaZ To The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/villa-of-american-left-to-lucerne.html | Villa of American Left to Lucerne. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/weeks-car-loadings-show-slight-increase-indev-declines-as-gain-was.html | Week's Car Loadings Show Slight Increase; Index Declines, as Gain Was Below Normal | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/big-japanese-loss-shown-in-1931-trade-exports-to-china-were-cut-36.html | BIG JAPANESE LOSS SHOWN IN 1931 TRADE; Exports to China Were Cut 36%, Imports 16, Most Largely in Manchuria and Mongolia. DRIVE ON BOYCOTT PUSHED Removal of Government Support Viewed as Object of Pressure -- New Coalition Unwieldy. | True | By George E. Sokolsky. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/erick-victor-erickson.html | Erick Victor Erickson. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/cites-steel-gains-as-favorable-sign-reserve-board-summary-also.html | CITES STEEL GAINS AS FAVORABLE SIGN; Reserve Board Summary Also Points to December Increase in Auto Production. GENERAL OUTPUT DECLINED Industrial Index Reveals Drop to 71 Last Month From 72 in November -- Building Contracts Fail. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/curb-bonds-firmer-stocks-lack-trend-decisions-on-steels-dividend.html | CURB BONDS FIRMER; STOCKS LACK TREND; Decisions on Steel's Dividend and Railroad Wages Awaited by Traders. IRREGULARITY MARKS LIST Rallies Recorded in Several Group of Domestic Loans -- Foreign Obligations Change Little. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/gibe-irks-harvey-he-bans-salary-cut-scores-prials-suggestion-he.html | GIBE IRKS HARVEY; HE BANS SALARY CUT; Scores Prial's Suggestion He Turn 10% of Pay Over to "Conscience Fund." | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/tribute-to-dr-baldwin.html | Tribute to Dr. Baldwin. | True | CHARLES SCHWARTZMAN. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/jume-turner-dies-in-northwest-at-81-helped-to-make-washington-a.html | JUME TURNER DIES IN NORTHWEST AT 81; Helped to Make Washington a State and Served on World Arbitration Boards. WAS IN SENATE SIX YEARS Theodora Roosevelt Held Up a Parade for a Half Hour to Talk to . Jurist, His Friend, In Spokane. | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/201-ashareearned-by-general-motors-preliminary-report-for-1931.html | $2.01 ASHAREEARNED BY GENERAL MOTORS; Preliminary Report for 1931 Shows Drop From $3.32 the Year Before. DIVIDEND ACTION AWAITED Directors Scheduled to Meet Next Week -- Present Rate Is $3 a Share. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/british-ship-lines-cut-pay-of-crews-some-reductions-amount-to-140-a.html | BRITISH SHIP LINES CUT PAY OF CREWS; Some Reductions Amount to $1.40 a Week -- 1931 Ship- building Lowest Since 1888. | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/lima-strike-ends-quickly-effect-of-emergency-law-seen-in-short-tram.html | LIMA STRIKE ENDS QUICKLY.; Effect of Emergency Law Seen In Short Tram Workers' Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/jesuits-in-spain-prepare-for-exile-take-leave-of-their-relatives-as.html | JESUITS IN SPAIN PREPARE FOR EXILE; Take Leave of Their Relatives as Vatican City Circles Foresee General Exodus. VILLAGE PRIEST IS BEATEN Two Workers Are Killed at Padul, Near Granada, When Rioters Attempt to Burn Church. | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mr-bakers-league-views-citations-from-recent-letters-to-prove.html | MR. BAKER'S LEAGUE VIEWS.; Citations From Recent Letters to Prove Yesterday's Interview Consistent. | True | RALPH HAYES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/service-of-thanksgiving-to-god-for-laughter-to-honor-lewis-carroll.html | Service of Thanksgiving to God for Laughter To Honor Lewis Carroll in Liverpool Today | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/724142-loan-made-to-diamond-lines-money-will-be-spent-to-recon.html | $724,142 LOAN MADE TO DIAMOND LINES; Money Will Be Spent to Recon- dition Six Vessels for Use In Netherlands Trade. AGREEMENTS ARE APPROVED Shipping Board Sanctions New Rate Schedules to Australia and North Africa. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/miss-mabel-h-coyte.html | Miss Mabel H. Coyte. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/two-radio-suits-dropped-only-one-against-rca-over-tubes-remains-in.html | TWO RADIO SUITS DROPPED.; Only One Against R.C.A. Over Tubes Remains in Wilmington, Del. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/the-delaney-plan.html | THE DELANEY PLAN. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/kidnappers-seize-south-bend-couple-release-manufacturers-wife-to.html | KIDNAPPERS SEIZE SOUTH BEND COUPLE; Release Manufacturer's Wife to Produce $50,000 Ransom on Pain of Husband's Death. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/bissonette-still-unsigned.html | Bissonette Still Unsigned. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/edward-h-brown.html | Edward H. Brown. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mrs-louis-reidinger.html | Mrs. Louis Reidinger. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/26th-straight-won-by-montclair-high-defeats-columbia-hs-five-at.html | 26TH STRAIGHT WON BY MONTCLAIR HIGH; Defeats Columbia H.S. Five at South Orange, 48 to 20, After Trailing at Half. STEVENS SCHOOL TRIUMPHS Conquers Drake of Jersey City by 36-23 for 20th Victory in Row -- Glen Ridge on Top. | True | Special to The New York Times. | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mrs-freeth-loses-to-miss-gottlieb-victor-requires-only-twelve-putts.html | MRS. FREETH LOSES TO MISS GOTTLIEB; Victor Requires Only Twelve Putts in Scoring by 10 to 8 at Coral Gables. MRS. STERRETT ADVANCES Former Western Golf Champion Eliminates Mrs. Roope by Margin of 6 and 5. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mtype-submarines-held-cumbersome-built-in-war-to-storm-german-fleet.html | M-TYPE SUBMARINES HELD CUMBERSOME; Built in War to Storm German Fleet, They Once Carried 12-Inch Guns. NEVER GOT INTO ACTION First of Three Was Sunk in Collision In 1925 -- The Other Two Be- came Experimental Ships. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/16178-laws-enacted-in-nation-last-year-14655-were-passed-by-the.html | 16,178 LAWS ENACTED IN NATION LAST YEAR; 14,655 Were Passed by the Legis- latures and 1,523 by Con- gress, Survey Discloses. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/quiet-but-firm-in-paris.html | Quiet but Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/wants-a-thinking-nation-mrs-roosevelt-at-elmsford-ny-pleads-for.html | WANTS A 'THINKING NATION.'; Mrs. Roosevelt at Elmsford, N.Y., Pleads for Intelligent Voters. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/the-proposed-banking-act.html | THE PROPOSED BANKING ACT. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mouette-champion-of-england-here-to-race-us-12meters.html | Mouette, Champion of England, Here to Race U.S. 12-Meters | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/new-fonda-rail-bonds-ready-feb-1.html | New Fonda Rail Bonds Ready Feb. 1 | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/captain-john-h-shook.html | Captain John H. Shook. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/submarine-crews-hope-rests-in-safety-device-davis-gear-saved-six.html | Submarine Crew's Hope Rests in Safety Device; Davis Gear Saved Six Men on the Poseidon | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/kurtis-brownell-tenor-heard.html | Kurtis Brownell, Tenor, Heard | True | H.T. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mrs-robert-a-montgomery.html | Mrs. Robert A. Montgomery. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/police-killer-convicted-jury-reaches-firstdegree-verdict-after-26.html | POLICE KILLER CONVICTED.; Jury Reaches First-Degree Verdict After 26 Hours. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/little-change-found-by-purchasing-agents-business-survey-group.html | LITTLE CHANGE FOUND BY PURCHASING AGENTS; Business Survey Group Reports That Commodity Movement Continued Downward. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/trade-gains-laid-to-advertising.html | Trade Gains Laid to Advertising. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/french-chemist-here-to-make-cheap-algin-expects-to-extract-it-from.html | FRENCH CHEMIST HERE TO MAKE CHEAP ALGIN; Expects to Extract It From Sea- weed on Pacific Coast at Tenth of Former Cost. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mrs-joseph-cresson-fraley.html | Mrs. Joseph Cresson Fraley. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/45-chinese-are-killed-in-fighting-at-harbin-former-chief-of-railway.html | 45 CHINESE ARE KILLED IN FIGHTING AT HARBIN; Former Chief of Railway Guards Lead Looters -- 200 Dead in Clash With Japanese. | True | | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/study-british-rail-losses-companies-say-highway-transport-takes.html | STUDY BRITISH RAIL LOSSES; Companies Say Highway Transport Takes L16,000,000 Yearly. | True | Wirelesa to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/edward-robinson-willed-585327-director-of-the-metropolitan-museum.html | EDWARD ROBINSON WILLED $585,327; Director of the Metropolitan Museum of Art Bequeathed Residue to His Widow. ALMOST ALL IN SECURITIES Frederick P. Day of Elizabeth Left Much of His Wealth to Charitable Projects. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/spent-100000000-on-advertising.html | Spent $100,000,000 on Advertising. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/whats-the-use.html | WHAT'S THE USE? | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/wilson-is-due-here-to-discuss-salary-amount-he-will-receive-from.html | WILSON IS DUE HERE TO DISCUSS SALARY; Amount He Will Receive From Robins to Be Determined by York Next Week. PITCHER MATTINGLY SIGNS Morrell and Schumacher, Promising Young Huriers of Last Year, Join Ranks of Giants. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/kashmir-thronei-n-peril.html | Kashmir Thronei n Peril. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/hospital-names-trustees-princeton-institution-elects-five-1931.html | HOSPITAL NAMES TRUSTEES; Princeton Institution Elects Five -- 1931 Deficit Put at $6,786. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/quizzes-hoover-nominees-committee-asks-for-endorsements-of-two.html | QUIZZES HOOVER NOMINEES; Committee Asks for Endorsements of Two Named to Tariff Board. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/boy-falls-from-cliff.html | Boy Falls From Cliff. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/dies-of-poison-he-drank-by-error.html | Dies of Poison He Drank by Error. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/sees-filipino-coalition-manila-paper-haifa-independents-backing-of.html | SEES FILIPINO COALITION.; Manila Paper Haifa Independents Backing of Compromise Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/holzhauer-restudied.html | Holzhauer Restudied. | True | K.G.S. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/two-special-prosecutors.html | Two Special Prosecutors. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/major-oscar-smith-leader-in-state-grand-army-circles-dies-in-albany.html | MAJOR OSCAR SMITH.; Leader in State Grand Army Circles Dies in Albany at 85. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/vatican-library-long-defective-engineers-find-building-flaws-which.html | VATICAN LIBRARY LONG DEFECTIVE; Engineers Find Building Flaws Which Made the Structure Unsafe for Centuries. WALLS REST ON GROUND Scrapping of New Electric Power Station Is Considered Because of Dangers in Vibration. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/dive-was-part-of-routine.html | Dive Was Part of Routine. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/mad-trapper-flees-into-arctic-night-johnson-prefers-to-face-death.html | MAD TRAPPER FLEES INTO ARCTIC NIGHT; Johnson Prefers to Face Death in Icy Wilderness to Capture by Mounted Police. STOCKED CABIN DESERTED Patrol, After Third Failure to Capture Outlaw, Renews Hunt on Yukon Trail. | True | Special to The New York Times. | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/raymond-gambler-gets-5year-term-man-who-won-219000-from-rothstein.html | RAYMOND, GAMBLER, GETS 5-YEAR TERM; Man Who Won $219,000 From Rothstein Is Sentenced as Forger of Stock. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/league-asks-halt-in-shanghai-clash-four-council-powers-appeal-to.html | LEAGUE ASKS HALT IN SHANGHAI CLASH; Four Council Powers Appeal to Japan and China to Avoid Any 'Untoward' Event. DELEGATES SHOW ANXIETY British and French Especially Stress International Aspect of Threat to Peace. | True | By Clarence K. Streit.special Cable To The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/glen-ridge-35-no-plainfield-31.html | Glen Ridge 35; No. Plainfield 31. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/insurance-reserve-raised-new-hampshire-fire-adds-to-safe-guards-fop.html | INSURANCE RESERVE RAISED; New Hampshire Fire Adds to Safe-guards fop Market Fluctuations. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/daniels-predicts-roosevelt-victory-ex-secretary-says-democrats-will.html | DANIELS PREDICTS ROOSEVELT VICTORY; Ex Secretary Says Democrats Will Win Presidency With 'Such a Progressive.' | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/asks-tarrytown-economy-mayor-wants-budget-based-on-established.html | ASKS TARRYTOWN ECONOMY; Mayor Wants Budget Based on Established Lower Tax Rate. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/sets-10mile-auto-record-smith-averages-164-miles-an-hour-on-new.html | SETS 10-MILE AUTO RECORD.; Smith Averages 164 Miles an Hour on New Zealand Beach. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/lenox-hill-players-to-stage-is-zat-so-amateurs-will-appear-three.html | LENOX HILL PLAYERS TO STAGE "IS ZAT SO?"; Amateurs Will Appear Three Times This Week to Aid Neighborhood Charity. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/yorkville-dance-draws-a-throng-second-in-series-in-aid-of-com.html | YORKVILLE DANCE DRAWS A THRONG; Second in Series in Aid of Com- munity Association Held at the Ritz-Carlton. DINNERS PRECEDE EVENT Hosts Include Mr. and Mrs. J.B. L. Orme, Mr. and Mrs. C.M. Post and Mr. and Mrs. J.T.J. Mali. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/arras-home-first-in-leap-year-race-captures-fourth-start-in-six-in.html | ARRAS HOME FIRST IN LEAP YEAR RACE; Captures Fourth Start in Six in Florida by Taking Handicap at Hialeah. BEATS MY DANDY BY A NECK Triumphs in Hard Stretch Drive, With Royal Ruffin Third -- Prince Tokalon Also Victor. | True | Special to The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/paris-sees-soviet-safer-in-the-west-french-attach-importance-to.html | PARIS SEES SOVIET SAFER IN THE WEST; French Attach Importance to Pact With Poland, Though Some Opposition Develops. ACCORD NOT YET DEFINITE Polish Press Pleased, but Stresses Agreement Won't Take Effect Till Others Are Concluded. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/british-bill-to-offer-new-divorce-grounds-desertion-cruelty.html | BRITISH BILL TO OFFER NEW DIVORCE GROUNDS; Desertion, Cruelty, Drunkenness or Insanity Will Be Proposed as Basis for Action. | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/our-trade-in-holland-cut-sharp-1931-drop-shown-in-excess-of-her.html | OUR TRADE IN HOLLAND CUT.; Sharp 1931 Drop Shown in Excess of Her Imports Over Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/racquets-play-to-begin-national-doubles-tourney-opens-tomorrow-in.html | RACQUETS PLAY TO BEGIN.; National Doubles Tourney Opens Tomorrow In Philadelphia. | True | Special To The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/ralph-richards-convicted.html | Ralph Richards Convicted. | True | Special To The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/money-tuesday-jan-26-1932.html | MONEY. Tuesday, Jan. 26, 1932. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special To The New York Times. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/divorced-vienna-men-unite-for-protection-society-organizes-them-in.html | DIVORCED VIENNA MEN UNITE FOR PROTECTION; Society Organizes Them in an Effort to Get Alimony Cut and Defend Their Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/assails-peru-bank-loan-banking-official-asks-prosecution-of.html | ASSAILS PERU BANK LOAN.; Banking Official Asks Prosecution of Directors Who Resigned. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/white-star-junks-3-ships-the-cedric-arabic-and-corinthic-are-sold.html | WHITE STAR JUNKS 3 SHIPS; The Cedric, Arabic and Corinthic Are Sold to Wreckers. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/burlesque-shows-on-sunday-upheld-magistrate-goldstein-says-they-are.html | BURLESQUE SHOWS ON SUNDAY UPHELD; Magistrate Goldstein Says They Are the Same as Vaudeville and Therefore Legal. 42D ST. 'CLEAN-UP' SOUGHT Merchants Protest Against 'Bringing Bowery to Times Square' -- Will Fight Peddlers and Auctions. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/rochester-awards-5-bonds-above-par-block-of-5652000-due-feb-1-1934.html | ROCHESTER AWARDS 5% BONDS ABOVE PAR; Block of $5,652,000 Due Feb. 1, 1934 to 1962, Brings Price of 100.439. WILL BE MARKETED TODAY Guaranty Company and Associates to Offer Issue at Quotations to Yield 4.70 to 5%. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/heavy-toll-admitted.html | Heavy Toll Admitted. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/british-tax-yield-high-return-from-levy-on-incomes-is-twice-last.html | BRITISH TAX YIELD HIGH.; Return From Levy on Incomes Is Twice Last Year's to Jan. 23. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/vilna-rioter-gets-bail-jewish-youth-held-two-months-in-connection.html | VILNA RIOTER GETS BAIL; Jewish Youth Held Two Months In Connection With Student's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/crude-oil-output-lower-for-week-almost-all-of-decline-for-the.html | CRUDE OIL OUTPUT LOWER FOR WEEK; Almost All of Decline for the Country Is Accounted For East of California. GASOLINE STOCKS INCREASE Refinery Operations Up Slightly -- Imports Show Small Rise -- West Coast Shipments Jump. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/charity-bridge-tomorrow-st-marks-ladies-emergency-so-ciety-plans.html | CHARITY BRIDGE TOMORROW; St. Mark's Ladies' Emergency So- ciety Plans Event at the Waldorf. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/charles-h-fitzgerald.html | Charles H. Fitzgerald. | True | | C1B 143077 |
| 1932-01-27 | 1932-01-27 | https://www.nytimes.com/1932/01/27/archives/fk-days-will-probated.html | F.K. Day's Will Probated. | True | Special To The New York Times. | C1B 143077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/urges-protection-of-jobbers-profit-manufacturer-tells-wholesale.html | URGES PROTECTION OF JOBBER'S PROFIT; Manufacturer Tells Wholesale Institute Old "Horse-Trade" Methods Should Go. SELECTIVE DISTRIBUTION UP Symposium Presents Views of Three Branches of Trade -- C.G. King of Bristol, Tenn., Named President. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/massie-counsel-try-to-void-indictments-charge-seconddegree-murder.html | MASSIE COUNSEL TRY TO VOID INDICTMENTS; Charge Second-Degree Murder Bills Were Obtained by "Judicial Coercion." TWO GRAND JURORS RESIGN No Reason Given -- Arraignment Set for Tomorrow at 9:30 and Hearing on Motion for 2:30. POLICE CHIEF IS APPOINTED Charles T. Weeber, Business Man Formerly in Army, Temporarily Named to Reorganize Force. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/curt-von-wedel-retired-chemist-who-knew-the-ex-kaiser-dies-in-dobbs.html | CURT VON WEDEL; Retired Chemist, Who Knew the Ex-Kaiser, Dies in Dobbs Ferryi | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/idleness-increases-in-holland.html | Idleness Increases in Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/rev-james-c-berrien.html | Rev. James C. Berrien. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/diphtheria-in-jersey-at-low-mark.html | Diphtheria in Jersey at Low Mark. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/nicaraguan-exiles-get-amnesty.html | Nicaraguan Exiles Get Amnesty. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/wife-sues-asher-film-producer.html | Wife Sues Asher, Film Producer. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/javas-sugar-delay-assailed-by-cubans-decision-on-curtailment-is.html | JAVA'S SUGAR DELAY ASSAILED BY CUBANS; Decision on Curtailment Is Hinted as Being Purposely Held Back. PROTEST SENT THE HAGUE Caribbean Island Suspects Plot to Injure Her in Planting for the Crop This Year. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/23500000-earned-by-kreuger-toll-income-in-1931-put-at-219-for-each.html | $23,500,000 EARNED BY KREUGER & TOLL; Income in 1931 Put at $2.19 for Each American Certificate for a 20 Kroner Debenture. SWEDISH MINES ACQUIRED Option Exercised for Properties in North, Principally the Bollden Gold Deposit. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/prince-urges-youth-to-serve-the-nation-british-heir-tells-10000.html | PRINCE URGES YOUTH TO SERVE THE NATION; British Heir Tells 10,000 Boys and Girls 'Depression and Apathy Are Not English.' | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/foes-of-billboards-open-fight-for-law-state-committee-organizes-to.html | FOES OF BILLBOARDS OPEN FIGHT FOR LAW; State Committee Organizes to Seek Passage of Bill Taxing and Restricting Road Ads. STIFF OPPOSITION IS SEEN Pierrepont E. Twitchell, Chairman, Appeals for Funds for Campaign Backing Zimmerman Measure. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/mrs-bernard-g-steinetz.html | Mrs. Bernard G. Steinetz. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/lothian-books-bring-356260-in-day-here-rare-psalter-of-1310-is-sold.html | Lothian Books Bring $356,260 in Day Here; Rare Psalter of 1310 Is Sold for $61,000; LOTHIAN BOOK SALE BRINGS $356,260 | True | | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/major-abijah-hollis-civil-war-veteran-and-former-new-hampshire.html | MAJOR ABIJAH HOLLIS.; Civil War Veteran and Former New Hampshire Legislator Dead at 94. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/mortimer-wilson-composer-is-dead-victim-of-relapse-after-attack-of.html | MORTIMER WILSON, COMPOSER, IS DEAD; Victim of Relapse After Attack of Pneumonia in His 56th Year uA Native of Iowa. STUDIED MUSIC IN CHICAGO Provided Scores for Notable Motion Picture FilmsuTeacher of Mu- sical Composition. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/argentina-feeds-bear-is-bitten.html | Argentina Feeds Bear, Is Bitten. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/house-votes-to-restrict-hyde-to-one-official-automobile.html | House Votes to Restrict Hyde To One Official Automobile | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/hunt-mexican-kidnappers-police-and-relatives-fail-to-find-baby-of.html | HUNT MEXICAN KIDNAPPERS.; Police and Relatives Fail to Find Baby of Los Angeles Couple. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/swedish-metal-strike-put-off.html | Swedish Metal Strike Put Off. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/pier-official-is-arrested-harbor-master-at-mott-haven-is-accused-of.html | PIER OFFICIAL IS ARRESTED.; Harbor Master at Mott Haven Is Accused of $1,200 Theft. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/pawling-45-canterbury-22.html | Pawling, 45; Canterbury, 22. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/mild-policy-favored-at-geneva-on-china-council-of-twelve-drops-idea.html | MILD POLICY FAVORED AT GENEVA ON CHINA; Council of Twelve Drops Idea, of Demanding Solemn Statement of Japanese Aims. | True | Special Cable to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/wrigley-funeral-in-pasadena-today-mausoleum-for-capitalist-to-be.html | WRIGLEY FUNERAL IN PASADENA TODAY; ! Mausoleum for Capitalist to Be Built on His Catalina Island Hilltop Estate. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/peter-j-savage-dies-credited-with-being-first-ameri-can-to-enter.html | PETER J. SAVAGE DIES.; Credited With Being First Ameri- can to Enter Santiago in War. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/listing-of-its-needy-suspended-by-city-home-relief-stations-swamped.html | LISTING OF ITS NEEDY SUSPENDED BY CITY; Home Relief Stations, Swamped With 75,000 Applications, Must Catch Up, but Aid Will Go On. JOBS REFUSED TO 57,000 Gibson Committee Lacks Money to Help Them, Though All Are Found in Distress. MORE GRANTS ARE URGED Welfare Workers Ask Federal Back- ing for Local Efforts -- Block "Adoptions" Suggested. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/tokyo-sends-troops-to-end-harbin-riots-killing-and-looting-of.html | TOKYO SENDS TROOPS TO END HARBIN RIOTS; Killing and Looting of Japanese Subjects by Chinese Sol- diers Is Reported. RUSSIA IS NOT CONSULTED Tokyo Expected to Keep De- tachment There -- Reign of Terror Sweeps City. JAPANESE TROOPS ARE SENT TO HARBIN | True | By Hugh Byas.wireless To the New York Times.by Hugh Byas. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/shot-kills-providence-student.html | Shot Kills Providence Student. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/pershing-urges-war-spirit-to-fight-depression-tells-chicagoans-we.html | Pershing Urges 'War Spirit' to Fight Depression; Tells Chicagoans We Have the Needed Courage | True | Special to The New York Times. | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/missing-jalisco-prelate-crosses-our-border-church-declares-mexico.html | Missing Jalisco Prelate Crosses Our Border; Church Declares Mexico Deported Him | True | Special Cable to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/seeks-bankrupt-status-brooklyn-firm-lists-assets-much-above.html | SEEKS BANKRUPT STATUS.; Brooklyn Firm Lists Assets Much Above Liabilities. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/canadians-win-at-rugby.html | Canadians Win at Rugby. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/linville-denounces-school-hunger-war-questions-officials-authority.html | LINVILLE DENOUNCES SCHOOL 'HUNGER WAR'; Questions Officials' Authority in Move to Raise $400,000 by Teachers' Contributions. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/americans-sell-horses-fisher-and-gardner-dispose-of-18-at-oriental.html | AMERICANS SELL HORSES.; Fisher and Gardner Dispose of 18 at Oriental Park Auction. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/goodwin-advances-in-lake-worth-golf-triumphs-over-yates-defending.html | GOODWIN ADVANCES IN LAKE WORTH GOLF; Triumphs Over Yates, Defending Champion, by 2 and 1 on Palm Beach Links. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/bankers-act-to-aid-newark-finances-mayor-announces-they-will-renew.html | BANKERS ACT TO AID NEWARK FINANCES; Mayor Announces They Will Renew Short Term Notes -- $5,000,000 Bonds to Cover. BUDGET IS CUT $300,000 Asbury Park Asked to Increase Budget $400,000, but Denies Deficit Charged by Darby. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/london-play-stars-lose-plea-to-stay-britain-refuses-extension-of.html | LONDON PLAY STARS LOSE PLEA TO STAY; Britain Refuses Extension of Permits of Miss Herbert and Halliday, Americans. CONTRACTS ARE CANCELED Norwegian Singer, Understudy, Will Take Prima Donna's Role in "Waltzes From Vienna." | True | Special Cable to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/rangers-to-engage-boston-six-tonight-shore-and-weiland-injured.html | RANGERS TO ENGAGE BOSTON SIX TONIGHT; Shore and Weiland, Injured Stars, Will Be Back in the Line-Up of Bruins. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/trade-rest-cures-auroras-nerves-bank-deposits-rise-1000000-as-city.html | TRADE REST 'CURES' AURORA'S NERVES; Bank Deposits Rise $1,000,000 as City Ends Five-Day Business Holiday to Restore Faith. ILLINOIS CITY REJOICES Fifty Thousand Join In Fete -- Experiment a "Howling Success," Mayor Declares. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/britain-will-seek-tariff-reciprocity-in-new-trade-pacts-aims-blow.html | BRITAIN WILL SEEK TARIFF RECIPROCITY IN NEW TRADE PACTS; Aims Blow at Favored Nation Treaties Which Give Us an Advantage Over Her. COURTS NON-GOLD NATIONS Overtures Will Be Made to Argentina, Holland, Sweden, Norway and Others. DOMINION OPPOSITION SEEN " Betrayal of the Empire" Is Beaver- brook's Cry -- Empire Trade Belittled. BRITAIN WILL SEEK TARIFF RECIPROCITY | True | By Ferdinand Kuhn Jr.wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/dominion-bank-earns-1322287.html | Dominion Bank Earns $1,322,287. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/civil-service-at-albany.html | CIVIL SERVICE AT ALBANY. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/pleads-for-jesuits-former-spanish-minister-appeals-to-supreme-court.html | PLEADS FOR JESUITS.; Former Spanish Minister Appeals to Supreme Court. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/bank-in-new-rochelle-elects.html | Bank in New Rochelle Elects. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/americans-in-paris-start-quota-fight-chamber-of-commerce-will.html | AMERICANS IN PARIS START QUOTA FIGHT; Chamber of Commerce Will Protest New Curbs on Imports Next Week. RADIO SHIPMENTS HALTED French and German Sign Accord on Electrical Goods, Alarming Foreigners Still More. | True | Special cable to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/schooner-burns-9-saved-crew-of-new-yorkers-craft-in-dories-picked.html | SCHOONER BURNS, 9 SAVED.; Crew of New Yorker's Craft, in Dories, Picked Up Off Bay State. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/sheridan-gives-piano-recital.html | Sheridan Gives Piano Recital. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/reorganization-for-trust-diversified-standard-securities-plans-new.html | REORGANIZATION FOR TRUST; Diversified Standard Securities Plans New Company. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/says-lies-in-books-will-bring-censors-daughertys-collaborator-tells.html | SAYS 'LIES IN BOOKS WILL BRING CENSORS; Daugherty's Collaborator Tells League Law Is a Certainty if "Bad" Volumes Continue. SERIES ON HARDING SCORED Dixon Calls Attacks "Scandalous" -- Also Accuses Realists of Filling Writings With Obscenities. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/ny-edison-to-offer-25000000-of-bonds-five-per-cent-refunding-issue.html | N.Y. EDISON TO OFFER $25,000,000 OF BONDS; Five Per Cent Refunding Issue to Be Marketed Today at 97 -- Yield About 5.25%. HEAVY DEMAND INDICATED Permission of Public Service Board Is Expected -- Similar Loan Is Asked for Brooklyn Edison. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/japan-would-limit-action-at-shanghai-official-statements-indicate.html | JAPAN WOULD LIMIT ACTION AT SHANGHAI; Official Statements Indicate Aim to Bar Too Drastic Measures There. RISKS OF BLOCKADE SEEN Tokyo Realizes Danger of International Complications by Interfering With Shipping. | True | By Hugh Byas.special Cable To the New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/midget-sues-for-divorce-ha-knowles-accuses-normalsized-wife.html | MIDGET SUES FOR DIVORCE.; H.A. Knowles Accuses Normal-Sized Wife, Ex-Actress, of Cruelty. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/avert-hospital-failure-10-morris-county-nj-towns-vote-26271-to.html | AVERT HOSPITAL FAILURE.; 10 Morris County (N.J.) Towns Vote $26,271 to Dover Institution. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/ask-hoover-to-urge-mooney-pardon.html | Ask Hoover to Urge Mooney Pardon | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/fight-halts-work-at-miners-meeting-ejection-of-an-illinois-delegate.html | FIGHT HALTS WORK AT MINERS' MEETING; Ejection of an Illinois Delegate Throws Indianapolis Convention Into Uproar. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/bigamist-is-found-legally-married-eimsford-contractor-pleaded.html | BIGAMIST' IS FOUND LEGALLY MARRIED; Eimsford Contractor Pleaded Guilty to Charge in 1929 -- Now Believed Innocent. ONE MARRIAGE INVALID First Wife Discovered to Have Had Another Husband -- Second Wife Married Again After Trial. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/criticizes-miss-woolley-new-hampshire-legion-adjutant-says-she.html | CRITICIZES MISS WOOLLEY.; New Hampshire Legion Adjutant Says She Seeks Ruin of Defenses. | True | | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/mosquito-victims-sue-lake-owners.html | Mosquito Victims Sue Lake Owners. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/not-in-eight-place-says-skipper-british-ships-hunt-submarine-all.html | Not in Eight Place, Says Skipper.; BRITISH SHIPS HUNT SUBMARINE ALL DAY | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/francis-e-champury.html | Francis E. Champury. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/dinner-for-louis-s-greenberg.html | Dinner for Louis S. Greenberg. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/hialeah-feature-won-by-don-leon-dade-county-handicap-goes-to.html | HIALEAH FEATURE WON BY DON LEON; Dade County Handicap Goes to Collins Colt With Brown Wisdom Second. DYAK, LONG SHOT, SCORES Pays $126.50 for $2, Highest Return of Meeting, in Sixth -- Impish Sets New Track Record. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/slight-gain-noted-in-steel-production-iron-age-reports-business-mak.html | SLIGHT GAIN NOTED IN STEEL PRODUCTION; Iron Age Reports Business Mak- ing Slow Headway Against Adverse Influences. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/mrs-jt-ryerson-honored-in-south-mr-and-mrs-ga-mckinlock-entertain.html | MRS. J.T. RYERSON HONORED IN SOUTH; Mr. and Mrs. G.A. McKinlock Entertain 18 Guests for Her at Their Palm Beach Villa. ELISHA D. HUBBARDS FETED The G. Horton Glovers Give a Dinner for Them -- John Hay Whitneys Have a Luncheon. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/kelly-named-on-board-appointed-member-of-massachu-setts-boxing.html | KELLY NAMED ON BOARD.; Appointed Member of Massachu- setts Boxing Commission. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/cunard-urges-ship-loan-board-in-london-cites-prewar-aid-in-building.html | CUNARD URGES SHIP LOAN.; Board in London Cites Pre-War Aid in Building Big Liners. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/california-coach-praises-new-poughkeepsie-race-lanes.html | California Coach Praises New Poughkeepsie Race Lanes. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/two-battleships-off-for-gulf-cruise.html | Two Battleships Off for Gulf Cruise. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/10th-victory-won-by-columbia-club-leaders-in-class-a-squash-top.html | 10TH VICTORY WON BY COLUMBIA CLUB; Leaders in Class A Squash Top Crescent Team, 5-0, to Keep Unbeaten Record. NEW YORK A.C. SCORES, 4-1 Runner-Up in League Triumphs Over Princeton Club -- Yale Over- comes Fraternity, 5 to 0. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/plan-eclipse-expedition-canadian-astronomers-to-gather-in-quebec-on.html | PLAN ECLIPSE EXPEDITION.; Canadian Astronomers to Gather in Quebec on Aug. 31. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/kingsbridge-armory-with-greater-facilities-to-be-scene-of-lcaaaa.html | Kingsbridge Armory, With Greater Facilities, To Be Scene of I.C.A.A.A.A. Indoor Games | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/mrs-moller-hurt-at-hunt-leg-fractured-when-horse-falls-during-run.html | MRS. MOLLER HURT AT HUNT; Leg Fractured When Horse Falls During Run of Meadowbrook Club. | True | Special to The New York Times. | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/4000000-for-charity-morris-wealth-in-philadelphia-is-left-to.html | $4,000,000 FOR CHARITY.; Morris Wealth in Philadelphia Is Left to Schools and for Aid. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/treasury-rejects-money-inflation-bars-1000000000-in-circu-lation.html | TREASURY REJECTS MONEY INFLATION; Bars $1,000,000,000 in Circu- lation Bonds Urged by Walsh of Massachusetts. NOT NEEDED, SAYS MELLON Hoover Signs Reconstruction Capital Bill -- Senate Delays Confirming Directors. TREASURY REJECTS MONEY INFLATION | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/irwin-backs-willingdon-former-viceroy-says-nationalists-forced.html | IRWIN BACKS WILLINGDON.; Former Viceroy Says Nationalists Forced Drastic Measures in India. | True | Wireless to THE NEW YOKE TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/anson-dulmage-i-canadian-world-war-veteran-found-dead-in-his-drug.html | ANSON DULMAGE. I; Canadian World War Veteran Found Dead in His Drug Store. | True | Special to The K'eu- York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/department-store-sales-up-66-pc-in-chicago-district.html | Department Store Sales Up 66 P.C. in Chicago District | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/senators-endorse-baker-on-league-belief-increases-that-his-bar-on.html | SENATORS ENDORSE BAKER ON LEAGUE; Belief Increases That His Bar on Adhesion as Issue Indi- cates His Receptivity. TALK OF SMITH AS THE KEY Some Leaders Say His Candidacy Might Bring Deadlock, Which May Be the Ohioan's Best Chance. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/plans-refinancing-for-fisk-rubber-reorganization-project-would.html | PLANS REFINANCING FOR FISK RUBBER; Reorganization Project Would Exchange Stock for Bonds and Notes. NEW COMPANY PROPOSED Preferred and Common Shares to Be Offered for Subscription to Present Security Holders. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/scientists-honor-canadian-botanist.html | Scientists Honor Canadian Botanist. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/floating-homes-urged-at-boat-show-cruiser-manufacturer-says-many.html | FLOATING HOMES' URGED AT BOAT SHOW; Cruiser Manufacturer Says Many Families Are Taking to Them for Economy. CROWDS CONTINUE LARGE Many Innovations and Wider Va- riety Draw Visitors in Numbers Likely to Exceed Last Year's. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/mrs-manie-cobb-i-mother-of-humorist-and-novelist-dies-at-75-years.html | MRS. MANIE COBB.; I Mother of Humorist and Novelist Dies at 75 Years. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/deposit-call-issued-associated-gas-sets-june-30-for-security.html | DEPOSIT CALL ISSUED.; Associated Gas Sets June 30 for Security Exchange. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/hastings-to-fight-jail-term-today-court-to-hear-seaburys-plea-to.html | HASTINGS TO FIGHT JAIL TERM TODAY; Court to Hear Seabury's Plea to Sentence Friend of Walker for Contempt. A QUICK APPEAL IS SET Senator Sure of Freedom Until High Court Hearing Feb. 8 -- Bronx Sheriff Examined. | True | | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/todarelli-cleared-in-medalie-inquiry-federal-aide-victim-of-plot-to.html | TODARELLI CLEARED IN MEDALIE INQUIRY; Federal Aide Victim of Plot to Blackmail in Fraud Case, Associate Declares. TYPIST GIVES HER VERSION Mrs. Paris Says She and Husband Are Innocent and That She Had No Chance to Explain. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/wesley-le-broco.html | Wesley Le Broco. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/guthrie-and-bishop-hold-to-old-views-end-of-st-marks-controversy.html | GUTHRIE AND BISHOP HOLD TO OLD VIEWS; End of St. Mark's Controversy Leaves Rector Convinced of Propriety of Services. VESTRYMEN SUPPORT HIM But Do Not Want to Antagonize Dr. Manning Again -- Both Principals Felt Unity is Needed Now. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/will-rogers-puts-in-a-claim-for-some-of-that-two-billion.html | Will Rogers Puts In a Claim For Some of That Two Billion | True | WILL ROGERS. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/hears-50-were-killed.html | Hears 50 Were Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/british-horse-decorated-in-war-dies-in-action-on-polo-field.html | British Horse Decorated in War Dies in Action on Polo Field | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/salvador-authorities-in-control-of-rebels-government-strengthens.html | SALVADOR AUTHORITIES IN CONTROL OF REBELS; Government Strengthens Its Hold -- Refuses Offer of Aid From Our Marine Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/william-h-patten.html | William H. Patten. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/pearson-asks-help-for-virgin-islands-governor-discusses-need-for.html | PEARSON ASKS HELP FOR VIRGIN ISLANDS; Governor Discusses Need for Public Improvements and New Citizenship Laws. GETS $500 FOR ILL NATIVES Golden Rule Foundation Check Is Turned Over to Him at Luncheon in His Honor Here. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/james-e-robinson-ohio-jurist-dies-justice-of-state-supreme-court.html | JAMES E. ROBINSON, OHIO JURIST, DIES; Justice of State Supreme Court Succumbs in Columbus Hos- pital in Sixty-fourth Year. BEGAN AS PROSECUTOR First Post Was in 1900 as District Attorney of Union County -- Rose to High Court in 1918. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/gifts-by-teachers.html | GIFTS BY TEACHERS. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/sales-in-new-jersey-estate-conveys-two-corner-parcels-in-hoboken.html | SALES IN NEW JERSEY.; Estate Conveys Two Corner Parcels in Hoboken. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/wills-free-rent-to-tenants.html | Wills Free Rent to Tenants. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/longs-maiden-speech-is-aimed-at-humphrey-but-federal-trade-board.html | LONG'S MAIDEN SPEECH IS AIMED AT HUMPHREY; But Federal Trade Board Mem- ber's Reappointment Is Con- firmed by 53-28 Vote. | True | Special to The New York Times. | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/glens-falls-keeps-heads-of-insurance-five-companies-reelect-their.html | GLENS FALLS KEEPS HEADS OF INSURANCE; Five Companies Re-elect Their Officers -- Make Only One Change in Board. J. IRVING FOWLER CHOSEN Strong Position of Companies Set Forth in Reports for Year An- nounced at Meetings. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/recruiting-stations-cut-navy-office-in-brooklyn-to-be-closed-others.html | RECRUITING STATIONS CUT.; Navy Office in Brooklyn to Be Closed, Others to Be Reduced. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/peiping-newspaper-suppressed.html | Peiping Newspaper Suppressed. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/transfer-3-insurance-businesses.html | Transfer 3 Insurance Businesses. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/win-lehigh-song-prizes-four-new-yorkers-are-victors-in-the-alumni.html | WIN LEHIGH SONG PRIZES.; Four New Yorkers Are Victors in the Alumni Contest. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/pupin-and-rice-get-engineering-honors-fritz-award-goes-to-former.html | PUPIN AND RICE GET ENGINEERING HONORS; Fritz Award Goes to Former Immigrant Lad, Edison Medal to Electrical Pioneer. BOTH HOLD SCIENCE A BOON World's Ills Due to a Lack of Comparable Spiritual Gains by Man, They Declare. TRAGEDY OF WAR DEPLORED Pupin Appeals for Love of Fellows, Rice for Scientific Attack Upon Problem of Economic Waste. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/groener-says-france-has-napoleonic-aims-growth-of-military-groups.html | GROENER SAYS FRANCE HAS NAPOLEONIC AIMS; Growth of Military Groups in Ger- many Is Result, Minister of Defense Contends. | True | Special Cable to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/wool-verton-freed-denies-ransoming-but-family-of-kidnapped-south.html | WOOL VERTON FREED, DENIES RANSOMING; But Family of Kidnapped South Bend (Ind.) Manufacturer Ne- gotiated With His Abductors. $20,000 REPORTED AS PAID Business Associates Offered to Con- tribute to Fund -- $10,000 Reward for Capture of Extortioners. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/mrs-william-j-kelleher.html | Mrs. William J. Kelleher. | True | Special to The AViu York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/john-w-titcomb-authority-on-fish-culture-dies-in-hartford-at-the.html | JOHN W. TITCOMB.; Authority on Fish Culture Dies In Hartford at the Age of 71. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/will-aid-missouri-ore-research.html | Will Aid Missouri Ore Research. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/stirling-reviews-jury-action.html | Stirling Reviews Jury Action. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/army-five-quells-coast-guard-3625-braces-in-last-period-to-beat-new.html | ARMY FIVE QUELLS COAST GUARD, 36-25; Braces in Last Period to Beat New London Academy in Exciting Contest. LOSERS LEAD AT THE HALF Forney Cages 12 Points for Visitors, While Epler Is High Scorer for Cadets With 10. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/methodists-plan-religious-talkies-organization-formed-to-make-films.html | METHODISTS PLAN RELIGIOUS TALKIES; Organization Formed to Make Films to Be Shown in All Protestant Churches. TO START $100,000 DRIVE Group to Seek Funds for Project -- Life of John Wesley Will Be First Subject. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/dean-pound-urges-higher-law-level-he-declares-present-condition-of.html | DEAN POUND URGES HIGHER LAW LEVEL; He Declares Present Condition of Courts Shows Need of Better Practitioners. WOULD REVISE TRAINING Report of Harvard Law School Head Suggests Greater Research in the Curriculum. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/john-heilsberg.html | John Heilsberg. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/riordan-27-storm-king-19.html | Riordan, 27; Storm King, 19. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/famous-players-profits-president-shows-10year-rise-to-2000000-in.html | FAMOUS PLAYERS PROFITS.; President Shows 10-Year Rise to $2,000,000 in Canada. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/orlando-wilcox-outlaws-foe-dies-sent-al-jennings-to-prison-and.html | ORLANDO WILCOX, OUTLAWS' FOE, DIES; Sent Al Jennings to Prison and Helped Roosevelt Enroll Men In the Rough Riders. PROSECUTOR IN WILD WEST Ignoring Threats From Bandits, He Caused Respect for Law In the Indian Territory. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/beverley-takes-office-saturday.html | Beverley Takes Office Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/speaking-of-hockey.html | Speaking of Hockey. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/power-line-called-westchester-need-new-high-tension-system-will.html | POWER LINE CALLED WESTCHESTER NEED; New High Tension System Will Bring Rate Cut and Adequate Supply, Utility Argues. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/glass-banking-bill-will-be-rewritten-senate-subcommittee-which.html | GLASS BANKING BILL WILL BE REWRITTEN; Senate Subcommittee Which Framed It Intends to Change Some Provisions. BLAINE ASKS FULL STUDY Hoover Confers With Virginian Nearly an Hour and Is Said to Oppose the Measure. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/lists-sun-secrets-revealed-by-atoms-dr-russell-tells-how-count.html | LISTS SUN SECRETS REVEALED BY ATOMS; Dr. Russell Tells How Count Gives Correct Proportion of Elements in Make-Up. HYDROGEN LINES STRONG Oxygen, Helium Are Next Abun- dant, Princeton Astronomer Says in Smithsonian Lecture. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/reginald-denny-hurt-at-polo.html | Reginald Denny Hurt at Polo. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/westchester-county-ny.html | Westchester County, N.Y. | True | Special to The New York Times. | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/transit-board-land-ceded-to-boroughs-new-street-areas-valued-at.html | TRANSIT BOARD LAND CEDED TO BOROUGHS; New Street Areas, Valued at $10,000,000, Are in Manhattan, Brooklyn and the Bronx. ACQUIRED IN CONDEMNATION Widening of Thoroughfares for Subways Also Has Increased Real Estate Values. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/dr-butler-reviews-colombias-growth-institution-as-it-is-today-was.html | DR. BUTLER REVIEWS COLOMBIA'S GROWTH; Institution as It Is Today Was "Born" About 40 Years Ago, He Tells Class of 1892. 24 ATTEND REUNION DINNER Recall Days When College Was at 49th St. -- Dean Hawkes Praises President's Gentleness. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/jabez-c-mullison.html | Jabez C. Mullison. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/protest-yugoslav-regime-slovene-students-at-loublojana-de-mand.html | PROTEST YUGOSLAV REGIME.; Slovene Students at Loublojana De- mand Dictatorship's End. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/mrs-jane-w-cook.html | Mrs. Jane W. Cook. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/insurance-leaders-urged-to-join-wets-rise-in-deaths-from-chronic.html | INSURANCE LEADERS URGED TO JOIN WETS; Rise "in Deaths From Chronic Alcoholism Cited as Motive for Dry Law Protest. TRADE PAPER HEADS MEET Hear Plea for Repeal Support Based on Increased Dangers Caused by Drunken Drivers. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/woolworth-profit-highest-in-history-company-reports-earnings-of.html | WOOLWORTH PROFIT HIGHEST IN HISTORY; Company Reports Earnings of $41,348,795 for 1931, Equal to $4.24 a Share. MARGIN ON SALES IS 10.01% Current Assets and Cash Increase From 1930 -- Stores Operated Rise by 22 to Total of 1,903. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/dr-john-b-aycrigg.html | Dr. John B. Aycrigg. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/air-pollution-and-pneumonia.html | Air Pollution and Pneumonia. | True | MAX HENRICI. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/reviving-robin-hood.html | Reviving "Robin Hood." | True | By J. Brooks Atkinson. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/financial-markets-stocks-decline-moderately-led-by-us-steel-bonds.html | FINANCIAL MARKETS; Stocks Decline Moderately, Led by U.S. Steel -- Bonds Move Irregularly Lower. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/chicago-overcomes-detroit-six-2-to-1-gottselig-scores-both-goals-to.html | CHICAGO OVERCOMES DETROIT SIX, 2 TO 1; Gottselig Scores Both Goals to Beat Falcons in Overtime -- Carson Also Tallies. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/cuba-widens-amnesty-six-new-bills-applying-partfy-to-police-go-to.html | CUBA WIDENS AMNESTY.; Six New Bills, Applying Partfy to Police, Go to Machado. | True | Special Cable to THE NEW YORK TIMES. | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/am-b-pettigrew-weds-at-her-home-married-to-dr-henry-arnold-cromwell.html | AM B. PETTIGREW WEDS AT HER HOME; Married to Dr. Henry Arnold Cromwell by the Rev. Dr. Robert Norwood. FATHER ESCORTS THE BRIDE Her Sister, Virginia, Her Only At-tendantuDr. James Lytton- Smith Is ths Best Man. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/1500000-qualified-in-state-to-name-presidential-nominee.html | 1,500,000 Qualified in State To Name Presidential Nominee | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/joint-action-considered-atmosphere-is-tense-as-stimson-lays.html | JOINT ACTION CONSIDERED; Atmosphere is Tense as Stimson Lays Situation Before Ambassador. HOOVER DISCLOSES NOTES Senate Gets All Exchanges of This Country, League and Far Eastern Disputants. OUR FORCES READY TO ACT Marines Prepared to Protect 5,000 American Civilians Living in Shanghai. STIMSON CONSULTS BRITAIN ON CHINA | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/treasury-amends-rule-for-deposits-liberalizes-requirements-for.html | TREASURY AMENDS RULE FOR DEPOSITS; Liberalizes Requirements for Collateral Held Against Pub- lic Moneys in Banks. POSTAL SAVINGS AFFECTED Municipal Obligations May Yield More Than 6%, but Must Be in One of Three Highest Grades. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/five-women-skaters-named-to-compete-at-lake-placid.html | Five Women Skaters Named To Compete at Lake Placid | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/old-wound-kills-ohio-police-chief.html | Old Wound Kills Ohio Police Chief. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/ask-parley-on-ransom-hupeh-bandits-ready-to-negotiate-captain.html | ASK PARLEY ON RANSOM.; Hupeh Bandits Ready to Negotiate Captain Baker's Freedom. | True | Special Cable to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/life-of-city-inquiry-is-extended-a-year-assembly-in-strict-party.html | LIFE OF CITY INQUIRY IS EXTENDED A YEAR; Assembly, in Strict Party Vote, Adopts Resolution, 76 to 70, After Bitter Debate. COMPROMISE MOVE FAILS Democrats, After Conference With Roosevelt, Offered an Extension to May. 1. CITY INQUIRY'S LIFE IS EXTENDED A YEAR | True | From a Staff Correspondent.Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/steingut-attacks-inquiry-as-mile-disclosures-to-date-are-none-of.html | STEINGUT ATTACKS INQUIRY AS MILE; Disclosures to Date Are None of Legislature's Business, He Contends in 'Report.' WALKER PRAISED WARMLY Farley Also Is Defended on Raids and Keeping Interest -- Vanishing of Sherwood Belittled. | True | From a Staff Correspondent.Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/vermonters-endorse-roosevelt.html | Vermonters Endorse Roosevelt. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/lighting-officials-named-officers-of-westchester-concern-elected-to.html | LIGHTING OFFICIALS NAMED.; Officers of Westchester Concern Elected to Yonkers Company. | True | Special to The New York Times. | C1B 142465 |