Exhibit A93

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/399-hunter-seniors-in-farewell-meeting-dr-kieran-congratulates.html | 399 HUNTER SENIORS IN FAREWELL MEETING; Dr. Kieran Congratulates Girls on Starting Their Careers at a Time of Difficulties. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/for-lockport-question-committee-reports-wagner-resolu-tion-on.html | FOR LOCKPORT QUESTION.; Committee Reports Wagner Resolution on Refusal of power Request. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/us-fidelity-changes-officers.html | U.S. Fidelity Changes Officers. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/president-reveals-all-notes-on-china-senate-gets-correspondence-of.html | PRESIDENT REVEALS ALL NOTES ON CHINA; Senate Gets Correspondence of This Country, League and Far Eastern Powers. WE STROVE TO CURB JAPAN Disclosure Now Believed to Be Result of Menacing Situa- tion at Shanghai. CHINCHOWDRIVE PROTESTED One Communication Shows How the United States Invoked Terms of Briand-Kellogg Pact. Review of Our Efforts for Peace In the Far Eastern Controversy | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/widens-membership-rule-produce-exchange-stock-clearing-association.html | WIDENS MEMBERSHIP RULE.; Produce Exchange Stock Clearing Association Adopts Amendment. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/asks-8400000-rise-in-asbury-park.html | Asks 8400,000 Rise in Asbury Park. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/yale-club-prevails-in-squash-racquets-defeats-harvard-club-41-to.html | YALE CLUB PREVAILS IN SQUASH RACQUETS; Defeats Harvard Club, 4-1, to Advance in New York Group of Class B Race. PARK AVENUE ALSO SCORES Turns Back Plainfield by 5 to 0 in New Jersey Group of the Metropolitan League. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/thunberg-skater-barred-disqualified-by-finland-for-refusal-to-start.html | THUNBERG, SKATER, BARRED; Disqualified by Finland for Refusal to Start for Lake Placid. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/milford-32-taft-22.html | Milford, 32; Taft, 22. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/mrs-sterrett-golf-victor-beats-miss-vilas-in-miamibiltmore-tourney.html | MRS. STERRETT GOLF VICTOR; Beats Miss Vilas in Miami-Biltmore Tourney, 7 Up and 5 to Play. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/bronx-tigers-beat-springfield-32-regans-goal-in-last-4-minutes.html | BRONX TIGERS BEAT SPRINGFIELD, 3-2; Regan's Goal in Last 4 Minutes Decides Fast Game on the Coliseum Ice. VISITORS FIRST TO SCORE Sheppard Evens Battle in Second and Both Teams Tally in the Final Period. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/baker-league-view-wins-wide-acclaim-dr-butler-declaring-he-agrees.html | BAKER LEAGUE VIEW WINS WIDE ACCLAIM; Dr. Butler, Declaring He Agrees With Ex-Secretary 'as Usual,' Finds United Front Needed. COL. HOUSE BACKS STAND Polk and J.W. Davis Also Endorse Statement -- Roosevelt and Smith Decline Comment. | True | | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/wilden-e-joseph.html | Wilden E. Joseph. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/fall-in-snow-reminds-alfonso-of-madrid-political-faux-pas.html | Fall in Snow Reminds Alfonso Of Madrid Political Faux Pas | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/harbin-reports-18-killed.html | Harbin Reports 18 Killed. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/to-bolster-insurance-surplus.html | To Bolster Insurance Surplus. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/income-of-30-roads-off-46-last-month-net-operating-returns-are-put.html | INCOME OF 30 ROADS OFF 46% LAST MONTH; Net Operating Returns Are Put at $16,421,000, Against $34,-426,000 a Year Before. SAVINGS BY B. & 0. IN 1931 Maintenance and Other Costs Re- duced -- $3.60 a Share for Northern Pacific. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/new-leases-show-demand-for-space-entire-floors-figure-in-deals-for.html | NEW LEASES SHOW DEMAND FOR SPACE; Entire Floors Figure in Deals for Business Locations in Manhattan. STORE RENTING ALSO BRISK Migration to the Midtown Section Again Features a Busy Day for Brokerage Offices. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/nyu-names-cann-as-football-coach-meehans-successor-also-to-direct.html | N.Y.U. NAMES CANN AS FOOTBALL COACH; Meehan's Successor Also to Direct Physical Education With Rank of Assistant Professor. FAMED AS VIOLET ATHLETE Selection Praised by Chancellor Brown as in Accordance With New Athletic Policy. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/dean-academy-five-tops-andover-3518-conlon-guard-leads-offense-of.html | DEAN ACADEMY FIVE TOPS ANDOVER, 35-18; Conlon, Guard, Leads Offense of Winning Team by Scoring Nine Field Goals. PAWLING PREVAILS, 45 TO 22 Triumphs Over Canterbury School, Forbes Tallying 13 Points -- Other Results. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/movie-influences.html | MOVIE INFLUENCES. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/snowstorm-again-cheers-lake-placid-gloom-dispelled-as-heavy-fall.html | SNOWSTORM AGAIN CHEERS LAKE PLACID; Gloom Dispelled as Heavy Fall Follows Rain at Scene of Winter Olympics. BOBSLEIGH RACES DELAYED Title Events Now Set for Saturday and Sunday -- Norwegians Test Intervales Ski Jump. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/fears-jersey-plot-in-ziegler-mistrial-prosecutor-suspects-more-than.html | FEARS JERSEY PLOT IN ZIEGLER MISTRIAL; Prosecutor Suspects 'More Than Coincidence' in Jury's View of Murder Photoplay. PREJUDICES ARE REVEALED Party Reported to Have Overheard Comments Over Resemblance of Film to Case on Trial. | True | Special to The New York Times. | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/score-hurt-as-gale-does-damage-here-56mile-wind-tears-down-signs.html | SCORE HURT AS GALE DOES DAMAGE HERE; 56-Mile Wind Tears Down Signs, Smashes Glass and Buffets Shipping in Harbor. WOMAN KILLED IN BAYONNE Ten Injured in Madison Av. When Sign Plunges 37 Stories and Shatters a Window. TWO BOATS IN DIFFICULTY Towed to Safety by Coast Guard -- 4 Liners Delayed in Docking -- Waves Pound Battery Wall. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/mrs-vincent-hess.html | Mrs. Vincent Hess. | True | Special to The New YorJc Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/splitdorf-holders-form-committee-protective-group-predicts-default.html | SPLITDORF HOLDERS FORM COMMITTEE; Protective Group Predicts Default of Interest on 7 Per Cent Debentures. DEFICITS SINCE 1926 CITED Electrical Company Has Been Operated by Thomas A. Edison, Inc., Since 1929. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/fownes-is-beaten-in-pinehurst-golf-parson-conquers-medalist-1-up-in.html | FOWNES IS BEATEN IN PINEHURST GOLF; Parson Conquers Medalist, 1 Up, in Semi-Final Round of St. Valentine's Play. BLUE CONQUERS MORRISON Aberdeen (N.C.) Linksman Halts Runner-Up in Last Year's Tourney by 4 and 3. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/british-fleet-hunts-submarine-all-day-tides-hinder-divers-desperate.html | BRITISH FLEET HUNTS SUBMARINE ALL DAY; TIDES HINDER DIVERS; Desperate Efforts Are Made at Nightfall to Reach Objects on the Sea Bottom. AIR SUPPLY DWINDLING Expected to Give Out Before Dusk Today -- Families Told There Is Little Hope. CREW NOW IS PUT AT 62 Steamer Captain Says Search is Be- ing Made Six Miles From Where He Saw the M-2 Sink. | True | Special Cable to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/aldermen-at-funeral-of-patricks-dowd-military-banal-for-former-mem.html | ALDERMEN AT FUNERAL OF PATRICKS. DOWD; Military Banal for Former Mem- ber of Board and Navy Veteran of War. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/waistlines-vary-in-paris-fashions-some-models-place-them-on-hip.html | WAISTLINES VARY IN PARIS FASHIONS; Some Models Place Them on Hip- bones, Others Only 2 Inches Below Belt. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/book-notes.html | BOOK NOTES | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/princeton-bank-acts-in-leigh-death.html | Princeton Bank Acts in Leigh Death | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/clock-gives-astronomical-data-turns-on-radio-boils-coffee.html | Clock Gives Astronomical Data, Turns on Radio, Boils Coffee | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/f-s-pepper-dies-at-79-of-colonial-family-cousin-of-former-senator-f.html | F. S. PEPPER DIES AT 79; OF COLONIAL FAMILY; Cousin of Former Senator From Pennsylvania and Grandson of Noted Philadelphia Financier. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/urges-higher-taxes-for-federal-relief-william-green-estimates-that.html | URGES HIGHER TAXES FOR FEDERAL RELIEF; William Green Estimates That the Unemployed Numbered 8,300,000 on Jan. 1. | True | Special to The New York Times. | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/dr-magna-a-suicide-in-new-hampshire-body-of-kings-hospital-head-is.html | DR. MAGNA A SUICIDE IN NEW HAMPSHIRE; Body of Kings Hospital Head Is Found With Wrists Slashed In Portsmouth Hotel. ACT IS LAID TO BREAKDOWN SuperIntendent Had Worked Day and Night Equipping the New $7,000,000 Annex. DR. CREEFF IS SHOCKED Says His Alde Had an "Excellent Record -- Started as Interne in the Institution. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/henner-painting-on-view.html | Henner Painting on View. | True | By Edward Alden Jewell.k.g.s. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/peddie-five-conquers-princeton-prep-3221-triumphs-as-geer-leads.html | PEDDIE FIVE CONQUERS PRINCETON PREP, 32-21; Triumphs as Geer Leads Offense With 15 Points -- Lawrenceville Tops St. Paul's, 46-14. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/navy-five-scores-over-vmi-3919-loughlin-bedell-chittenden-shoot.html | NAVY FIVE SCORES OVER V.M.I., 39-19; Loughlin, Bedell, Chittenden Shoot Accurately to Set Pace for Midshipmen. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/allegheny-bans-hypnotic-tests-girl-is-in-trance-45-minutes.html | Allegheny Bans Hypnotic Tests; Girl Is in Trance 45 Minutes | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/reynolds-sees-end-of-bankers-pool-credit-corporation-chairman-says.html | REYNOLDS SEES END OF BANKERS POOL; Credit Corporation Chairman Says in Chicago That Hoover Finance Board Will Act. CEASES LENDING THERE But in New York Functions Will Continue So Long as the Need May Arise. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/williti-b-miller-dies-at-86.html | Willi?.Ti B. Miller Dies at 86. | True | Specral to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/british-sympathy-with-japan-grows-action-in-manchuria-seen-as.html | BRITISH SYMPATHY WITH JAPAN GROWS; Action in Manchuria Seen as Exactly the Same as London Undertook in 1927. OUR PROPOSALS TAKEN UP Reply Expected to Be Made Be- fore Sir John Simon Departs for Geneva at End of Week. BLOCKADE TANGLE IS SEEN London Feels American Move Is Designed to Prevent One and Opinions Differ on Response. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/more-than-stopping-required.html | MORE THAN "STOPPING" REQUIRED. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/the-vinson-naval-bill-representative-gambrill-replies-to-criticism.html | THE VINSON NAVAL BILL.; Representative Gambrill Replies to Criticism of its Provisions. | True | STEPHEN W. GAMBRILL. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/our-marines-called-out-fighting-in-shanghai-is-feared-as-the.html | OUR MARINES CALLED OUT; Fighting in Shanghai Is Feared as the Chinese Rush Troops There. PEOPLE TERROR-STRICKEN Natives Stream to International Settlement -- The Japanese Evacuate Danger Zones. TOKYO SENDS 13 WARSHIPS Taking Over of Whole Chinese Area of City and of River Dis- trict to Sea Expected. TOKYO ULTIMATUM EXPIRES AT 5 A.M. | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/lawrenceville-46-st-pauls-14.html | Lawrenceville, 46; St. Paul's, 14. | True | Special to The New York Times. | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/opens-senate-drive-for-tariff-pacts-harrison-with-democratic-sup.html | OPENS SENATE DRIVE FOR TARIFF PACTS; Harrison, With Democratic Sup- port, Offers an Amendment to Permit Reciprocity. SMOOT OPPOSES THE PLAN He Declares That the Regular Republicans Will Do All in Their Power to Defeat It. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/37000-saved-in-princeton.html | $37,000 Saved in Princeton. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/kieckhefer-gains-tie-for-cue-lead-victory-over-hall-puts-him-even.html | KIECKHEFER GAINS TIE FOR CUE LEAD; Victory Over Hall Puts Him Even With Reiselt, Thurn- blad in Title Play . DENTON DOWNS SCOVILLE Bozeman Subdues Kenney and Copulos Beats Westhus in Three Cushions at Chicago. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/japanese-plane-shot-down.html | Japanese Plane Shot Down. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/17-in-plainfield-fined-in-sunday-movie-war-blue-law-ban-on-manual.html | 17 in Plainfield Fined in Sunday Movie War; Blue Law Ban on Manual Labor Is Invoked | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/artist-100-to-mark-birthday-by-show-louis-maurer-last-of-currier.html | ARTIST, 100, TO MARK BIRTHDAY BY SHOW; Louis Maurer, Last of Currier & Ives Painters, to Give One- Man Exhibit Next Month. MADE "LIFE OF A FIREMAN" Best Known for Pictures of Horses and Racing Scenes Published by Famous Firm of Printmakers. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/builders-here-plan-25-pay-cut-may-1-30-trade-groups-to-meet-next.html | BUILDERS HERE PLAN 25% PAY CUT MAY 1; 30 Trade Groups to Meet Next Wednesday to Pass on New Scale for 115,000 Workers. WOULD RESTORE 1923 LEVEL Schedule Likely to Be Taken as Nation-Wide Base -- Norman Sees Employers United. BUILDERS HERE PLAN 25% PAY CUT MAY 1 | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/business-protests-gandhis-detention-24-indian-groups-halt-activity.html | BUSINESS PROTESTS GANDHI'S DETENTION; 24 Indian Groups Halt Activity a Week Because Committees Will Meet Without Him. MOSLEM REVOLT SPREADS Two Killed as 10,000 Storm Rajouri In Kashmir -- Entire Village Is Burned -- More Troops Rushed. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/what-do-the-drys-fear-a-reader-cannot-understand-why-they-oppose-a.html | WHAT DO THE DRYS FEAR?; A Reader Cannot Understand Why They Oppose a Referendum. | True | IRVING H. BERENSON. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/50c-for-quarter-by-prr.html | 50c for Quarter by P.R.R. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/70-given-for-neediest-295961-is-now-total-of-the-fund-49828-under.html | $70 GIVEN FOR NEEDIEST.; $295,961 Is Now Total of the Fund, $49,828 Under Last Year's. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/asks-hoover-to-unveiling-carmody-invites-him-to-speak-at-gibbons.html | ASKS HOOVER TO UNVEILING; Carmody Invites Him to Speak at Gibbons Monument Aug. 14. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/taxes-called-frozen-assets.html | Taxes Called "Frozen Assets." | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/iron-and-steel-output-at-32.html | Iron and Steel Output at 32%. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/germans-uniting-behind-hindenburg-3000000-club-members-steel.html | GERMANS UNITING BEHIND HINDENBURG; 3,000,000 Club Members, Steel Helmets and Federation of Industries Urge Re-election. NAZI' CANDIDATE UNLIKELY Marx, Beaten by President in 1925, Backs Him -- Republicans Band Against Fascists at Big Rally. | True | By Guido Enderis.special Cable To the New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/tea-to-open-opera-season-russian-foundation-to-present-three-operas.html | TEA TO OPEN OPERA SEASON; Russian Foundation to Present Three Operas in March. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/butler-sees-trend-to-race-federation-tells-pilgrims-british-statute.html | BUTLER SEES TREND TO RACE FEDERATION; Tells Pilgrims British Statute of Westminster, 1931, Shows New Political ideal. 250 HAIL KING AND HOOVER Society Devoted to Anglo-American Good-Will Hears Its President's Plea for International Peace. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/perkins-conquers-novotny-4-and-2-victory-over-chicago-star-puts.html | PERKINS CONQUERS NOVOTNY, 4 AND 2; Victory Over Chicago Star Puts Ex-British Champion in Miami Beach Semi-Finals. DAY IN BRILLIANT ROUND Cards Thirteen Pars and Two Birdies to Halt Freeth -- Ryerson, Bowbear Win. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/new-york-life-adds-investments-fast-190000000-reported-for-1931.html | NEW YORK LIFE ADDS INVESTMENTS FAST; $190,000,000 Reported for 1931, Including $43,000,000 in Mortgage Loans. SURPLUS AT $119,672,743 $63,000,000 Set Aside as Dividends to Policy Holders -- Total Assets $1,890,144,880 on Dec. 31. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/hoover-presses-for-buying-at-home-letter-to-garner-suggests-a.html | HOOVER PRESSES FOR BUYING AT HOME; Letter to Garner Suggests a Regulation for Federal Purchase of Native Products. TWO SUCH BILLS OFFERED Measures Are Being Considered by Departmental Heads -- Army and Navy Follow Practice. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/kyra-demies-engagement-but-mother-says-grand-duchess-likes-prince.html | KYRA DEMIES ENGAGEMENT.; But Mother Says Grand Duchess Likes Prince of Asturias. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/survivor-of-poseidon-disaster-again-trapped-in-a-submarine.html | Survivor of Poseidon Disaster Again Trapped in a Submarine | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/letter-by-carroll-is-brought-here-tone-of-children-reflected-in.html | LETTER BY CARROLL IS BROUGHT HERE; Tone of Children Reflected in Missive by Author of 'Alice in Wonderland.' CENTENARY PLANS WAIT Hundredth Anniversary Unobserved Here Pending Columbia's Cele-bration in Spring. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/imports-of-copper-increased.html | Imports of Copper Increased. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/frank-horowitzs-work-shown.html | Frank Horowitz's Work Shown. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/william-f-hopkinson-dead-of-heart-disease-greatgrandson-of-signer.html | WILLIAM F. HOPKINSON DEAD OF HEART DISEASE; Great-Grandson of Signer of Declaration -- Long Aide of Pennsylvania Railroad. | True | Special to The New York Times. | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/japanese-consul-invokes-our-amity-cooperation-with-tokyo-has-been.html | JAPANESE CONSUL INVOKES OUR AMITY; Cooperation With Tokyo Has Been Dominant Note of Our Policy, He Says Here. HOLDS LINK PEACE FACTOR Close Economic and Cultural Relationship Has Long Been Recognized, He Asserts. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/15-of-capone-ring-guilty-in-rum-case-iowa-leader-in-midwest-liquor.html | 15 OF CAPONE RING GUILTY IN RUM CASE; Iowa Leader in Mid-West Liquor Traffic and Others Sentenced in Chicago Federal Court. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/wood-sets-speed-boat-record-at-110785-miles-an-hour.html | Wood Sets Speed Boat Record At 110.785 Miles an Hour | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/carrolls-grave-decorated-mayor-of-guildford-lays-wreath-on-it-child.html | CARROLL'S GRAVE DECORATED.; Mayor of Guildford Lays Wreath on It -- Child Pilgrims Visit Oxford. | True | Special Cable to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/atlantic-refining-quits-iraq-oil-field-sells-interest-in-project-to.html | ATLANTIC REFINING QUITS IRAQ OIL FIELD; Sells Interest in Project to Standard of New Jersey, Gulf and Socony-Vacuum. AMERICAN HOLDINGS 23 3/4% Remainder Is Controlled by Dutch-Shell, Anglo-Persian and a Company in France. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/accept-st-louis-lines-pay-cut.html | Accept St. Louis Line's Pay Cut. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/oil-independents-ask-import-tax-spokesman-requests-house-committee.html | OIL INDEPENDENTS ASK IMPORT TAX; Spokesman Requests House Committee to Make the Levy Also Act as a Tariff Barrier. YIELD IS SET AT $100,000,000 Plea Opposes Domestic Impost -- General Hearings End -- Drafting of Tax Bill to Start Soon. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/antiinjunction-bill-reported-to-senate-house-adopts-a-resolution.html | ANTI-INJUNCTION BILL REPORTED TO SENATE; House Adopts a Resolution for an I.C.C. Inquiry on 6-Hour Day for Railroad Men. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/suicide-balks-police-fugitive-suspected-in-bower-kid-napping-is.html | SUICIDE BALKS POLICE.; Fugitive Suspected in Bower Kid-napping Is Found Dying. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/girones-of-spain-stops-noack-in-bout-for-european-title.html | Girones of Spain Stops Noack In Bout for European Title | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/jewish-private-court-honors-its-leaders-conciliation-tribunal-is.html | JEWISH PRIVATE COURT HONORS ITS LEADERS; Conciliation Tribunal Is Called a Model for Civil Benches -- Tuttle Praises Its Work. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/buys-three-railroads-new-york-central-votes-purchase-of-small-lines.html | BUYS THREE RAILROADS.; New York Central Votes Purchase of Small Lines for $3,000,000. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/jacob-flashner-cotton-broker-dies-retired-new-yorker-collapses-as.html | JACOB FLASHNER, COTTON BROKER, DIES; Retired New Yorker Collapses as He Enters Railway Station in Suburbs. | True | Special to The New York-Times. | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/gustav-a-derschuch-real-estate-broker-and-onetime-agent-for-jg.html | GUSTAV A. DERSCHUCH.; Real Estate Broker and One-Time Agent for J.G. Wendel Is Dead. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/colonel-dm-king-war-veteran-and-commandant-of-rock-island-iii.html | COLONEL D.M. KING.; War Veteran and Commandant of Rock Island (III.) Arsenal Dead. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/group-takes-over-dimon-steamships-creditors-committee-effects.html | GROUP TAKES OVER DIMON STEAMSHIPS; Creditors' Committee Effects Reorganization -- New Board of Directors Named. H.T. McNIECE IS PRESIDENT A.W. Hammond Retained as Manager of Intercoastal Line -- Aid Asked in Liquidating Assets. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/renee-thornton-married-to-duke-concert-singer-weds-fabio-c-dandria.html | RENEE THORNTON MARRIED TO DUKE; Concert Singer Weds Fabio C. d'Andria in the Church of Notre Dame. i . _____ a _____ HIS SECOND MARRIAGE Bride Was Formerly the Wife of Rtchard Hageman, Opera Conduc- toruDuke Was a War Hero. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/relief-and-inflation.html | RELIEF AND "INFLATION." | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/a-burns-birthday-party-a-night-in-scotland-given-in-aid-of-visiting.html | A BURNS BIRTHDAY PARTY.; " A Night in Scotland" Given in Aid of Visiting Nurse Service. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/frontier-senators.html | FRONTIER SENATORS. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/soviet-dialogue-film-with-english-captions-tells-of-turning-wild.html | Soviet Dialogue Film With English Captions Tells of Turning Wild Children Into Enthusiastic Craftsmen. | True | By Mordaunt Hall | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/protests-by-stimson-on-manchuria-shown-by-extracts-from-notes-to.html | Protests by Stimson on Manchuria Shown By Extracts From Notes to China and Japan | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/stinsons-body-reaches-detroit.html | Stinson's Body Reaches Detroit. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/nordell-is-winner-conger-in-9th-place-nyu-star-annexes-1000-yard.html | NORDELL IS WINNER; CONGER IN 9TH PLACE; N.Y.U. Star Annexes 1,000- Yard Handicap Race in New- ark A.C. Indoor Meet. BROWN IS 12 YARDS BACK U.S. Champion Never Threat- ens Violet Entrant Who Goes the Route in 2:17 2-5. ROLL CAPTURES THE 500 Disqualification of New Utrecht Youth Gives Lincoln Team U.S. Scholastic Title. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/leading-stocks-off-in-trading-on-curb-american-gas-tampa-electric-a.html | LEADING STOCKS OFF IN TRADING ON CURB; American Gas, Tampa Electric and a Few Others Rally Against Trend. FOREIGN BONDS STRONGER But Domestic Loans Are Weak, With Utilities Showing Many Declines. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/lays-2-dismissals-to-akron-charges-ec-davidson-tells-committee-the.html | LAYS 2 DISMISSALS TO AKRON CHARGES; E.C. Davidson Tells Committee the Navy Apparently 'Broke Faith' on 'Revelations.' EXHIBITS ARE ATTACKED Committeemen Declare That the In- ferior Material Shown Was Never in the Airship. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/the-inquiry-to-go-on.html | THE INQUIRY TO GO ON. | True | | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/milles-will-become-an-american-citizen-famous-swedish-sculptor-to.html | MILLES WIll BECOME AN AMERICAN CITIZEN; Famous Swedish Sculptor to Make His Home in Michigan -- Praised Life Here After Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/subway-car-doors.html | Subway Car Doors. | True | D.A. BARNIE. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/dr-j-armand-bedard-authority-on-tuberculosis-dies-at-his-home-in.html | DR. J. ARMAND BEDARD.; Authority on Tuberculosis Dies at His Home in Lynn. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/agriculture-funds-voted-by-the-house-bill-provides-175408814-for.html | AGRICULTURE FUNDS VOTED BY THE HOUSE; Bill Provides $175,408,814 for the Department, $11,000,000 Below Budget Estimates. CONVICT LABOR BARRED La Guardia Amendment Prevents Use of Funds to States Where Prisoners Work on Highways. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/mrs-stetson-advances-defeats-mrs-patterson-to-reach-golf-final-at.html | MRS. STETSON ADVANCES.; Defeats Mrs. Patterson to Reach Golf Final at Belleair. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/penn-quintet-rallies-to-down-penn-state-triumphs-by-27-to-23-as.html | PENN QUINTET RALLIES TO DOWN PENN STATE; Triumphs by 27 to 23 as Kellett Shows Way by Tallying Ten Points. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/zoning-subway-fares.html | Zoning Subway Fares. | True | C.H.I. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/escaped-prisoner-hid-2-days-in-prison-leroy-trueblood-gives-up-in.html | ESCAPED PRISONER HID 2 DAYS IN PRISON; Leroy Trueblood Gives Up in Wood Pile in New Hampshire on Hearing Tear Gas Threat. LIVED ON A HALF SANDWICH He Is Fed and Ordered to "Solitary" -- Once Escaped From Federal Penitentiary in West. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/roosevelt-advises-slash-of-150000-message-to-legislature-recom.html | ROOSEVELT ADVISES SLASH OF $150,000; Message to Legislature Recom- mends Reducing a Public Works Item of $200,000. $100,000 SPEEDWAY SOUGHT Proposed Cross-State Road Would Be Paid For and Maintained by Toll Charges. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/miss-wilson-cue-victor-scores-over-hree-opponents-at-pocket.html | MISS WILSON CUE VICTOR.; Scores Over hree Opponents at Pocket Billiards. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/rail-wage-parley-nears-conclusion-final-stage-likely-today-when.html | RAIL WAGE PARLEY NEARS CONCLUSION; Final Stage Likely Today When Last of 21 Unions, the Trainmen, Decide. OTHERS FOR CARRYING ON Nineteen of the Unions Have De- cided to Bring the Conference to a Final Decision. | True | By Louis Stark.special To the New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/robert-boyd.html | Robert Boyd. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/tribute-to-brooklyn.html | Tribute to Brooklyn. | True | G.G. FOX. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/prince-nicolas-in-switzerland.html | Prince Nicolas in Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/choate-17-lyman-hall-14.html | Choate, 17; Lyman Hall, 14. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/wets-push-plans-for-vote-on-beer-bipartisan-house-group-is-set-up.html | WETS PUSH PLANS FOR VOTE ON BEER; Bi-Partisan House Group Is Set Up to Draft Bill to Send to Judiciary Committee. BLACK HITS "STRADDLERS" " It Is Better to Confess You Are Dry and Wrong Than to Be an Ex," He Asserts. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/l-cass-ledyard-died-lawyer-dies-friend-and-associate-of-the-elder-j.html | L. CASS LEDYARD, DIED LAWYER, DIES; Friend and Associate of the Elder J. P. Morgan Victim of Heart Disease at 80. FORMED BIG CORPORATIONS Director on Many BoardsuGave Large Sum to CharityuFormer ' - Commodore of N. Y. Yacht Club. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/hawthorne-president-renamed.html | Hawthorne President Re-named. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/ellsberg-believes-all-dead-on-m2-submarine-salvage-expert-says.html | ELLSBERG BELIEVES ALL DEAD ON M-2; Submarine Salvage Expert Says Microphones Would Pick Up Signals From British Craft. FEARS SHE CAN'T BE RAISED He Suggests Open Valve, Damage to Plane Tank, Ramming or Sticking in Mud as Cause of Accident. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/from-the-dry-side.html | From the Dry Side. | True | J.H. GROSS. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/wilkins-plans-dive-for-pole-in-boat-ran-by-compressed-air.html | Wilkins Plans Dive for Pole In Boat Ran by Compressed Air | True | By the Canadian Press. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/austrian-cabinet-out-antischober-move-buresch-seeks-to-form-a-new.html | AUSTRIAN CABINET OUT; ANTI-SCHOBER MOVE; Buresch Seeks to Form a New Government Without Foreign Minister, Assailed by French. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/friend-of-jay-could-left-688945-estate-maurice-w-levy-banker-and.html | FRIEND OF JAY COULD LEFT $688,945 ESTATE; Maurice W. Levy, Banker and Pioneer in Kansas, Willed Life Interest to Widow. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/arabs-work-on-plan-for-orient-al-league-committee-is-preparing-for.html | ARABS WORK ON PLAN FOR 'ORIENT AL LEAGUE'; Committee Is Preparing for Pan-Arab Congress to Be Convoked Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/moves-in-far-east-aid-rally-in-wheat-placing-of-argentine-markets.html | MOVES IN FAR EAST AID RALLY IN WHEAT; Placing of Argentine Markets Under Federal Control Also Spurs Uptum. DAY'S GAINS ARE 1/4 to 1/2c Corn Up 1/8 to 1/4c After Break Also -- Oats Unchanged to 1/2c Higher -- Rye Advances 1/4 to 3/8c. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/bermuda-jails-steward-english-youth-attempted-to-rob-beatrice.html | BERMUDA JAILS STEWARD.; English Youth Attempted to Rob Beatrice Gloria Wallace, New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/joseph-g-mccheanev.html | Joseph G. McCheaneV. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/nmgoodlettd1es-on-trip-in-south-retired-patent-attorney-of-this.html | N.M.GOODLETTD1ES ON TRIP IN SOUTH; Retired Patent Attorney of This City Is Stricken Suddenly at New Orleans. i i | True | | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/archbishop-murray-installed-at-st-paul-apostolic-delegate-presides.html | ARCHBISHOP MURRAY INSTALLED AT ST. PAUL; Apostolic Delegate Presides at Ceremony -- High Catholic Officers Attend. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/resumes-lone-atlantic-voyage.html | Resumes Lone Atlantic Voyage. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/i-dr-clifford-s-chapin.html | i Dr. Clifford S. Chapin. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/texas-knight-wins-in-aspirant-purse-makes-debut-as-3yearold-and.html | TEXAS KNIGHT WINS IN ASPIRANT PURSE; Makes Debut as 3-Year-Old and Beats Sandwrack 1 1/2 Lengths at Fair Grounds. $1 MUTUELS ARE CURTAILED Plan Will Be Used Only in the Field Stand -- Daily Double Pays $209.20 for $2. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/to-buy-up-uruguayan-bonds-here.html | To Buy Up Uruguayan Bonds Here. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/citys-credit-fund-to-run-for-a-year-revenue-bills-may-be-issued.html | CITY'S CREDIT FUND TO RUN FOR A YEAR; Revenue Bills May Be Issued Against $151,000,000 Total Until April 30, 1933. $40,000,000 OFFER AT ONCE New Notes Are Quoted Above Par -- Mayor's Committee Suggests New Economy Measures. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/mrs-g-rose-hostess-luncheon-given-at-the-hotel-pierre-for-a-large.html | MRS. G. ROSE HOSTESS.; Luncheon Given at the Hotel Pierre for a Large Company. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/obtain-tax-adjustments-one-person-and-six-estates-in-new-york-win.html | OBTAIN TAX ADJUSTMENTS.; One Person and Six Estates in New York Win Federal Appeals. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/eckener-defends-the-akron.html | Eckener Defends the Akron. | True | Special Cable to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/fagan-wins-twice-in-title-billiards-repulses-shoemaker-defenc-ing.html | FAGAN WINS TWICE IN TITLE BILLIARDS; Repulses Shoemaker, Defenc- ing Champion, and Apfelbaum in U.S. Amateur Play. KORHONEN BEATS LAWLER Scores Second Victory in Two Starts in Pocket Billiard Tour- ney at Elka Club. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/sobriety-in-brisbane.html | Sobriety in Brisbane. | True | DONALD B. WILSON. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/printers-caught-napping-they-have-not-modernized-passes-and-lodge.html | PRINTERS CAUGHT NAPPING.; They Have Not Modernized Passes and Lodge Cards. | True | FRANK P. STOCKBRIDGE. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/divers-in-desperate-night-effort.html | Divers in Desperate Night Effort. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/6month-jail-term-for-boy-defended-chief-magistrate-wont-sift-case.html | 6-MONTH JAIL TERM FOR BOY DEFENDED; Chief Magistrate Won't Sift Case of Lad Sentenced for Opening Cab Door for Tip. POINTS TO 5 CONVICTIONS Lawyer Offers Services fop Appeal and He May Ask for Writ of Habeas Corpus Today. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/unlimited-international-outboard-contest-to-be-held-in-us-england.html | Unlimited International Outboard Contest To Be Held in U.S.; England, Italy to Enter | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/boy-16-seized-after-hold-up.html | Boy, 16, Seized After Hold Up. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/philip-scheid-dies-at-80.html | Philip Scheid Dies at 80. | True | Special to The New York Times. | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/dr-georoe-g-stout.html | Dr. Georoe G. Stout. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/notre-dame-and-purdue-start-a-twoyear-series-in-1933.html | Notre Dame and Purdue Start A Two-Year Series in 1933 | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/union-league-fears-it-lost-art-in-fire-members-unable-to-examine-as.html | UNION LEAGUE FEARS IT LOST ART IN FIRE; Members Unable to Examine, as Yet, Ruins of Old Home That Burned. SKYSCRAPER PROJECT OFF Fred T. Ley Had Leased Land-mark's Site for 47-Story Building and Filed the Plans. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/crescents-defeat-polish-six-5-to-1-brooklyn-team-shows-superior.html | CRESCENTS DEFEAT POLISH SIX, 5 TO 1; Brooklyn Team Shows Superior Attack Over Olympic Players at Garden. R. BLINCO FIRST TO SCORE Drives Through Visitors' Defense Soon After Start -- Polish Team Ties Count Quickly. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/to-file-pledge-to-smith-ja-broderick-of-manchester-nh-will-enter.html | TO FILE PLEDGE TO SMITH.; J.A. Broderick of Manchester, N.H., Will Enter Delegates' Race. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/obregon-says-money-was-passed-on.html | Obregon Says Money "Was Passed On. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/faraday-medal-to-lodge-council-of-electrical-engineers-in-london.html | FARADAY MEDAL TO LODGE.; Council of Electrical Engineers in London Announces Award. | True | Wireless to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/1-captain-milton-e-reed.html | 1 Captain Milton E. Reed. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/friends-of-music-sued-by-wohllebe-chorus-master-seeks-21500-from.html | FRIENDS OF MUSIC SUED BY WOHLLEBE; Chorus Master Seeks $21,500 From Disbanded Society for Salary Under Contract. R.B. LANIER A DEFENDANT Son of Late President and 62 Other Members Named -- Plaintiff Was Engaged in 1928 for 5 Years. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/literary-merit-appreciated.html | LITERARY MERIT APPRECIATED | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/12005000-in-gold-shipped-to-france-fourth-of-ten-consignments-from.html | $12,005,000 IN GOLD SHIPPED TO FRANCE; Fourth of Ten Consignments From Its Stock of Metal Is Called by Paris Bank. EARMARKED TOTAL RISES Sterling and Franc Unchanged in Foreign Exchange Market -- German Marks Gain. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/fare-rise-is-asked-on-east-river-span-rate-of-3-cents-is-sought-by.html | FARE RISE IS ASKED ON EAST RIVER SPAN; Rate of 3 Cents Is Sought by Williamsburg Trolley Lines -- $200,000 Deficit Reported. THREE ARBITERS TO DECIDE. Decision by Feb. 15 Is Requested Under Terms of Contract With the City. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/bank-of-portugal-gains.html | Bank of Portugal Gains. | True | | C1B 142465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/fee-of-half-million-paid-on-cuba-loan-chase-bank-officer-denies-sum.html | FEE OF HALF MILLION PAID ON CUBA LOAN; Chase Bank Officer Denies Sum Given to Machado's Kin Was for His Own Use. SALARY $12,000 TO $19,000 ' Contact Man' Lived at Palace -- Johnson Prepares 2 Bills for Curb on Bond Issues. SHARP DENIAL BY MELLON He Says He Knew Nothing of Ne- gotiations for Concession to Barco, in Which He Has Stock. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/goodyear-resumes-sixday-week.html | Goodyear Resumes Six-Day Week. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/protests-to-france-on-radio-quotas-washington-instructs-edge-to.html | PROTESTS TO FRANCE ON RADIO QUOTAS; Washington Instructs Edge to State That French Action Is Regarded as Unfair. ALL IMPORTS SUSPENDED Concession Obtained in New Decree Admits Only Shipments Made Prior to Yesterday. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/hilton-receivers-named-petitions-filed-against-clothing-chain-here.html | HILTON RECEIVERS NAMED.; Petitions Filed Against Clothing Chain Here and in New Jersey. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/senator-davis-to-go-on-vare-wet-ticket-philadelphia-and-state.html | SENATOR DAVIS TO GO ON VARE WET TICKET; Philadelphia and State Republican Organizations Have Accepted Former Dry. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/gen-scott-speaks-at-princeton.html | Gen. Scott Speaks at Princeton. | True | Special to The New York Times. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/douglas-moves-for-copper-duty.html | Douglas Moves for Copper Duty. | True | | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/news-of-markets-in-london-and-paris-rise-of-british-government.html | NEWS OF MARKETS IN LONDON AND PARIS; Rise of British Government Funds Features Trading on English Exchange. FRENCH QUOTATIONS OFF Dealings on Bourse Almost at Standstill -- Dollar Close to the Gold Transfer Point. | True | Special Cable to THE NEW YORK TIMES. | C1B 142465 |
| 1932-01-28 | 1932-01-28 | https://www.nytimes.com/1932/01/28/archives/democrats-have-a-choice.html | Democrats Have a Choice. | True | MARY A. GUERIN. | C1B 142465 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/judge-crane-sees-challenge-to-law-eclares-public-is-growing.html | JUDGE CRANE SEES CHALLENGE TO LAW; eclares Public Is Growing Impatient With Its Delays and Technicalities. ASKS BAR FOR A REMEDY oints Out That Arbitration Has Been Adopted by Many Who Will Not Wait Upon Courts' Tedium. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/deficit-last-year-for-rock-island-railroad-reports-386545-net-loss.html | DEFICIT LAST YEAR FOR ROCK ISLAND; Railroad Reports $386,545 Net Loss, Against $7,700,000 Net Income in 1930. OTHERS SHOW DECREASES Decline of $10,651,573 in the Northern Pacific's Net Operating Income. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/chicago-bar-for-repeal-members-vote-1937-to-296-to-return-liquor.html | CHICAGO BAR FOR REPEAL.; Members Vote, 1,937 to 296, to Return Liquor Control to States. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/trainer-seriously-hurt-by-lion.html | Trainer Seriously Hurt by Lion. | True | | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/sets-day-of-prayer-for-arms-parley-council-of-churches-asks-pleas.html | SETS DAY OF PRAYER FOR ARMS PARLEY; Council of Churches Asks Pleas Be Made Sunday for Success of Geneva Conference. PART OF A WORLD PROGRAM Call Urges That United States Take Its Full Part In Efforts to End Wars. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/john-l-kyne-dead-founder-of-east-syracuse-n-y-news-a-weekly.html | JOHN L. KYNE DEAD.; Founder of East Syracuse (N. Y.) News, a Weekly. | True | I Special to The New York Times. \ | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/aids-stricken-nurse-gov-roosevelt-arranges-for-miss-mcgaan-to-go-to.html | AIDS STRICKEN NURSE.; Gov. Roosevelt Arranges For Miss McGaan to Go to Warm Springs. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/bergen-chamber-hears-gov-moore.html | Bergen Chamber Hears Gov. Moore. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/sophus-ffllchaelis-danishauthordies-dean-of-denmarks-writers-wrote.html | SOPHUS fflCHAELIS, DANISHAUTHOR.DIES; Dean of Denmark's Writers Wrote Novels, Plays, Poems and Opera Librettos. HIS DRAMA PRODUCED HERE oRevolutionary Wedding' One In Long List of WorksuSuccumbs in Copenhagen at 66. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/cheney-asks-books-be-written-simply-says-they-should-have-worthy.html | CHENEY ASKS BOOKS BE WRITTEN SIMPLY; Says They Should Have Worthy Themes, Yet Appeal to the Mental Age of 12. GIVES A MANUSCRIPT TEST 'Sound Estheticism Is Only Sound Economic Basis' for Publisher, He Tells Authors' Club. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/builders-receptive-to-pay-compromise-norman-indicates-readiness-to.html | BUILDERS RECEPTIVE TO PAY COMPROMISE; Norman Indicates Readiness to 'Talk Business' if Labor Suggests 20% Reduction. UNIONS STUDY 25% PLAN Make No Statement on Proposal That Is Expected to Be Ratified by Employers on Wednesday. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/stimson-cautions-japan-on-shanghai-forbes-warns-yoshizawa-not-to.html | STIMSON CAUTIONS JAPAN ON SHANGHAI; Forbes Warns Yoshizawa Not to Imperil Foreign Interests in Drive on Chinese. MOVE SURPRISES TOKYO Government Reiterates International Settlement and American Radio Will Not Be Harmed. | True | By Hugh Byas.special Cable To the New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/house-chiefs-oppose-retroactive-taxes-leaders-of-both-parties-in.html | HOUSE CHIEFS OPPOSE RETROACTIVE TAXES; Leaders of Both Parties, in Conferences, Agree to Drop Administration's Plan. NON-PARTISAN BILL SOUGHT Taxing of Lower Incomes Is in Disfavor -- Treasury Will Fight for Its Program. HOUSE CHIEFS DROP RETROACTIVE TAXES | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/new-american-bible-to-be-issued-in-1941-dean-weigle-of-yale.html | NEW AMERICAN BIBLE TO BE ISSUED IN 1941; Dean Weigle of Yale Divinity School Announces Farther Revision of Standard Text. | True | Special to The New York Times. | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/1931-was-peak-year-for-air-transport-but-production-of-planes-and.html | 1931 WAS PEAK YEAR FOR AIR TRANSPORT; But Production of Planes and Engines Fell, Lawrance Tells Aeronautical Chamber. TWO BAD YEARS WEATHERED Industry Enters 1932 Strengthened by Adjustments, He Says -- Still Dependent on Government Aid. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/cadets-to-get-diplomas-18-will-be-graduated-today-from-merchant.html | CADETS TO GET DIPLOMAS.; 18 Will Be Graduated Today From Merchant Marine Academy. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/groups-at-the-hague-urge-arms-cut.html | Groups at The Hague Urge Arms Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/two-japanese-warships-at-chefoo.html | Two Japanese Warships at Chefoo. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/schalls-candidate-named-for-judge.html | Schall's Candidate Named for Judge | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/apartment-hotels-sold-in-foreclosure-buckingham-and-meurice-on-west.html | APARTMENT HOTELS SOLD IN FORECLOSURE; Buckingham and Meurice on West Side Go to Plaintiffs in Auction Mart. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/senate-cuts-funds-for-geneva-parley-450000-originally-asked-for.html | SENATE CUTS FUNDS FOR GENEVA PARLEY; $450,000 Originally Asked For Expenses of Our Delegates Is Reduced to $300,000. GROUP LANDS IN FRANCE Dr. Woolley Admits They Face a Fight to Convince France of the Need for Her to Disarm. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/mined-building-kills-two-cuban-policemen-secret-agents-die-in-blast.html | MINED BUILDING KILLS TWO CUBAN POLICEMEN; Secret Agents Die in Blast but Their Chief Escapes -- Students' Organization Suspected. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/mrs-cornelius-a-stagg-i-daughter-of-jenny-linds-accom-panfst-is.html | MRS. CORNELIUS A. STAGG.; i Daughter of Jenny Lind's Accom- ! panfst Is Dead at 99. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/navy-trial-now-possible.html | Navy Trial Now Possible. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/school-hires-cobbler-for-pupils.html | School Hires Cobbler for Pupils | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/report-large-sales-at-motor-boat-show-exhibitors-declare-business.html | REPORT LARGE SALES AT MOTOR BOAT SHOW; Exhibitors Declare Business Exceeded All Expectations -- Elect Directors Today. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/pola-negri-heard.html | Pola Negri Heard. | True | By Mordaunt Hall.h.t.s. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/japanese-checked-in-taking-shanghai.html | JAPANESE CHECKED IN TAKING SHANGHAI | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/pier-squads-refuse-to-load-grace-liner-longshoremen-who-rejected.html | PIER SQUADS REFUSE TO LOAD GRACE LINER; Longshoremen, Who Rejected Pay Cut, Say Foremen Got Offers of 5-Year Contracts. SANTA MARIA FACES DELAY Union Leader Asserts That Lighter Captains Will Refuse to Aid Line When More Vessels Arrive. | True | | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/a-chauffeur-and-a-horse.html | A Chauffeur and a Horse. | True | MADGE BENSON. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/pell-and-mortimer-upset-at-racquets-defending-champions-bow-to.html | PELL AND MORTIMER UPSET AT RACQUETS; Defending Champions Bow to Pearson-Wright in Semi-Finals of National Event. DIXON AND COREY ADVANCE Down Clark and Ehret in Opening Round -- Edwards and Rowland Are Victors by Default. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/city-revenues.html | CITY REVENUES. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/japans-bonds-dip-on-stock-exchange-losses-range-from-1-to-5-34.html | JAPAN'S BONDS DIP ON STOCK EXCHANGE; Losses Range From 1 to 5 3/4 Points -- United States Government List Up. URUGUAYAN LOANS FIRMER Utilities, Industrials and Rails Under Pressure in Domestic Corporation Group. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/senate-democrats-fail-in-tariff-move-republicans-vote-unfavorable.html | SENATE DEMOCRATS FAIL IN TARIFF MOVE; Republicans Vote Unfavorable Report After Tie in Committee, but Fight Will Go On. EXCHANGE OFFSET ASKED Hawley Offers Bill in House to Equalize Rates as Foreign Currency Fluctuates. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/eleven-killed-in-landslide.html | Eleven Killed in Landslide. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/worse-than-war.html | WORSE THAN WAR. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/warships-sent-to-china-four-of-our-destroyers-speeding-to-yangtse.html | WARSHIPS SENT TO CHINA; Four of Our Destroyers Speeding to Yangtse to Protect Americans. BRITAIN WILL COOPERATE Washington Experts See Japan Attempting to Force Chinese Into Declaration of War. FORBES CAUTIONS TOKYO Our Envoy Warns Japanese Not to Imperil Foreign Interests in Shanghai. JAPAN'S INTENTIONS ASKED BY STIMSON | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/hoover-endorsed-by-north-dakotans-standpat-faction-of-state-party.html | HOOVER ENDORSED BY NORTH DAKOTANS; Stand-Pat Faction of State Party Instructs Delegates to Support His Renomination. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/william-drummond.html | William Drummond. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/unemployment-insurance-plan-becomes-law-in-wisconsin.html | Unemployment Insurance Plan Becomes Law in Wisconsin | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/new-deal-for-reich-is-urged-by-home-briton-asks-for-substantial.html | NEW DEAL FOR REICH IS URGED BY HORNE; Briton Asks for "Substantial Moratorium" and Deep Cut in Obligations. SEES US AS READY TO AID Former Chancellor of the Exchequer Also Believes France Will Modify Her Attitude. | True | By Sir Robert Horne. | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/8th-volume-issued-on-american-lives-harding-is-evaluated-as-a.html | 8TH VOLUME ISSUED ON AMERICAN LIVES; Harding Is Evalued as a SmallTown Man, Swamped by Difficulties of Office. HIS FAILURE LAID TO PARTY Biographer Doub'ts President Knew of Corruption Until Too Late -- Many Historic Figures Covered. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/hindu-boy-picket-sentenced-to-lash-government-in-india-resorts-to.html | HINDU BOY PICKET SENTENCED TO LASH; Government in India Resorts to Whipping as Nationalist Defiance Is Intensified. POLICE KILL 3 IN ALLAHABAD Bombay Mobs Light Bonfires and Stone Foreign Cars -- Rapidly Filling Jails Add to Expense. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/wood-plans-another-effort.html | Wood Plans Another Effort. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/french-radio-quota-protested-by-edge-american-envoy-and-aides-use.html | FRENCH RADIO QUOTA PROTESTED BY EDGE; American Envoy and Aides Use Case as an Arguing Point Against Whole System. VISIT COMMERCE MINISTER Charge Discrimination Since Other Nationalities Were Consulted -- Ambassador May See Laval. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/heavy-gold-shifts-recorded-for-1931-france-with-600000000-led-in.html | HEAVY GOLD SHIFTS RECORDED FOR 1931; France, With $600,000,000, Led in Gains -- Decrease Here Put at $135,000,000. OUR TOTAL $4,461,000,000 Reserve Bank Credit at Year End, Increased by $830,000,000, Was Near Record of Decade. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | By O.g. Steen, President, Robert Dollar Company, Shanghai. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/ransome-in-town-hall-recital.html | Ransome in Town Hall Recital. | True | W.B.C. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/rules-paraguay-again-president-guggiari-ousted-in-october-returns.html | RULES PARAGUAY AGAIN.; President Guggiari, Ousted in October, Returns to Power. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/urges-hoover-victory-mrs-gann-tells-kansas-women-defeat-would-mean.html | URGES HOOVER VICTORY.; Mrs. Gann Tells Kansas Women Defeat Would Mean Disaster. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/congressional-reaction-likely.html | Congressional Reaction Likely. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/roosevelt-favors-cut-of-20000000-governor-is-willing-to-work-with.html | ROOSEVELT FAVORS CUT OF $20,000,000; Governor Is Willing to Work With Republicans to Reduce Budget, but Opposes Salary Slashes. FEW ITEMS LEFT TO SLICE He Tells the Albany Chamber of Commerce That Estimates as Earmarked Left Small Margins. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/bank-failures-rose-to-2290-last-year-federal-reserve-board-shows.html | BANK FAILURES ROSE TO 2,290 LAST YEAR; Federal Reserve Board Shows That $1,759,484,000 Was Tied Up in Deposits. | True | Special to The New York Times. | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/marines-in-china-veterans-of-corps-commander-is-colonel-hooker-who.html | MARINES IN CHINA VETERANS OF CORPS; Commander Is Colonel Hooker, Who Has Served as Officer Since 1900. OFFICERS IN WORLD WAR Regiment Itself Also Campaigned In Mexico, Santo Domingo and the Hawaiian Islands. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/53000-is-paid-here-for-historic-paper-olive-branch-petition-to-king.html | $53,000 IS PAID HERE FOR HISTORIC PAPER; Olive Branch' Petition to King in 1775, Colonists' Last Peace Effort, Bought by Wells. A RECENT FIND IN ENGLAND Document Added to Lothian Sale Sets New Price Record for American Manuscripts. AUCTION TOTAL IS $463,545 Dr. Rosenbach and W.M. Hill Take Rare Travel Works -- $7,250 Paid for Frobisher Chronicle. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/moret-says-france-will-keep-gold-basis-asserts-central-bank-will.html | MORET SAYS FRANCE WILL KEEP GOLD BASIS; Asserts Central Bank Will Renew Its Credit to Germany -- South Africa Split as to Standard. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/new-move-to-quash-massie-indictment-defense-reports-hawaii-grand.html | NEW MOVE TO QUASH MASSIE INDICTMENT; Defense Reports Hawaii Grand Jury Foreman Refused to Make Correct Report. NAVY TRIAL NOW POSSIBLE One of Inquisitorial Body is Said to Have Agreed on That Hint -- Congressional Action Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/mclachlanuconnors-i.html | McLachlanuConnors. I | True | SpeciaZ to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/phone-companys-budget-4804855-to-be-spent-in-state-4721755-in-city.html | PHONE COMPANY'S BUDGET.; $4,804,855 to Be Spent in State, $4,721,755 in City District. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/harriet-wadsworth-to-wed-p-a-byron-jr-parents-announce-her-engage.html | HARRIET WADSWORTH TO WED P. A. BYRON JR.; Parents Announce Her Engage- ment to Harvard Graduate and Member of Stock Exchange. | True | Special to The New York Times, | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/extravagance-denied-in-bank-liquidation-smith-replies-to-complaints.html | EXTRAVAGANCE DENIED IN BANK LIQUIDATION; Smith Replies to Complaints About Expense of Work on Steneck Trust Assets. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/strike-vote-is-set-by-garment-unions-walkout-of-35000-here-is.html | STRIKE VOTE IS SET BY GARMENT UNIONS; Walkout of 35,000 Here Is Expected to Be Approved at Meeting on Thursday. HOPE FOR PEACE IS WANING Expiration of Agreements Monday Is Held to Preclude an Amicable Settlement. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/mexican-moratorium-in-effect.html | Mexican Moratorium in Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/japanese-staff-quits-nanking.html | Japanese Staff Quits Nanking. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/korhonen-victor-in-title-cue-play-beats-cole-12599-for-third.html | KORHONEN VICTOR IN TITLE CUE PLAY; Beats Cole, 125-99, for Third Straight and Ties Fagan for First Place. OVERCOMES 49-POINT LEAD Lawler Conquers Apfelbaum, 125-124, as U.S. Amateur Pocket Billiard Tourney Continues. | True | | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/name-bolivian-high-court-senate-and-chamber-carry-out-one-aim-of.html | NAME BOLIVIAN HIGH COURT.; Senate and Chamber Carry Out One Aim of Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/new-transformer-resists-lightning-has-withstood-artificial-bolts.html | NEW TRANSFORMER RESISTS LIGHTNING; Has Withstood Artificial Bolts Three Times as Explosive as Nature's, Says H.V. Putnam. POINTS TO HUGE SAVINGS Apparatus Also Expected to Prevent Service Interruptions, Session of Engineers Is Told. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/the-tax-program.html | THE TAX PROGRAM. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/bank-of-england-increases-reserves-ratio-to-liabilities-is-now-3948.html | BANK OF ENGLAND INCREASES RESERVES; Ratio to Liabilities Is Now 39.48%, Against 35.42% a Week Ago. SMALL GAIN IN GOLD SHOWN Notes in Circulation Decreased, Together With Public and Other Deposits. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/bethlehem-steel-omits-a-dividend-will-not-make-50cent-payment-on.html | BETHLEHEM STEEL OMITS A DIVIDEND; Will Not Make 50-Cent Payment on Common -- $1.75 Quarterly on Preferred Voted. DEFICIT IN FOURTH QUARTER Amounted to $3,421,938 -- Income Was $3,485,700 Before Interest Charges -- Grace Urges Price Rise. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/paper-uses-parable-to-assail-king-carol-retells-story-of.html | PAPER USES PARABLE TO ASSAIL KING CAROL; Retells Story of Nebuchadnezzar -- Loyal Journal Retorts That the Device Is Silly. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/dudley-olcott-in-reno-suit-will-be-started-about-march-1-says-an.html | DUDLEY OLCOTT IN RENO.; Suit Will Be Started About March 1, Says an Attorney. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/rail-unions-agree-on-wagecut-stand-in-showdown-today-twenty-chiefs.html | RAIL UNIONS AGREE ON WAGE-CUT STAND IN SHOWDOWN TODAY; Twenty Chiefs, United on Program, Are Authorized to Sign Best Terms in a Reduction. TRAINMEN LAST TO JOIN IN Their Limit of Cut to 10 Per Cent and One Year Is Indicated as Demand of Others. GENERAL TERMS ON WORK Roads Will Promise All Employment Possible -- Settlement by Tomorrow Is Expected. RAIL UNIONS AGREE ON WAGE-CUT STAND | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/gives-25-for-neediest-contributor-brings-total-of-this-years-fund.html | GIVES $25 FOR NEEDIEST.; Contributor Brings Total of This Year's Fund to $295,986. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/tardy-relief.html | Tardy Relief. | True | CHARLES KLEIN. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/pass-wisconsin-relief-bill-legislators-raise-income-taxes-and-add.html | PASS WISCONSIN RELIEF BILL; Legislators Raise Income Taxes and Add Dividend Tax. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/yale-freshmen-prevail-crush-peekskill-military-academy-five-at-new.html | YALE FRESHMEN PREVAIL.; Crush Peekskill Military Academy Five at New Haven, 33-19. | True | Special to The New York Times. | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/perkins-and-day-reach-golf-final-former-british-champion-scores-31.html | PERKINS AND DAY REACH GOLF FINAL; Former British Champion Scores 31 on First Nine to Defeat Bowbeer, 8 and 7. DAY ELIMINATES RYERSON 16-Year-Old Chicagoan Routes Opponent by 6 and 5 in Miami Beach Tourney. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/debut-by-doris-doe-in-opera-next-week-she-will-appear-as-brangaene.html | DEBUT BY DORIS DOE IN OPERA NEXT WEEK; She Will Appear as Brangane With Goeta Ljungberg as the Isolde. 'DONNA JUANITA' A 5TH TIME Season's Third "Peter Ibbetson" to Be Offered Friday Evening -- Special "Lucia" Matinee on That Day. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/delegates-land-at-cherbourg.html | Delegates Land at Cherbourg. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/electric-power-output-rises-very-slightly-practically-no-changes-in.html | Electric Power Output Rises Very Slightly; Practically No Changes in Various Regions | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/calls-dunnigan-unfit-senator-love-denounces-tactics-of-his-party.html | CALLS DUNNIGAN UNFIT.; Senator Love Denounces Tactics of His Party Leader. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/reserve-bank-credit-off-9000000-in-week-drop-in-money-circulation.html | Reserve Bank Credit Off $9,000,000 in Week; Drop in Money Circulation Only $24,000,000 | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/mayor-rafflenberg-of-union-citydead-leader-in-democratic-politics.html | MAYOR RAFFlENBERG OF UNION CITY.DEAD; Leader in Democratic Politics of Northern New Jersey $/as 66 Years Old. RETIRED AS BROKER IN 1931 uuuuuuuu ! For Eight Months He Had Carried on His Administration by Tele- phone From His Sickbed. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/stocks-drift-downward-on-light-business-bonds-irregular-but.html | Stocks Drift Downward on Light Business -- Bonds Irregular, but Generally Lower. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/24-baseball-games-scheduled-by-yale-team-to-play-two-more-contests.html | 24 BASEBALL GAMES SCHEDULED BY YALE; Team to Play Two More Contests in Event of Ties With Harvard and Princeton. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/cosgrave-plans-campaign-president-sets-date-for-dissolution-of.html | COSGRAVE PLANS CAMPAIGN.; President Sets Date for Dissolution of Irish Dail Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/state-dry-law-bill-surprises-albany-jenks-reintroduces-in-the.html | STATE DRY LAW BILL SURPRISES ALBANY; Jenks Re-introduces in the Assembly the Enforcement Measure Defeated Two Years Ago. LITTLE CHANCE SEEN FOR IT But the Drys Hope to Put the Wet Republicans on Record for the Fall Campaign. | True | By W.a. Warn.special To the New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/edge-coming-home-rogers-sees-shift-humorists-remark-in-paris-causes.html | EDGE COMING HOME; ROGERS SEES SHIFT; Humorist's Remark in Paris Causes Rumors That Ambassador Might Go to London. SAILING NEXT WEDNESDAY Embassy Says Visit Is Personal and That the Envoy Will Return Before End of February. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/peruvian-cabinet-resigns.html | Peruvian Cabinet Resigns. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/crescent-five-beats-penn-ac-by-3821-scores-third-successive-league.html | CRESCENT FIVE BEATS PENN A.C. BY 38-21; Scores Third Successive League Victory, Persson Tallying Fourteen Points. | True | Special to The New York Times. | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/albany-bill-hits-gerrymandering-assemblyman-streit-proposes.html | ALBANY BILL HITS GERRYMANDERING; Assemblyman Streit Proposes Declaration for Contiguity and Equal Population in Districts. STRIKES AT REPUBLICANS Roosevelt Signs Three Measures to Effect Changes in the State Employes' Retirement System. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/americans-in-g-and-h.html | AMERICANS IN " G " AND " H." | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/john-drav1s-i-civic-leader-and-former-council-j-man-of-elizabeth-n.html | JOHN DRAV1S.; I Civic Leader and Former Council- j \| man of Elizabeth, N. J., Dies. i | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/louis-g-myers-dies-in-baltimore-at-58-had-been-treasurer-of-rocke.html | LOUIS G. MYERS DIES IN BALTIMORE AT 58; Had Been Treasurer of Rocke- feller Foundation Since It Was Formed in 1913. | True | Special to The New York Times. ] | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/hope-fades-in-league-on-keeping-drummond-council-defers-decision.html | HOPE FADES IN LEAGUE ON KEEPING DRUMMOND; Council Defers Decision After Pressing Him -- Wants Him to Stay Till End of 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/the-late-charles-k-crane-his-study-of-narcotic-drug-traffic.html | THE LATE CHARLES K. CRANE; His Study of Narcotic Drug Traffic Benefited the World. | True | JOHN PALMER GAVIT. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/skipper-tells-of-explosion-thought-lights-at-scene-of-disaster-were.html | SKIPPER TELLS OF 'EXPLOSION'; Thought Lights at Scene of Disaster Were Flares of Small Ship. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/britain-despairs-of-saving-m2-crew-divers-abandon-work-for-the.html | BRITAIN DESPAIRS OF SAVING M-2 CREW; Divers Abandon Work for the Night After Search in New Area for Submarine. CLUES REPORTED EARLIER Gray Paint Is Scraped and Tappings Are Thought Heard From Object on Sea Bed. 56-HOUR PERIOD EXPIRES Waiting Wives and Mothers on Pier Lose Hope as Time Given Men to Live Draws to Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/heads-nanking-regime-wang-chenwei-succeeds-sun-fo-lo-wenkan-foreign.html | HEADS NANKING REGIME.; Wang Chen-wei Succeeds Sun Fo -- Lo Wen-kan Foreign Minister. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/to-explore-by-autogiro-yancey-hopes-to-lead-fleet-over-mayan-ruins.html | TO EXPLORE BY AUTOGIRO.; Yancey Hopes to Lead Fleet Over Mayan Ruins in Yucatan. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/cord-earns-26c-a-share-net-profit-of-corporation-for-year-is-put-at.html | CORD EARNS 26c A SHARE.; Net Profit of Corporation for Year Is Put at $582,788. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/sailing-to-play-in-london-peggy-wood-to-join-other-americans-on.html | SAILING TO PLAY IN LONDON.; Peggy Wood to Join Other Americans on London Stage Despite Ban. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/changes-in-eureka-pipe-line.html | Changes in Eureka Pipe Line. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/women-to-cook-pioneer-meals-for-128000-chicago-families.html | Women to Cook Pioneer Meals For 128,000 Chicago Families | True | Special to The New York Times. | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/allegro-di-bravura.html | Allegro Di Bravura. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/walker-and-fullis-sign-with-giants-wells-and-padden-join-yankee.html | WALKER AND FULLIS SIGN WITH GIANTS; Wells and Padden Join Yankee Ranks, While Heimach Enters Fold of the Robins. TRAINING ACTIVITIES NEAR Vance, Heimach, Clark and Quinn Request Paraphernalia to Begin Work at Clearwater. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/hoovers-entertain-justices-at-dinner-blue-room-reception-a-prelude.html | HOOVERS ENTERTAIN JUSTICES AT DINNER; Blue Room Reception a Prelude to Event Honoring Members of the Supreme Court. GOLD TABLE SERVICE USED Musicale Given in East Room for 76 Guests Including Representatives and Senators. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/colombia-saves-1800000-salary-cuts-enable-reduction-of-budgeted.html | COLOMBIA SAVES $1,800,000; Salary Cuts Enable Reduction of Budgeted Expenditures. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/polish-six-beats-new-haven-ac-32-goal-by-materski-in-second-period.html | POLISH SIX BEATS NEW HAVEN A.C., 3-2; Goal by Materski in Second Period Gives Victory to the Olympic Hockey Team. GAME DEADLOCKED TWICE Krygier and Marchewczyk Tally for Victors and Veno and McMahon for the Losers. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/port-barrie-purse-won-by-my-sweets-beats-weideleen-by-2-lengths-for.html | PORT BARRIE PURSE WON BY MY SWEETS; Beats Weideleen by 2 Lengths for Third Victory of Winter in Race at New Orleans. CRYSTAL PRINCE SCORES Takes Other Feature, the Olympia, Downing Sazerac by Neck -- Double Pays $12.20 for $2. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/300-likely-to-lose-soft-police-jobs-patrolmen-and-detectives-long.html | 300 LIKELY TO LOSE 'SOFT' POLICE JOBS; Patrolmen and Detectives Long on Easy Details Scheduled for Shifts to Beats. OFFICE STAFFS TO BE CUT Extra Force for Park Av. District to Halt Burglaries Requires Drafts on Other Precincts. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/interest-a-big-item-reduction-is-suggested-until-prices-return-to.html | INTEREST A BIG ITEM.; Reduction Is Suggested Until Prices Return to Normal. | True | GILBERT M. HAAS. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/svinhufvud-becomes-rotarian.html | Svinhufvud Becomes Rotarian. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/pinchot-talks-to-farmers-support-of-his-5000000000-bond-plan-is.html | PINCHOT TALKS TO FARMERS; Support of His $5,000,000,000 Bond Plan Is Urged In Minneapolis. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/warren-tool-to-resume-work.html | Warren Tool to Resume Work. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/bares-2-pit-tombs-near-the-pyramids-egyptian-group-finds-complete.html | BARES 2 PIT TOMBS NEAR THE PYRAMIDS; Egyptian Group Finds Complete Sets of Copper Models of Old Kingdom Funerary Objects. MUMMY OF BOY UNEARTHED It Belonged to a Prince's Family -- Sealed Sarcophagus Is in Burial Place of Official. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/french-cut-renewal-of-credit-to-germany-bank-of-france-votes.html | FRENCH CUT RENEWAL OF CREDIT TO GERMANY; Bank of France Votes One-Month Extension Instead of Three on $100,000,000 Grant. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/fined-for-notes-sent-to-alfonso.html | Fined for Notes Sent to Alfonso. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/sir-hm-macneal-in-west-he-and-bride-take-cottage-for-rest-of-winter.html | SIR H.M. MacNEAL IN WEST.; He and Bride Take Cottage for Rest of Winter in Pasadena. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/our-destroyers-on-way-four-ships-leave-manila-and-are-due-at.html | OUR DESTROYERS ON WAY.; Four Ships Leave Manila and Are Due at Shanghai Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/nineteen-penalties-at-detroit.html | Nineteen Penalties at Detroit. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/greek-clergy-to-seek-english-primates-aid-ask-help-following.html | GREEK CLERGY TO SEEK ENGLISH PRIMATE'S AID; Ask Help Following Victory of Native Arab Orthodox Group in Palestine Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/squad-of-142-will-represent-japan-in-the-olympic-games | Squad of 142 Will Represent Japan in the Olympic Games | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/gov-rolph-for-hoover-he-will-head-california-delegation-to-the.html | GOV. ROLPH FOR HOOVER.; He Will Head California Delegation to the Republican Convention. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/protests-merger-of-prairie-pipe-line-stockholder-suggests-forming.html | PROTESTS MERGER OF PRAIRIE PIPE LINE; Stockholder Suggests Forming Committee to Fight Terms of Sinclair Deal. PROPOSES ANOTHER PLAN J.F. Kell Would Consolidate on Share-for-Share Basis After Distributing Assets. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/japanese-yen-and-bonds-fall-on-news-of-shanghai-fight.html | Japanese Yen and Bonds Fall On News of Shanghai Fight | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/control-group-named-for-vatican-buildings-permanent-committee-will.html | CONTROL GROUP NAMED FOR VATICAN BUILDINGS; Permanent Committee Will Handle All Work to Insure the Safety of Structures. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/miss-gottlieb-loses-in-florida-tourney-bows-to-mrs-millea-4-and-3.html | MISS GOTTLIEB LOSES IN FLORIDA TOURNEY; Bows to Mrs. Millea, 4 and 3, in Coral Gables Semi-Final -- Mrs. Sterrett Wins. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/lewis-opposes-cut-in-coal-miners-pay-president-of-union-denies-at.html | LEWIS OPPOSES CUT IN COAL MINERS' PAY; President of Union Denies at Indianapolis Meeting That It Is 'Dying on Its Feet.' | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/shenandoah-group-outlines-changes-shrinkage-of-asset-values-is.html | SHENANDOAH GROUP OUTLINES CHANGES; Shrinkage of Asset Values Is Reported by Five General Management Trusts. LARGE RESERVES SET UP Sales of Securities During Year at Prices Below Cost Form Large Item in Returns. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/wheat-factors-held-good-stevens-says-world-consumption-is-favorable.html | WHEAT FACTORS HELD GOOD; Stevens Says World Consumption Is Favorable to Canadian Growers. | True | | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/burkes-66-sets-record-national-open-golf-champion-establishes-new.html | BURKE'S 66 SETS RECORD.; National Open Golf Champion Establishes New Belleair Mark. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/shifts-announced-in-exchange-seats-cj-gallic-fg-tallman-jr-and-gc.html | SHIFTS ANNOUNCED IN EXCHANGE SEATS; C.J. Gallic, F.G. Tallman Jr. and G.C. Donelon Have Posted Membership Transfers. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/atlas-stores-stock-purchase.html | Atlas Stores Stock Purchase. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/retail-food-prices.html | RETAIL FOOD PRICES. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/planes-in-nation-now-total-10780-new-york-leads-with-1227-and.html | PLANES IN NATION NOW TOTAL 10,780; New York Leads With 1,227 and California Is Next With 1,186 -- Latter Has Most Pilots. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/city-urged-to-seek-new-relief-funds-walker-is-scored-by-holmes.html | CITY URGED TO SEEK NEW RELIEF FUNDS; Walker Is Scored by Holmes Committee in Protest Over Closing Lists of Idle. FOR STATE AND FEDERAL AID Gibson Body Starts New Plan to Help Needy -- Straus Spurs Work Bureaus to Increased Efforts. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/gas-routs-convict-in-hotel-room-siege-connecticut-police-hater.html | GAS ROUTS CONVICT IN HOTEL ROOM SIEGE; Connecticut "Police Hater" Taken in K. of C. Building Here Despite Barricaded Door. ACCIDENTAL SHOT FIRED Detective Grazed When a Pistol Goes Off -- Fugitive Wanted for Gun Fight With Farmington Chief. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/japanese-dominant-in-3-shanghai-zones-interests-are-concentrated-in.html | JAPANESE DOMINANT IN 3 SHANGHAI ZONES; Interests Are Concentrated in Hongkew, Yangtzepoo and Chapei Districts. MAY ENLARGE SETTLEMENT Advance of Troops Is Likely to Achieve What Foreigners Have Failed to Do. CANTONESE CAUSE FRICTION Many of Them Live in Japanese Quarters, and Troubles Are Continuous. | True | By George E. Sokolsky. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/tariff-pacts-feared-by-british-business-industrialists-ask.html | TARIFF PACTS FEARED BY BRITISH BUSINESS; Industrialists Ask Dominions Secretary Not to Jeopardize Trade at Ottawa Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/whole-floors-let-in-record-leasing-preference-for-space-in.html | WHOLE FLOORS LET IN RECORD LEASING; Preference for Space in Mid-Manhattan Business Buildings Continues to Be Shown. STORE RENTING ALSO BRISK Brokers Report Encouraging Demand for Retail Trade Locations in Three Boroughs. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/lady-dufferin-wed-to-capt-somerset-widow-of-marquess-of-dnfferin.html | LADY DUFFERIN WED TO CAPT. SOMERSET; Widow of Marquess of Dnfferin and Ava Married to Son of Lord Henry Somerset. | True | | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/maltbie-approves-big-utility-issues-ny-edison-brooklyn-edison-and.html | MALTBIE APPROVES BIG UTILITY ISSUES; N.Y. Edison, Brooklyn Edison and United Electric Putting Out $25,000,000 Bonds Each. ONE-THIRD SOON SOLD AT 97 Another Block of 20-Year 5s Sanctioned by Commission Likely to Be Marketed Next Week. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/brokers-loans-off-18000000-in-week-21-st-consecutive-drop-reported.html | BROKERS' LOANS OFF $18,000,000 IN WEEK; 21 st Consecutive Drop Reported by Federal Reserve Makes Total $513,000,000. LOW RECORD SINCE 1918 Interior Banks Show a Decline of $12,000,000, Local Institutions One of $8,000,000. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/societys-centre-uptown-a-block-now-near-northeast-corner-of-71st.html | SOCIETY'S 'CENTRE' UPTOWN A BLOCK; Now Near Northeast Corner of 71st and Madison, Social Register Calculates. EASTWARD TREND GOES ON Point Based on Listed Residences Is Two-fifths of a Block Nearer Park Av. Than Two Years Ago. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/finds-no-evidence-of-serum-racket-here-state-commissioner-asks.html | FINDS NO EVIDENCE OF SERUM 'RACKET' HERE; State Commissioner Asks Censure of Dr. Josephson, Who Made the Charge. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/japanese-set-chapei-afire-many-civilians-killed-by-bombing-of.html | JAPANESE SET CHAPEI AFIRE.; Many Civilians Killed by Bombing of Chinese Area. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/walsh-says-seabury-faces-action-by-bar-accusation-in-hot-court.html | WALSH SAYS SEABURY FACES ACTION BY BAR; Accusation, in Hot Court Clash, Denounced by Inquiry Counsel as Deliberate Falsehood. JAIL FOR SENATOR IS ASKED Maximum Term Is Sought for Friend of Walker, Who Defied Legislative Subpoena. CULKIN PENSION UP TODAY Board of Estimate to Act on Plea for Retirement of Ex-Sheriff Who Kept Interest on Funds. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/italy-traps-bomb-sender-catches-man-whose-explosives-injured-38-in.html | ITALY TRAPS BOMB SENDER.; Catches Man Whose Explosives Injured 38 in Ten Years. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/report-plan-to-pay-all-bills-by-note-leading-industrialists-are.html | REPORT PLAN TO PAY ALL BILLS BY NOTE; Leading Industrialists Are Said to Seek Credit Expansion -- Wall Street Is Skeptical. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/329-a-share-earned-by-curtis-publishing-net-income-in-1931-reported.html | $3.29 A SHARE EARNED BY CURTIS PUBLISHING; Net Income in 1931 Reported as $12,217,288, Against $19,121,026 in 1930. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/-memorial-service-in-chicago-.html | ! Memorial Service in Chicago. ( | True | Special to The Neir Yorh Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/los-angeles-officer-gassed-in-accident-felled-when-helium-cell.html | LOS ANGELES OFFICER GASSED IN ACCIDENT; Felled When Helium Cell Breaks on Big Ship's Return From Cruise, but Is Quickly Revived. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/dubuque-bank-is-closed.html | Dubuque Bank Is Closed. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/output-of-oh-in-united-states-put-at-621-of-world-total.html | Output of OH in United States Put at 62.1% of World Total | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/top-flight-juvenile-star-is-named-for-wood-memorial.html | Top Flight, Juvenile Star, Is Named for Wood Memorial | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/japanese-warships-sail-for-shanghai-cruiser-and-four-destroyers-on.html | JAPANESE WARSHIPS SAIL FOR SHANGHAI; Cruiser and Four Destroyers On Way, With Other Ships Ordered to Assemble. TROOPS BEING HELD BACK To Go if Sailors Are Overpowered -- Nanking Sends Division -- Four of Our Destroyers Speed to City. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/aqueduct-officials-seek-entry-of-phar-lap-for-the-classic-brooklyn.html | Aqueduct Officials Seek Entry of Phar Lap For the Classic Brooklyn Handicap in June | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/warns-ecuador-on-money-central-bank-head-threatens-to-quit-if-sound.html | WARNS ECUADOR ON MONEY.; Central Bank Head Threatens to Quit if Sound Currency Is Menaced. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/frauds-on-women-send-2-to-prison-victims-of-100000-swindles-applaud.html | FRAUDS ON WOMEN SEND 2 TO PRISON; Victims of $100,000 Swindles Applaud as Ex-Broker and Aide Get 5 to 10 Years. POSED AS AGENTS IN DEALS Florian and Former Convict Got Large Sums by Pretending to Represent Corporations. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/wonhamrichards-gain-semifinals-eliminate-haskins-and-pratt-in.html | WONHAM-RICHARDS GAIN SEMI-FINALS; Eliminate Haskins and Pratt in Metropolitan Squash Racquets Doubles. MATCH LASTS FIVE GAMES Debevoise and Pease Top De Voe and Nightingale in Another Hard Five-Game Struggle. | True | By Allison Danzig | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/89-graduated-at-perth-amboy.html | 89 Graduated at Perth Amboy. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/i-john-laird-mckay-telephone-company-official-of-philadelphia-is.html | I JOHN LAIRD McKAY.; Telephone Company Official of Philadelphia Is Dead. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/goodwin-is-beaten-by-langford-1-up-youngster-bows-to-chicago-golfer.html | GOODWIN IS BEATEN BY LANGFORD, 1 UP; Youngster Bows to Chicago Golfer in Semi-final of Lake Worth Tourney. HAKES TRIUMPHS, 3 AND 1 Plays Spectacularly to Eliminate Wittman at Palm Beach -- Turns In Card of 69. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/du-ponts-profits-exceed-dividends-margin-of-29c-a-common-share-is.html | DU PONT'S PROFITS EXCEED DIVIDENDS; Margin of 29c a Common Share Is Reported in $53,190,059 Income for Last Year. ASSETS ARE $620,540,020 President of Company Predicts Return of Confidence Soon, With Upturn in Trade. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/whitestone-survey-of-transit-ordered-civic-group-at-meeting-with.html | WHITESTONE SURVEY OF TRANSIT ORDERED; Civic Group at Meeting With McKee Wins a Point in Fight for City Transportation. | True | | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/trade-buying-lifts-cotton-after-drop-active-purchases-in-last-hour.html | TRADE BUYING LIFTS COTTON AFTER DROP; Active Purchases in Last Hour Nullify the Early Effect of Outside Influences. END 1 POINT UP TO 1 DOWN Some Manufacturers in South Are Reported to Have Agreed Upon a Curtailment Program. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/ibanez-remains-left-in-france-pending-end-of-unrest-in-spain.html | Ibanez Remains Left in France Pending End of Unrest in Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/readers-at-odds-on-book-trade-ills-questionaire-shows-that-920-of.html | READERS AT ODDS ON BOOK TRADE ILLS; Questionaire Shows That 920 of 1,417 Are Buying Fewer Volumes Than Before. FEW DISTRACTED BY RADIO Replies to Saturday Review Object to Overstatements in Ads -- 'Moral Tone' Satisfactory to Most. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/canadian-pacific.html | Canadian Pacific. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/admiralty-despairs-of-mens-lives.html | Admiralty Despairs of Men's Lives. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/biologist-sees-gain-for-race-as-depressions-kill-weaklings.html | Biologist Sees Gain for Race As Depressions Kill Weaklings | True | By the Canadian Press. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/league-will-invoke-article-x-saturday-will-remind-japan-of-her.html | LEAGUE WILL INVOKE ARTICLE X SATURDAY; Will Remind Japan of Her Obligation to Respect Neighbor's Rights. NOT ENOUGH FOR CHINESE Nanking's Delegate Says He Will Ask Sanctions Under Articles XV and XVI of Covenant. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/german-olympic-hockey-team-is-scheduled-to-engage-princetons-sextet.html | German Olympic Hockey Team Is Scheduled To Engage Princeton's Sextet on Feb. 16 | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/housing-sales-lead-in-new-jersey-area-apartments-and-dwellings-are.html | HOUSING SALES LEAD IN NEW JERSEY AREA; Apartments and Dwellings Are Conveyed in Various Towns of Metropolitan Zone. NEW YORKERS BUY AND SELL Jersey City Residence Recently Acquired at Auction Passes to New Ownership. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/franz-xaverjrens-dead-founder-and-for-17-years-director-of-peoples.html | FRANZ XAV!ERJ\RENS DEAD.; Founder and for 17 Years Director! of People's Concerts Here. | True | Special to The Nein York Time-?. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/archibald-logan-denny.html | Archibald Logan Denny. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/6511971-in-estate-left-by-ge-morgan-head-of-sapolio-concern-held.html | $6,511,971 IN ESTATE LEFT BY G.E. MORGAN; Head of Sapolio Concern Held Securities Worth $6,580,699, Shared by Widow and Son. BISHOP FORTUNE $1,161,067 Ex-Justice Newburger's Property Is Valued at $91,599 -- Cathedral of St. John Gets Bequests. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/fire-sweeps-bay-state-church.html | Fire Sweeps Bay State Church. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/shortridge-operated-on-california-senator-suffering-from-abdominal.html | SHORTRIDGE OPERATED ON.; California Senator Suffering From Abdominal Ailment. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/angloamerican-diplomacy.html | ANGLO-AMERICAN DIPLOMACY. | True | | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/clarence-mabie-i-_____-hackensack-n-j-lawyer-dies-suddenly-in.html | CLARENCE MABIE. I _____; Hackensack (N. J.) Lawyer Dies Suddenly in New York. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/frederick-george-mason.html | Frederick George Mason. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/shanghai-american-trade-leaders-insist-on-maintaining-open-door.html | Shanghai American Trade Leaders Insist on Maintaining Open Door; Business Men Preserve Neutral Attitude Toward Japanese and Chinese -- Hope Only for Orderly Control and Adequate Protection of Foreign Rights. | True | By Fred L. French, President, American Chamber of Commerce, Shanghai. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/wolf-and-haines-reach-semifinal-round-in-new-jersey-state-squash.html | Wolf and Haines Reach Semi-Final Round In New Jersey State Squash Tennis Event | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/censorship-revived-by-regime-in-mexico-move-is-linked-with.html | CENSORSHIP REVIVED BY REGIME IN MEXICO; Move Is Linked With Enforcement of Law Cutting Down the Number of Priests. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/fencers-club-men-win-in-epee-trials-gain-half-of-places-in.html | FENCERS CLUB MEN WIN IN EPEE TRIALS; Gain Half of Places in Qualifying Test for the U.S. Junior Crown. WEBER, N.Y.A.C., SCORES N.Y.U., Salle d'Armes Vince, Pentathlon Squad and West Point Officers' Club Place One Each. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/scientist-burned-as-launch-blows-up-boat-bearing-members-of.html | SCIENTIST BURNED AS LAUNCH BLOWS UP; Boat, Bearing Members of Pennsylvania Expedition, Explodes at Baton Rouge. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/allows-wmca-to-go-to-flushing.html | Allows WMCA to Go to Flushing. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/canadiens-in-tie-with-maroons-33-intracity-rivals-battle-on-even.html | CANADIENS IN TIE WITH MAROONS, 3-3; Intracity Rivals Battle on Even Terms in Exciting Game at Montreal. DETROIT REPULSES CHICAGO Falcons Gain 4-to-2 Triumph on Home Ice in National Hockey League Contest. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/layton-overcomes-schaefer-50-to-25-scores-in-50-innings-to-halt.html | LAYTON OVERCOMES SCHAEFER, 50 TO 25; Scores in 50 Innings to Halt Rival's String at 3 Straight in Chicago. REISELT REPULSES KENNEY Takes Lead in Title 3-Cushion Tourney -- Westhus Beats Bozeman, Hall Checks Thurnblad. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/depicts-maine-in-winter.html | Depicts Maine in Winter. | True | By Edward Alden Jewell.k.g.s. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/cold-wave-grips-france-two-die.html | Cold Wave Grips France, Two Die. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/linda-watkins-weds-gl-hess-in-chicago-actress-and-lawyer-for-film.html | LINDA WATKINS WEDS G.L. HESS IN CHICAGO; Actress and Lawyer for Film Boards of Trade Married in Hotel Ceremony. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/foundation-planned-for-chamber-music-arrangements-for-centre.html | FOUNDATION PLANNED FOR CHAMBER MUSIC; Arrangements for Centre Announced at Testimonial Dinner to Adolph Lewisohn. HE WILL BE CHIEF SPONSOR Free Concerts and Instruction for Talented to Be Given in New Building in Bronx. SITE ALREADY IS PLEDGED Dr. H.T. Fleck Originator of First Project of Its Kind -- Many Music Devotees Are Patrons. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/angloamerican-tie-urged-by-churchill-british-statesman-here-says.html | ANGLO-AMERICAN TIE URGED BY CHURCHILL; British Statesman Here, Says Union Would Counterbalance a United States in Europe. TAKES UP LECTURE TOUR Driver Whose Taxi Felled Visitor Hears Brooklyn Address -- Dry Law Is Criticized. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/book-notes.html | BOOK NOTES | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/johnson-bills-seek-foreign-loan-board-secretaries-of-state-and.html | JOHNSON BILLS SEEK FOREIGN LOAN BOARD; Secretaries of State and Commerce and Reserve Board Head to Control Flotations Here. THEIR SANCTION REQUIRED Inquiry Into Security and Means of Collection Would Precede Approval or Disapproval. FOR PUBLICITY ON ISSUES One Measure Requires Data on the Interest, Terms and Profits Expected by Bankers. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/1931-trade-balance-favored-philippines-trade-commissioner-says.html | 1931 TRADE BALANCE FAVORED PHILIPPINES; Trade Commissioner Says Figure of $6,000,000 Was Wholly Due to Business With Us. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/declines-smaller-in-business-here-reserve-bank-review-reports.html | DECLINES SMALLER IN BUSINESS HERE; Reserve Bank Review Reports Department Store Sales Off 8.7% in December. SOME LINES SHOW UPTURNS Stocks, Except in Drugs, Considerably Below Those of a Year Before -- Collections Are Slower. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/citys-skyline-held-to-express-its-life-professor-steinhof-of-vienna.html | CITY'S SKYLINE HELD TO EXPRESS ITS LIFE; Professor Steinhof of Vienna Says It Is Not an Accidental Organization of Material. CALLS IT TRUTHFUL ART Danger of Clash in Objectives of Our Advertising Illustration Also Told to Regional Council. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/gains-draws-in-london-held-even-by-mccorkindale-in-british-empire.html | GAINS DRAWS IN LONDON.; Held Even by McCorkindale in British Empire Title Bout. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/ioneugray.html | I/oneuGray. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/cost-of-reconstruction-estimated-expense-of-new-corporation-causes.html | COST OF RECONSTRUCTION.; Estimated Expense of New Corporation Causes Comment. | True | EDWARD HUNGERFORD. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/news-of-markets-in-london-and-paris-prices-move-irregularly-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Move Irregularly on the English Exchange -- Credit In Greater Demand. FRENCH STOCKS ADVANCE Covering Purchases Help the Upswing, but Turnover Increases Only Slightly. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/machado-criticizes-king-cuban-loan-accusations-of-no-importance.html | MACHADO CRITICIZES KING.; Cuban Loan Accusations "of No Importance," President Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/1931-output-of-lead-off-1512155-tons-total-for-world-against.html | 1931 OUTPUT OF LEAD OFF.; 1,512,155 Tons Total for World, Against 1,833,281 in 1930. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/cmtc-are-needed-danger-is-seen-in-representative-collinss-proposal.html | C.M.T.C. ARE NEEDED.; Danger Is Seen in Representative Collins's Proposal. | True | JOHN HYDE PRESTON. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/historic-canvas-rehung-washington-crossing-the-delaware-is-again-on.html | HISTORIC CANVAS REHUNG.; 'Washington Crossing the Delaware' Is Again on Metropolitan Walls. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/mrs-stetson-wins-golf-final-for-third-year-at-belleair.html | Mrs. Stetson Wins Golf Final For Third Year at Belleair | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/denver-sports-head-resigns.html | Denver Sports Head Resigns. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/terms-announced-in-fisk-rubber-plan-3409000-of-preferred-and-228600.html | TERMS ANNOUNCED IN FISK RUBBER PLAN; $3,409,000 of Preferred and 228,600 Common Shares to Be Traded for Bonds. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | By T.c. Britton, President, Asia Realty Company, Shanghai. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/exserf-114-helps-organize-a-soviet-collective-farm.html | Ex-Serf, 114, Helps Organize A Soviet Collective Farm | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/orphans-and-serfs.html | ORPHANS AND SERFS. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/shanghai-presents-scenes-of-turmoil-residents-spend-fearful-day-as.html | SHANGHAI PRESENTS SCENES OF TURMOIL; Residents Spend Fearful Day as Warlike Preparations Are Made All Around. FOREIGNERS DEFEND AREA American Marines, British Soldiers and Volunteers Take Stand in Settlement. CHINESE SOLDIERS LOOTING Mobs Threaten Violence to Native Officials for Acquiescing in Japan's Demands. | True | By Hallett Abend.special Cable To the New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/don-praises-woods-feat.html | Don Praises Wood's Feat. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/folksong-recital-held-in-palm-beach-many-colonists-attend-concert.html | FOLKSONG RECITAL HELD IN PALM BEACH; Many Colonists Attend Concert at Everglades Club Given by John Niles and Marion Kerby. T.L. BENNETTS ENTERTAIN Elisha D. Hubbards Are Hosts at Dinner In Compliment to C.S. Wadsworths. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/andrada-not-to-play-here.html | Andrada Not to Play Here. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/kingsley-school-scores-de-palo-excels-in-2015-triumph-over-st.html | KINGSLEY SCHOOL SCORES.; De Palo Excels in 20-15 Triumph Over St. Bernard's Five. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/bans-planes-over-forts-switzerland-decrees-foreigners-must-avoid-st.html | BANS PLANES OVER FORTS.; Switzerland Decrees Foreigners Must Avoid St. Gothard. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/lady-dean-paul-dies-composer-and-singer-daughter-of-wieniawshi-gave.html | LADY DEAN PAUL DIES; COMPOSER AND SINGER; Daughter of Wieniawshi Gave Concerts HereuAide in Win- dow Cleaning Business. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/dr-solon-r-towne.html | Dr. Solon R. Towne. | True | | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/farm-board-liquidation.html | FARM BOARD LIQUIDATION. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/hoover-is-thinner-and-in-glowing-health-exercise-and-diet-work.html | Hoover Is Thinner and in Glowing Health; Exercise and Diet Work Transformation | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/dr-r-h-howe-is-dead-ornithology-expert-master-of-belmont-hill.html | DR. R. H. HOWE IS DEAD; ORNITHOLOGY EXPERT; Master of Belmont Hill School, Who Coached Harvard Crew in 1922, Was 56 Years Old. | True | Special to The New YorJc Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/to-revive-st-thomas-bank-acting-governor-outlines-plan-for-defunct.html | TO REVIVE ST. THOMAS BANK; Acting Governor Outlines Plan for Defunct Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/chaliapin-as-boris-gets-london-ovation-russian-basso-gives-a.html | CHALIAPIN AS BORIS GETS LONDON OVATION; Russian Basso Gives a Stirring Performance -- Intends to Enter Films Here. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/brilliant-performance-of-verdis-simone-boccanegra-given-at-the.html | Brilliant Performance of Verdi's "Simone Boccanegra" Given at the Metropolitan -- Soloists Are Applauded. | True | By Olin Downes. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/urges-mamaroneck-deal-mayor-pleads-for-purchase-of-bank-building-as.html | URGES MAMARONECK DEAL.; Mayor Pleads for Purchase of Bank Building as Financing Aid. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/atterbury-voices-faith-in-railroads-tells-savings-bank-conference.html | ATTERBURY VOICES FAITH IN RAILROADS; Tells Savings Bank Conference Their Securities Will Remain Financial "Backbone." KIEP WARNS OF DEBT RISK Says Reparations Invite Peril -- Politics in I.C.C. Assailed as Unfair to Investor. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | By Hugh Byas.special Cable To the New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/georgetown-lists-games-eight-football-encounters-are-scheduled-for.html | GEORGETOWN LISTS GAMES.; Eight Football Encounters Are Scheduled for Next Fall. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/troops-to-take-over-line.html | Troops to Take Over Line. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/britain-will-avoid-clash-with-japan-but-at-same-time-she-will-try.html | BRITAIN WILL AVOID CLASH WITH JAPAN; But at Same Time She Will Try to Escape Affront to Us in Shanghai Dispute. SOME UPHOLD JAPANESE Tokyo's Action to End Chinese Hostility Called Similar to That of England in 1927. BRITAIN WILL AVOID CLASH WITH JAPAN | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/beer-plea-opposed-by-head-of-grange-taker-tells-senators-farmers.html | BEER PLEA OPPOSED BY HEAD OF GRANGE; Taker Tells Senators Farmers Gain More by Pork Chops and Milk Than in 1,000,000 Drinks. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/lines-to-a-hippoglossus-halibut-in-window-display-arouses.html | LINES TO A HIPPOGLOSSUS.; Halibut in Window Display Arouses Rhapsodical Meditation. | True | ELIOT WHITE. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/hudson-treasurer-sentenced-to-prison-cj-west-gets-four-to-ten-years.html | HUDSON TREASURER SENTENCED TO PRISON; C.J. West Gets Four to Ten Years After Admitting Misuse of $3,000 of City's Funds. | True | | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/reports-9-japanese-dead-shiosawa-says-28-bluejackets-were-seriously.html | REPORTS 9 JAPANESE DEAD.; Shiosawa Says 28 Bluejackets Were Seriously Wounded in Shanghai. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/commending-magistrate-well.html | Commending Magistrate Well. | True | HYMAN D. SIEGEL. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/captain-howard-gall-i-retired-police-official-of-paterson-n-j-is.html | CAPTAIN HOWARD GALL I; Retired Police Official of Paterson, N. J., Is Dead at 72. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/bruins-overpower-ranger-sextet-41-score-their-first-triumph-in.html | BRUINS OVERPOWER RANGER SEXTET, 4-1; Score Their First Triumph in Eleven Games Before Crowd of 12,000 in the Garden. BARRY SHOOTS TWO GOALS Oliver and Chapman Also Tally for Boston Team -- Bun Cook Gets Home Team's Point. | True | By Joseph C. Nichols. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/blue-beats-parson-in-pinehurst-golf-scores-by-3-and-2-to-win-st.html | BLUE BEATS PARSON IN PINEHURST GOLF; Scores by 3 and 2 to Win St. Valentine's Tourney After Thrilling Finish. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/appreciation-of-verse.html | Appreciation of Verse. | True | ELEANOR BISBEE PERRY. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/cotton-mills-report-improvement.html | Cotton Mills Report Improvement. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/apology-not-yet-accepted.html | Apology Not Yet Accepted. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/ask-pardon-for-woman-convict.html | Ask Pardon for Woman Convict. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/hoover-paves-way-for-swift-accord-on-glass-bank-bill-senator-will.html | HOOVER PAVES WAY FOR SWIFT ACCORD ON GLASS BANK BILL; Senator Will Work With the Treasury and Reserve Board on Changes. SENATE TO PUT IT AHEAD Thomas-Beedy Bill to Aid Insolvent Banks' Depositors Will Be Supplanted. FINANCE CHIEFS CONFIRMED Senate Votes on Dawes, Jones and Couch -- Board's First Meeting Is Set for Today. HOOVER PAVES WAY TO SPEED BANK BILL | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/wrigley-services-held-in-two-cities-simple-tribute-paid-capitalist.html | WRIGLEY SERVICES HELD IN TWO CITIES; Simple Tribute Paid Capitalist at Funeral Services in His Home at Pasadena, Cal. MEMORIAL HELD IN CHICAGO .1,000 Friends in All Walks of Life PresentuBrief Eulogy Is Delivered. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/aldrydenisdead-a-friend-of-hoovers-republican-leader-of-eastern.html | A.LDRYDENISDEAD; A FRIEND OF HOOVERS; Republican Leader of Eastern Maryland Shore Served Long in Commerce Department. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/mr-rogers-still-contends-that-its-a-great-old-world.html | Mr. Rogers Still Contends That It's a Great Old World | True | WILL ROGERS. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/jersey-teachers-ask-4161566-in-pensions-trustees-of-fund.html | JERSEY TEACHERS ASK $4,161,566 IN PENSIONS; Trustees of Fund Requisition for Sum -- Bill Proposes to Free State of Payments. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/says-akron-worker-took-naval-plans-litchfield-tells-committee-this.html | SAYS AKRON WORKER TOOK NAVAL PLANS; Litchfield Tells Committee This Caused Ousting of One of the Men Charging Defects. ALLEGATIONS DENOUNCED Navy Officers Say That Inspections Failed to Bear Them Out -- They Praise Ship's Sturdiness. | True | Special to The New York Times. | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/tension-may-change-hoover-navy-plans-unless-far-eastern-situation.html | TENSION MAY CHANGE HOOVER NAVY PLANS; Unless Far Eastern Situation Clears Building Up to Treaty Limits May Be Sought. JAPAN'S PROGRAM IS LARGE Her Fleet Will Be Nearly Equal to Ours by Dec. 31, 1936, Under the Present Plans. TENSION MAY ALTER HOOVER NAVY PLANS | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/delay-in-forming-cabinet-austrian-parties-find-difficulty-in.html | DELAY IN FORMING CABINET.; Austrian Parties Find Difficulty in Compromising. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/japan-replies-to-stimson.html | Japan Replies to Stimson. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/praises-champions-of-freedom-of-press-louis-wiley-quotes-jefferson.html | PRAISES CHAMPIONS OF FREEDOM OF PRESS; Louis Wiley Quotes Jefferson, Senator Glass and Newton D. Baker in Virginia Speech. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/newark-to-discuss-school-budget-cuts-commission-to-meet-with-board.html | NEWARK TO DISCUSS SCHOOL BUDGET CUTS; Commission to Meet With Board of Education Today to Weigh Further Decreases. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/policeman-kills-murder-suspect-driver-of-deputy-commissioner-and.html | POLICEMAN KILLS MURDER SUSPECT; Driver of Deputy Commissioner and His Father Hear Shots, Pursue Two in Bronx. ELDER CAPTURES FUGITIVE Find in Street Body of Youth Who Had Been Slain Before Chase -- Another Held for Questioning. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/money-thursday-jan-28-1932.html | MONEY. Thursday, Jan. 28, 1932. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/pupils-of-80s-tell-of-school-pranks-justice-schmuck-recalls-that.html | PUPILS OF '80S TELL OF SCHOOL PRANKS; Justice Schmuck Recalls That Bolivars at 1 Cent Each Made Up Noon Meal at P.S. 28. GOATS ROAMED IN TIMES SQ. Tudor City Then Was 'Shantytown' -- Teachers at Reunion Remember Diners as 'Good Boys.' | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/23864000-net-loss-in-gold-for-week-459400-decrease-in-earmarked.html | $23,864,000 NET LOSS IN GOLD FOR WEEK; $459,400 Decrease in Ear-marked Metal Only Transaction in Day, -- Foreign Exchanges Mixed. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/panamerican-won-by-lady-broadcast-hialeah-feature-proves-easy.html | PAN-AMERICAN WON BY LADY BROADCAST; Hialeah Feature Proves Easy Triumph for Mare -- Dancing Mack Is Second. LUCILLE K. EQUALS RECORD Runs Two Furlongs in 0:22 3-5 to Take 2d Race -- Victories Give Owner Woolf a Double. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/outboard-racers-plan-active-year-national-association-discusses.html | OUTBOARD RACERS PLAN ACTIVE YEAR; National Association Discusses Details of Competition at Its Annual Meeting. TEN DIRECTORS ARE PICKED Men Named Will Gather Tomorrow to Elect Officers -- Membership In Body Reported as 6,495. | True | | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/indicts-eh-alien-donaldsons-killer-norristown-pa-grand-jury-hears.html | INDICTS E.H. ALIEN, DONALDSON'S KILLER; Norristown (Pa.) Grand Jury Hears Among Witnesses Sister Over Whom Men Quarreled. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/mellon-apportions-373000000-issue-part-of-the-proceeds-will-be-used.html | MELLON APPORTIONS $373,000,000 ISSUE; Part of the Proceeds Will Be Used to Finance the Reconstruction Program. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/mme-mengarinis-portraits.html | Mme. Mengarini's Portraits. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/bather-home-first-at-oriental-park-6yearold-gelding-captures-the.html | BATHER HOME FIRST AT ORIENTAL PARK; 6-Year-Old Gelding Captures the Jose Marti Handicap From Strong Field. BURNING UP IS SECOND Loses Decision in Hard Stretch Drive -- Fortunate Youth Third -- Winner Pays 2 to 1. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/plan-new-filipino-mission-independent-leaders-seek-to-aid-quezon.html | PLAN NEW FILIPINO MISSION; Independent Leaders Seek to Aid Quezon With Second Group Here | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/79891-is-raised-to-aid-musicians-dr-damrosch-at-luncheon-tells-of.html | $79,891 IS RAISED TO AID MUSICIANS; Dr. Damrosch, at Luncheon, Tells of Plan to Give Work to Jobless. FREE CONCERTS SPONSORED The Needy Will Be Employed at Recitals to Be Held in Community Centres. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/budget-cut-meets-philadelphia-pay.html | Budget Cut Meets Philadelphia Pay. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/franchise-values-for-1932-rise-here-state-tax-commission-places.html | FRANCHISE VALUES FOR 1932 RISE HERE; State Tax Commission Places Figure $46,350,855 Higher Than Last Year. TOTAL PUT AT $672,698,862 Increase of $38,390,453 for Edison Group, but the I.R.T. Is $100,700 Below 1931. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/fourth-sert-dance-is-held-at-waldorf-many-dinners-given-before.html | FOURTH SERT DANCE IS HELD AT WALDORF; Many Dinners Given Before Event Aiding New York Infirmary for Women and Children. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/southern-quartet-coming-singers-from-tuskegee-institute-to-give.html | SOUTHERN QUARTET COMING; Singers From Tuskegee Institute to Give Concert Series Here. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/asks-mental-test-in-divorce-law.html | Asks Mental Test in Divorce Law. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/bronx-tigers-bow-to-boston-sextet-cubs-score-by-53-to-break.html | BRONX TIGERS BOW TO BOSTON SEXTET; Cubs Score by 5-3 to Break Third-Place Tie in Canadian-American League. LOSERS STAGE A RALLY Count Twice in Third-Period Drive, but Frank Jerwa Clinches the Victory. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/to-honor-washington-budapest-arranges-celebrations-for-feb-22.html | TO HONOR WASHINGTON.; Budapest Arranges Celebrations for Feb. 22. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/french-line-subsidy-for-new-york-run-cut-3342000-credit-asked-is.html | FRENCH LINE SUBSIDY FOR NEW YORK RUN CUT; $3,342,000 Credit Asked Is Reduced to $676,000 -- West Indies Service Grant Unchanged. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/350000-in-liquor-seized-in-monroe-st-federal-agents-find-whisky-in.html | $350,000 IN LIQUOR SEIZED IN MONROE ST.; Federal Agents Find Whisky in Chambers Under Garage -- Nine Motor Vehicles Confiscated. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/curb-trading-dull-price-charges-few-movement-is-narrow-advances.html | CURB TRADING DULL, PRICE CHARGES FEW; Movement Is Narrow, Advances About Equaling Declines at Market's Close. DOMESTIC BONDS EASIER Utility Loans Are Prominent in the Recessions -- German Central Bank 6s Rise. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/1000000-ship-job-let-federal-company-to-recondition-six-vessels-of.html | $1,000,000 SHIP JOB LET.; Federal Company to Recondition Six Vessels of Diamond Lines. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/white-russian-plan-for-state-in-manchuria-interests-cyril.html | White Russian Plan for State In Manchuria Interests Cyril | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/jersey-greeters-ask-dry-repeal.html | Jersey Greeters Ask Dry Repeal. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/landslide-kills-11-colombians.html | Landslide Kills 11 Colombians. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/moratorium-ordered-by-10-illinois-banks-institutions-in-two.html | MORATORIUM ORDERED BY 10 ILLINOIS BANKS; Institutions in Two Counties Bar Withdrawals on Savings and Dormant Accounts. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/hurley-sees-no-gain-in-warnavy-merger-he-tells-house-committee.html | HURLEY SEES NO GAIN IN WAR-NAVY MERGER; He Tells House Committee Uniting the Departments Would Increase Expense. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/city-taxes-berry-summary-indicates-that-rates-must-be-increased.html | CITY TAXES; Berry Summary Indicates That Rates Must Be Increased. | True | JOSEPH McGOLDRICK. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/shirley-c-mick-engaged-to-marry-debutante-of-the-season-is-to.html | SHIRLEY C. MICK ENGAGED TO MARRY; Debutante of the Season Is to Become Bride of William Hill Clyde in June. i HAS JOINED JUNIOR LEAGUE j Her Fiance a Descendant of Founder of Clyde Steamship Lineul* Member of Phi Beta Kappa. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/rail-holding-company-shows-sharp-debt-cut-chesapeake-corporation.html | RAIL HOLDING COMPANY SHOWS SHARP DEBT CUT; Chesapeake Corporation Reduced 5% Bonds $1,300,000 in 1931 to Total of $44,300,000. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/pushes-legion-job-move-commander-stevens-urges-10-per-cent-addition.html | PUSHES LEGION JOB MOVE.; Commander Stevens Urges 10 Per Cent Addition to Workers. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/trading-in-brooklyn-brokers-report-leases-of-buildings-for-business.html | TRADING IN BROOKLYN.; Brokers Report Leases of Buildings for Business. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/jobless-engineer-found-dead.html | Jobless Engineer Found Dead. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/radicalism-clashes-with-capital-on-radio-israel-amtor-complains-he.html | RADICALISM CLASHES WITH CAPITAL ON RADIO; Israel Amtor Complains He Had Too Little Time, but Leaves Only 4 Minutes for Wickersham. | True | | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/asks-clothes-for-sailors-seamens-friend-society-reports-stock-for.html | ASKS CLOTHES FOR SAILORS.; Seamen's Friend Society Reports Stock for the Jobless Is Exhausted. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/love-conquers-all.html | Love Conquers All. | True | J.B. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/eases-czech-discipline-president-aroused-by-army-suicides-bans.html | EASES CZECH DISCIPLINE.; President, Aroused by Army Suicides, Bans Harsh Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/hollinger-gold-output-up-in-1931.html | Hollinger Gold Output Up in 1931. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/gorodnitzki-in-carnegie-hall.html | Gorodnitzki in Carnegie Hall. | True | H.T. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/vienna-composer-wins-contest-here-hanns-jelineks-suite-for-a-string.html | VIENNA COMPOSER WINS CONTEST HERE; Hanns Jelinek's Suite for a String Orchestra Gets Prize of Settlement School. 149 TRIED FOR $500 TROPHY First Performance to Be Given at a Concert in Which Players From Nine Units Will Join. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/wh-carrier-gets-medal-heating-and-ventilating-engineers-honor-him.html | W.H. CARRIER GETS MEDAL.; Heating and Ventilating Engineers Honor Him at Cleveland. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/mrs-m-m-benedict-oldest-woman-voter-in-new-rochelle-wy-dies-in-her-.html | MRS. M. M. BENEDICT.; Oldest Woman Voter in New Rochelle, ! W^Y., Dies in Her 100th Year. \| | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/quotations-up-in-paris.html | Quotations Up in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/opposes-export-ban-on-ecuadors-gold-president-baquaeriz-however.html | OPPOSES EXPORT BAN ON ECUADOR'S GOLD; President Baquaeriz, However, Indicates Willingness to Supervise Transactions. | True | Special Cable to THE NEW YORK TIMES. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/fear-of-cold-wave-aids-wheat-prices-new-crop-months-are-bought.html | FEAR OF COLD WAVE AIDS WHEAT PRICES; New Crop Months Are Bought Persistently as Eastern Houses Sell July. FINISH IS 1/8c OFF to 1/2c UP Corn, Unchanged to 14c Lower, Is Affected by Slow Shipping Demand -- Oats and Rye Weak. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/thomas-j-rogan.html | Thomas J. Rogan. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/ant-on-heindl-is-dead-musical-director-uuuuuuuuu-i-had-been.html | ANT ON HEINDL IS DEAD; MUSICAL DIRECTOR; uuuuuuuuu I ; Had Been Associated in Prodac- j lion of Shows by Ziegfeld, I Dillingham and the Shuberts. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/springfield-five-downs-yale-2824-gets-three-baskets-in-lastminute.html | SPRINGFIELD FIVE DOWNS YALE, 28-24; Gets Three Baskets in Last-Minute, to Climax Thrilling Second-Half Rally. SEEWAGEN SETS THE PACE Accounts for Ten of the Winners' Points -- Meyers Also Stars in Contest at New Haven. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/shouse-praises-rule-of-house-democrats-says-record-in-congress-is.html | SHOUSE PRAISES RULE OF HOUSE DEMOCRATS; Says Record in Congress Is Augury of What People May Expect From Party Victory in Fall. | True | | C1B 143204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/posses-with-candy-hunt-roving-pet-bear-cab-yields-to-urge-of-spring.html | POSSES WITH CANDY HUNT ROVING PET BEAR; Cab Yields to Urge of Spring, Breaking From Chain and Fleeing to Long Island Woods. | True | Special to The New york Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/benefit-opera-today-aids-southern-girls-many-patrons-listed-for.html | BENEFIT OPERA TODAY AIDS SOUTHERN GIRLS; Many Patrons Listed for "Peter Ibbetson" Matinee Planned by Educational Alliance. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/john-sutcliffe-smith-j-jeweler-whose-hobby-was-collect-ing-rare.html | JOHN SUTCLIFFE SMITH, j; ! Jeweler Whose Hobby Was Collect-ing Rare Watches Dies. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/claudel-envisages-divine-purpose-in-life-in-new-poetical-drama.html | Claudel Envisages 'Divine Purpose' in Life In New Poetical Drama Published at Yale | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/sloan-quits-posts-in-utility-concerns-says-he-has-business-plans.html | SLOAN QUITS POSTS IN UTILITY CONCERNS; Says He Has Business Plans That He Is "Not at Liberty to Discuss Now." F.W. SMITH SUCCEEDS HIM Elected President of New York Edison and United Electric Light and Power. SLOAN A LEADER IN FIELD As the Head of Light Company of This Area He Brought About a Voluntary Rate Reduction. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/large-gold-intake-by-bank-of-france-842000000-francs-added-to.html | LARGE GOLD INTAKE BY BANK OF FRANCE; 842,000,000 Francs Added to Reserve, Making Biggest Total in History. FOREIGN BALANCES FALL Note Circulation Is Also at Peak -- Discounts Hold at 2 1/2% -- Less Bill Buying Abroad. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/shoe-production-gains-new-hampshire-plants-are-working-at-70-per.html | SHOE PRODUCTION GAINS.; New Hampshire Plants Are Working at 70 Per Cent of Capacity. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/appleton-expitcher-dies.html | Appleton, Ex-Pitcher, Dies. | True | | C1B 143204 |
| 1932-01-29 | 1932-01-29 | https://www.nytimes.com/1932/01/29/archives/yale-news-hits-old-plan-says-removal-of-baseball-coaches-was-forced.html | YALE NEWS HITS OLD PLAN.; Says Removal of Baseball Coaches Was Forced on Players. | True | Special to The New York Times. | C1B 143204 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/blames-our-tariff-for-adverse-balance-canadian-minister-declares.html | BLAMES OUR TARIFF FOR ADVERSE BALANCE; Canadian Minister Declares Favorable Balance Came With Cut in Exports Here. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/12261882-sought-by-municipalities-fortytwo-communities-will-enter.html | $12,261,882 SOUGHT BY MUNICIPALITIES; Forty-two Communities Will Enter Market Next Week for New Financing. JERSEY CITY TOPS THE LIST Flotation of $5,500,000 Scheduled for Wednesday -- Recent Issues Well Received. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/scrip-plan-accepted-bogota-makes-reservations-on-colombian-offer.html | SCRIP PLAN ACCEPTED.; Bogota Makes Reservations on Colombian Offer. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/banks-in-white-plains-to-merge.html | Banks In White Plains to Merge. | True | Special to The New York Times. | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/japanese-in-wreck-en-route-to-harbin-engine-and-car-containing-guns.html | JAPANESE IN WRECK EN ROUTE TO HARBIN; Engine and Car Containing Guns Sinking in Marshy Ground but Troops Are Safe. ANOTHER BRIGADE IS SENT Tokyo Foreign Office to Hold Chinese Eastern Responsible for Delays on Way. TING ASKS AID OF MOSCOW But Russia Preserves Neutrality on Railway Question, Leaving It Up to Nanking. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/sues-nathan-frank-estate-widow-seeks-503000-as-companion-to-late.html | SUES NATHAN FRANK ESTATE; Widow Seeks $503,000 as Companion to Late Congressman. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/radio-trafficking-hit-board-demands-full-data-with-pleas-for.html | RADIO 'TRAFFICKING' HIT.; Board Demands Full Data With Pleas for Station Assignments. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/motor-boat-show-will-close-tonight-hr-sutphen-reelected-head-of.html | MOTOR BOAT SHOW WILL CLOSE TONIGHT; H.R. Sutphen Re-elected Head of Exhibition Backers, Who Vote 50% Return to Members. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/to-suspend-91-park-workers.html | To Suspend 91 Park Workers. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/our-fleet-is-ready-for-far-east-call-commander-off-soon-to.html | OUR FLEET IS READY FOR FAR EAST CALL; Commander, Off Soon to Manoeuvres at Hawaii, 'Prepared for Any Contingency.' MANILA SHIPS AWAIT ORDER British Warships Are Rushed From Batavia and Hongkong to Increase Naval Force at Shanghai. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/1644169-left-by-emily-l-jones.html | $1,644,169 Left by Emily L. Jones. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/the-civil-service-united-states.html | The Civil Service.; United States. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/jomn-marland.html | JoMn Marland. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/cotton-cloth-index-approaches-recent-high-buying-less-active-but.html | Cotton Cloth Index Approaches Recent High; Buying Less Active, but Price Advances Hold | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/musicians-fund-seeks-large-gifts-emergency-aid-to-make-jobs-for.html | MUSICIANS' FUND SEEKS LARGE GIFTS; Emergency Aid to Make Jobs for Idle Players -- Committee Examines 200 Applications. ALMA GLUCK IN RADIO PLEA Mrs. Zimbalist Asks Help for Those Whose Devotion to Their Art Has Unfitted Them for Other Work. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/major-charles-f-rhodes-showman-circus-producer-and-worlds-fair.html | MAJOR CHARLES F. RHODES.!; ! Showman, Circus Producer and World's Fair Concessionaire Dead, | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/acquires-french-comedy-mcclintic-to-present-here-i-was-waiting-for.html | ACQUIRES FRENCH COMEDY.; McClintic to Present Here "I Was Waiting for You." | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/campbell-asks-race-date-he-cables-to-florida-for-feb-14-but-trial.html | CAMPBELL ASKS RACE DATE.; He Cables to Florida for Feb. 14, but Trial May Be Delayed. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/bermuda-hotels-reduce-rates.html | Bermuda Hotels Reduce Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/rev-samuel-s-thompson-port-and-hospital-chaplain-for-7-years-at.html | REV. SAMUEL S. THOMPSON.; Port and Hospital Chaplain for 7 Years at Halifax la Dead. | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/lockport-held-late-in-request-for-power-federal-board-rules-that.html | LOCKPORT HELD LATE IN REQUEST FOR POWER; Federal Board Rules That Treaty Allotment of Water From Niagara Is Already Assigned. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/would-sue-bank-in-lima-peruvian-official-blames-directors-for.html | WOULD SUE BANK IN LIMA.; Peruvian Official Blames Directors for Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/girl-3-paralyzed-by-sneezing.html | Girl, 3, Paralyzed by Sneezing. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/insures-ships-to-shanghai-americanhawaiian-company-takes-out-war.html | INSURES SHIPS TO SHANGHAI; American-Hawaiian Company Takes Out War Risk on Two Vessels. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/42518130-bonds-offered-this-week-new-york-edison-companys-25000000.html | $42,518,130 BONDS OFFERED THIS WEEK; New York Edison Company's $25,000,000 5 Per Cents the Largest Issue. SIX MUNICIPAL FLOTATIONS Loan of $5,652,000 for Rochester Solrl Quickly -- Canadian Market Is Active. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/joins-legion-work-drive-new-england-committee-is-formed-to-help.html | JOINS LEGION WORK DRIVE.; New England Committee Is Formed to Help Find 1,000,000 Jobs. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/closed-buffalo-bank-will-pay.html | Closed Buffalo Bank Will Pay. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/liner-new-amsterdam-is-sold-to-japanese-to-be-demolished.html | Liner New Amsterdam Is Sold to Japanese to Be Demolished | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/manila-warships-ready.html | Manila Warships Ready. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/second-now-split-in-100-billion-parts-precision-clocks-and-methods.html | SECOND NOW SPLIT IN 100 BILLION PARTS; Precision Clocks and Methods of Time Measurement Are Described by Engineers. MOON A SOURCE OF ERROR Distance of Pendulum From Centre of Earth Also Causes a Loss of Time. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/gets-1000-in-false-arrest.html | Gets $1,000 In False Arrest. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/suffering-continues-in-three-states.html | Suffering Continues in Three States. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/scottish-birth-rate-declines-1931-a-new-low-19-per-1000.html | Scottish Birth Rate Declines; 1931 a New Low, 19 Per 1,000 | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/japans-assent-to-inquiry-indicated.html | Japan's Assent to Inquiry Indicated. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/board-rules-on-dempsey-pennsylvania-commission-bare-him-in.html | BOARD RULES ON DEMPSEY.; Pennsylvania Commission Bare Him In No-Decision Bouts. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/1500-bid-farewell-to-col-roosevelt-neighbors-hold-reception-for.html | 1,500 BID FAREWELL TO COL. ROOSEVELT; Neighbors Hold Reception for Governor General, Who Sails for Philippines Monday. FIRE TRUCKS IN PARADE Military Band and Police Detail Escorts New Executive From Home to High School Hall. Special to The New York Times. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/fraser-heads-us-rifle-body.html | Fraser Heads U.S. Rifle Body. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/seeks-fame-for-academy-tomb-tells-marine-graduates-of-plan-to.html | SEEKS FAME FOR ACADEMY.; Tomb Tells Marine Graduates of Plan to Develop School. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/going-very-far-afield-government-mixes-in-many-odd-things-but.html | GOING VERY FAR AFIELD.; Government Mixes in Many Odd Things -- But, Rompers -- ! | True | CECIL, W. BROWN. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/says-capone-killer-got-200-a-man-alleged-chicago-confession-tells.html | SAYS CAPONE 'KILLER' GOT $200 A MAN; Alleged Chicago Confession Tells of Trap Door That Dropped Victims to Death. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/henry-brikman-drops-dead.html | Henry Brikman Drops Dead. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/koweuraynor.html | KoweuRaynor. | True | SpeciaZ to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/polish-press-defends-new-pact-with-russia-critical-french.html | POLISH PRESS DEFENDS NEW PACT WITH RUSSIA; Critical French Newspapers Are Called Old-Fashioned in Their Fears of the Soviet. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/seeks-to-issue-rail-bonds-erie-ask-icc-for-authority-for-25030000.html | SEEKS TO ISSUE RAIL BONDS; Erie Ask I.C.C. for Authority for $25,030,000 Loan. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/miss-sallie-hovey-author.html | Miss Sallie Hovey, Author. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/utility-post-for-lc-bradley.html | Utility Post for L.C. Bradley. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/buenos-aires-markets-weak.html | Buenos Aires Markets Weak. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/two-new-trophies-offered-for-motor-boat-races-in-italy.html | Two New Trophies Offered For Motor Boat Races in Italy | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/sol-longinl.html | Sol Longinl. | True | Spcr.ial to The New Ynrk Times.- | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mrs-john-w-greene.html | Mrs. John W. Greene. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/pope-sanctions-penalties-gives-free-hand-to-investigators-of.html | POPE SANCTIONS PENALTIES; Gives Free Hand to Investigators of Vatican Library Collapse. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/severest-cold-of-winter.html | Severest Cold of Winter. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/american-founders-reports-for-4-units-gross-income-lower-than-a.html | AMERICAN FOUNDERS REPORTS FOR 4 UNITS; Gross Income Lower Than a Year Before, and Big Losses Are Charged to Surplus. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/to-pass-on-new-fiveyear-plan.html | To Pass on New Five-Year Plan. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/financial-markets-stocks-recover-part-of-early-losses-bonds-move.html | FINANCIAL MARKETS; Stocks Recover Part of Early Losses, Bonds Move Lower -- Grain Prices Rise Sharply. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/for-electrotype-merger-rapid-company-of-cincinnati-votes-to-buy.html | FOR ELECTROTYPE MERGER.; Rapid Company of Cincinnati Votes to Buy Atlantic. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mrs-charles-page-perin-hostess.html | Mrs. Charles Page Perin Hostess. | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/ruth-chatterton-in-an-adaptation-of-a-philip-barry-play-excitement.html | Ruth Chatterton in an Adaptation of a Philip Barry Play -- Excitement in the Grand Canyon. | True | By Mordaunt Hall.m.h. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/passaic-40-clifton-15.html | Passaic, 40; Clifton, 15. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/senate-body-returns-ship-board-rate-bill-subcommittee-feels-that-it.html | SENATE BODY RETURNS SHIP BOARD RATE BILL; Subcommittee Feels That It Goes 'Too Far Afield,' and Orders an Intercoastal Measure. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/-mrs-frank-h-collins.html | ; Mrs. Frank H. Collins. | True | 1 Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/party-of-british-real-officials-isolated-by-shanghai-fighting.html | Party of British Real Officials Isolated by Shanghai Fighting | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/newark-thugs-get-3133-in-holdup-bind-head-of-refining-concern-and.html | NEWARK THUGS GET $3,133 IN HOLD-UP; Bind Head of Refining Concern and Two Employes, Taking Metal and Payroll. VINELAND PLANT IS LOOTED Masked Gunmen Joined by a Woman After Seizing $2,181 In Clothing Factory. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/gives-up-all-hope-for-61-in-submarine-but-the-british-admiralty.html | GIVES UP ALL HOPE FOR 61 IN SUBMARINE; But the British Admiralty Says Search for the Sunken M-2 Will Be Continued. TWO FLAGS LATEST CLUES Memorial Services for the Dead Planned Tomorrow -- Adams Sends Condolences for Our Navy. | True | Special cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/industries-speed-up-in-cleveland-area-activity-is-highest-since-the.html | INDUSTRIES SPEED UP IN CLEVELAND AREA; Activity Is Highest Since the Holidays -- Auto Plants' Orders Boost Steel Output. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/british-ship-rushed-to-china.html | British Ship Rushed to China. | True | Wireless to THE NEW YORK TIMIS. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/ruotsalainen-victor-in-snowshoe-marathon-starting-international.html | Ruotsalainen Victor in Snowshoe Marathon Starting International Carnival in Quebec | True | By the Canadia Press. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/legion-commander-opposes-army-cut-a-further-reduction-in-funds.html | LEGION COMMANDER OPPOSES ARMY CUT; A Further Reduction in Funds Would Seriously Hamper the National Guard, He Says. TELLS OF WORK FOR NEEDY Stevens Honored at Dinner Before Reviewing Military Display of Brooklyn Regiment. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/reviewing-on-the-air.html | REVIEWING ON THE AIR. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mrs-adelaide-freeth.html | Mrs. Adelaide Freeth. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/engineering-awards-gain-contract-increase-for-country-is-shown.html | ENGINEERING AWARDS GAIN.; Contract Increase for Country Is Shown During Week. | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/broderick-loses-plea-on-charges-indictment-held-sufficient-but.html | BRODERICK LOSES PLEA ON CHARGES; Indictment Held Sufficient, but Steuer Voluntarily Gives Some Particulars. 18 COUNTS ARE SET FORTH They Assert State Banking Head Neglected to Supervise Affairs of Bank of United States. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/portugal-may-send-ship-to-china.html | Portugal May Send Ship to China. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mrs-moses-fox-wife-of-department-store-owner-in-hartford-conn-dies.html | MRS. MOSES FOX.; Wife of Department Store Owner in Hartford, Conn., Dies at 66. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/tiny-radio-perfected-for-pursuit-planes-sending-and-receiving-set.html | TINY RADIO PERFECTED FOR PURSUIT PLANES; Sending and Receiving Set, Occupying a Cable Foot of Space, Coordinates Manoeuvres. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/wool-market-steady-reduction-of-25000000-pounds-in-1932-wool-clip.html | WOOL MARKET STEADY.; Reduction of 25,000,000 Pounds in 1932 Wool Clip Predicted. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/engen-leaps-257-feet-to-set-worlds-pro-ski-jump-record.html | Engen Leaps 257 Feet to Set World's Pro Ski Jump Record | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/coolidge-kept-home-with-cold.html | Coolidge Kept Home With Cold. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/pledges-roosevelt-bay-state-support-curley-tells-governor-all-the.html | PLEDGES ROOSEVELT BAY STATE SUPPORT; Curley Tells Governor All the New England Delegates Will Back Him. MINIMIZES SMITH RIVALRY Boston Mayor Expects Former Governor to Make Nominating Speech for His Successor. TAKES ROOSEVELT BUTTONS Massachusetts Executive Declines Codfish Balls Ordered by Host at Capitol Luncheon. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/sloan-m-robinson.html | Sloan M. Robinson. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/army-signal-school-awards-77-diplomas-service-men-complete-courses.html | ARMY SIGNAL SCHOOL AWARDS 77 DIPLOMAS; Service Men Complete Courses in Meteorology, Radio and Telephone Maintenance. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/ritchie-urges-bar-to-guard-liberty-governor-in-ohio-speech-calls-on.html | RITCHIE URGES BAR TO GUARD LIBERTY; Governor, in Ohio Speech, Calls on Lawyers to Protect the 'Foundations' of Government. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/whence-comes-the-wealth.html | Whence Comes the Wealth? | True | FRANCIS D. GALLATIN. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/new-zealand-gold-exports-jump.html | New Zealand Gold Exports Jump. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/seized-as-miami-rum-ring-eight-are-held-in-drive-to-end.html | SEIZED AS MIAMI 'RUM RING'; Eight Are Held in Drive to End Liquor-Running From Bahamas. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/lays-loss-in-will-to-alienation-sues.html | Lays Loss in Will to Alienation, Sues | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/fliers-honor-ea-stinson-drop-flowers-from-air-over-grave-in-detroit.html | FLIERS HONOR E.A. STINSON; Drop Flowers From Air Over Grave in Detroit at Burial. | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/langford-captures-final-at-palm-beach-chicago-golfer-beats-hakes.html | LANGFORD CAPTURES FINAL AT PALM BEACH; Chicago Golfer Beats Hakes, Schoolboy Star, by 2 Up in 36-Hole Match. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/shipping-delayed-by-fog-in-harbor-haze-lifts-for-a-time-bat-inbound.html | SHIPPING DELAYED BY FOG IN HARBOR; Haze Lifts for a Time, bat In-bound and Outbound Liners Are Late -- Ferryboats Affected. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/250-a-share-made-by-sears-roebuck-income-in-1931-12169672-on.html | $2.50 A SHARE MADE BY SEARS, ROEBUCK; Income in 1931 $12,169,672 on $316,294,562 Turnover -- $3.01 Earned in 1930. PRICE LEVEL 15% LOWER Retail Store Volume Exceeds Mail Total as Farm Buying Falls -- Workers' Pay Cut 5 to 10% | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/shoemaker-repels-apfelbaum-12598-scores-in-41-innings-for-first.html | SHOEMAKER REPELS APFELBAUM, 125-98; Scores In 41 Innings for First Victory in National Amateur Cue Play. LAWLER DEFEATED BY COLE Bows to Former Champion by 125 to 86 in Thirty-five Innings at Elks Club. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/sic-transit.html | SIC TRANSIT. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/new-type-taxi-driver-unemployment-situation-not-wholly-responsible.html | NEW TYPE TAXI DRIVER; Unemployment Situation Not Wholly Responsible for Change. | True | C.J. SINNOTT. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/bantam-car-planned-by-ford-for-england-production-of.html | BANTAM CAR PLANNED BY FORD FOR ENGLAND; Production of Eight-Horsepower Automobile Is Expected to Start in About 3 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/tronski-rolls-2003-to-set-worlds-record-at-duckpins.html | Tronski Rolls 2,003 to Set World's Record at Duckpins | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/ca-stevens-bros-go-into-receivership-chicago-store-enters-friendly.html | C.A. STEVENS & BROS. GO INTO RECEIVERSHIP; Chicago Store Enters Friendly Arrangement to Realize on Assets and Keep Open. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/miss-bogert-wed-to-roger-b-alley-ceremony-in-second-reformed-church.html | MISS BOGERT WED TO ROGER B. ALLEY; Ceremony in Second Reformed Church, Hackensack, N. J., Per- formed by Rev. J.C. Rauscher. EIGHT BRIDAL ATTENDANTS Bride Escorted by Her Grandfather, , H. M. BogertuE. E. Alley Jr. His Brother's Best Man. | True | r Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/newark-urges-cuts-in-employees-pay-police-and-firemen-requested-to.html | NEWARK URGES CUTS IN EMPLOYES' PAY; Police and Firemen Requested to Accept Voluntary Slash of 10% to Aid Finances. SCRIP PAYMENT FEARED City Commission Also Presses School Board for Lower Budget -- Bankers' Warning Repeated. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/lada-c-oukr.html | Lada C. Oukr. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/space-curve-proof-lacking-to-einstein-he-feels-that-science-must.html | SPACE CURVE PROOF LACKING TO EINSTEIN; He Feels That Science Must Await New Observations on That and 'Expanding Universe.' HE 'TEACHES 100 EXPERTS' They Are Told That His Figures on Hubble Data Fail to Show Right Nebular Deviation. | True | Special to The New York Times. | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/allows-missouri-pacific-issue.html | Allows Missouri Pacific Issue. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/italian-fishermen-find-statue-in-sea-pull-up-a-marble-mercury-of.html | ITALIAN FISHERMEN FIND STATUE IN SEA; Pull Up a Marble Mercury of the Roman Period When Their Nets Become Caught on It. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/eaglenndeadat70-a-political-manager-directed-all-of-champ-clarks.html | E.A.GLENNDEADAT70; A POLITICAL MANAGER; Directed All of Champ Clark's CampaignsuWidely Known Among Democrats. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/reich-lists-amount-paid-in-reparations-total-put-at-16082100000.html | REICH LISTS AMOUNT PAID IN REPARATIONS; Total Put at $16,082,100,000, With This and Inflation Offsetting Low Debt. LOSSES OF CAPITAL CITED Figures Compiled to Show Nation Would Be Weak Even if War Burden Were Lifted. | True | Special cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/indiana-bandits-get-25000-in-gems.html | Indiana Bandits Get $25,000 in Gems | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/lack-of-snow-cancels-ski-race.html | Lack of Snow Cancels Ski Race. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/jmrs-m-m-canda-hostess-giyes-luncheon-bridge-at-the-plaza-umrs.html | JMRS. M. M. CANDA HOSTESS; Giyes Luncheon Bridge at the Plaza uMrs. Kurth Entertains at Barclay. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/magnavox-to-concentrate-offices.html | Magnavox to Concentrate Offices. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/peace-move-likely-on-building-wages-labor-officials-are-expected-to.html | PEACE MOVE LIKELY ON BUILDING WAGES; Labor Officials Are Expected to Confer With Construction Chiefs on Wednesday. FIGHT FOR ONLY A 10% CUT But Employers Insist on a 25% Reduction and Refuse to Consider Compromise Offer. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/action-a-blow-to-our-industry.html | Action a Blow to Our Industry. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/convicted-in-dry-shooting-customs-inspector-found-guilty-in-federal.html | CONVICTED IN DRY SHOOTING; Customs Inspector Found Guilty in Federal Court at Detroit. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/fighting-described-in-reports-to-navy-admiral-taylor-and-col-hooker.html | FIGHTING DESCRIBED IN REPORTS TO NAVY; Admiral Taylor and Col. Hooker of Marines Send Graphic Messages to Washington. WORST BATTLE AT STATION Chinese Held Rail Centre Even After It Was Demolished -- Woosung Forts Not Captured. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/capital-legion-ball-given-mrs-woodrow-wilson-and-mrs-hoover-are.html | CAPITAL LEGION BALL GIVEN.; Mrs. Woodrow Wilson and Mrs. Hoover Are Patronesses. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/somerset-budget-approved.html | Somerset Budget Approved. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/sports-in-germany.html | Sports in Germany. | True | H.T.S. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/emma-easton-coburn-a-leading-musician-of-savannah-ga-and-sister-of.html | EMMA EASTON COBURN.; A Leading Musician of Savannah, Ga., and Sister of Producer, Dies. | True | Special to The New York Times. | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/clifford-w-vessy.html | Clifford W. Vessy. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/stribling-bout-set-for-feb-26.html | Stribling Bout Set for Feb. 26. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/lawrenceville-trio-wins-turns-back-first-city-troop-of-philadelphia.html | LAWRENCEVILLE TRIO WINS.; Turns Back First City Troop of Philadelphia, 17 1/2-9. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/southerners-dance-at-blue-ridge-ball-benefit-for-industrial-school.html | SOUTHERNERS DANCE AT BLUE RIDGE BALL; Benefit for Industrial School for Mountaineer Children Draws a Throng to the Plaza. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/south-africa-gets-265-for-7-wickets-compiles-total-as-fourth-test.html | SOUTH AFRICA GETS 265 FOR 7 WICKETS; Compiles Total as Fourth Test Meeting With Australia Starts at Adelaide. MITCHELL, TAYLOR EXCEL Add 120 Runs After Slow Start by Team-Mates -- Grimmett Features Bowling of Rivals. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/doukhobor-chief-got-720000-in-4-years-verigen-in-canadian-court.html | DOUKHOBOR CHIEF GOT $720,000 IN 4 YEARS; Verigen, in Canadian Court, Tells of Fortune Made Since Coming From Russian Prison. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/frances-mann-plays-again.html | Frances Mann Plays Again. | True | G.B.G. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/california-oil-shipments-receipts-at-atlantic-and-gulf-ports-off-to.html | CALIFORNIA OIL SHIPMENTS.; Receipts at Atlantic and Gulf Ports Off to 17,836,000 Barrels In 1931. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/el-salvador-reds-routed-navy-gives-authority-for-withdrawal-of-our.html | EL SALVADOR REDS ROUTED.; Navy Gives Authority for Withdrawal of Our Warships. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/la-salle-academy-is-victor-by-2119-turns-back-cathedral-boys-as.html | LA SALLE ACADEMY IS VICTOR BY 21-19; Turns Back Cathedral Boys as McNally Registers Field Coal in Extra Period. ST. ANN'S QUINTET SCORES Conquers Iona School by 19-14 in a Catholic League Game -- Stevens Prep Scores. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/governors-to-gather-committee-at-albany-will-draft-plan-for.html | GOVERNORS TO GATHER.; Committee at Albany Will Draft Plan for Richmond Conference. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/29379300-in-gold-shipped-to-europe-20363600-of-total-goes-to-france.html | $29,379,300 IN GOLD SHIPPED TO EUROPE; $20,363,600 of Total Goes to France -- $16,132,400 Decrease in Earmarked Metal. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/cleveland-cavalry-beats-brooklyn-trio-zink-with-six-goals-leads-the.html | CLEVELAND CAVALRY BEATS BROOKLYN TRIO; Zink, With Six Goals, Leads the Attack as Ohio Polo Team Wins by 11 1/2 to 9. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/treasury-tax-plan-urged-on-garner-mills-argues-for-retaining-the.html | TREASURY TAX PLAN URGED ON GARNER; Mills Argues for Retaining the Retroactive Feature, but Gets No Encouragement. GROWTH OF DEFICIT CITED Emergency Funds Are Likely to Carry It to $3,000,000,000, Far Beyond the Estimates. A.F. OF L FOR AUTO LEVY Proposal to Lower the Income Tax Exemptions Is Denounced as Likely to Burden Poor. | True | Special to The New York Times. | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/britain-joins-us-in-stand-on-china-asks-japan-not-to-encroach-on-in.html | BRITAIN JOINS US IN STAND ON CHINA; Asks Japan Not to Encroach on International Colony in Shanghai Battle. FIGHT HELD "LAST STRAW" London Acted on Use of Force by Tokyo's Navy After Chinese Yielded to Demands. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/the-winter-sparrow.html | THE WINTER SPARROW. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/business-men-to-don-overalls-and-paint-long-island-station.html | Business men to Don Overalls And Paint Long Island Station | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/tariff-and-taxes.html | Tariff and Taxes. | True | CHARLES N. EDGE. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/nine-indiana-banks-close-will-open-when-kosciusko-county-depositors.html | NINE INDIANA BANKS CLOSE.; Will Open When Kosciusko County Depositors Regain Confidence. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/degrees-conferred-on-95-pennsylvania-state-college-holds-its.html | DEGREES CONFERRED ON 95.; Pennsylvania State College Holds Its Midyear Commencement. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/six-women-arrested-in-havana-bombing-many-students-also-accused-of.html | SIX WOMEN ARRESTED IN HAVANA BOMBING; Many Students Also Accused of Part in Mining of Building Where Police Were Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/george-i-monroe-actordiesat-70-once-star-of-my-aunt-bridget-was.html | GEORGE I. MONROE, ACTOR,DIESAT 70; Once Star of 'My Aunt Bridget' Was Noted for His Characteri- zations of Irish Women. BEGAN ON VARIETY STAGE I Was a Featured Player in Many Broadway RevuesuFormer Coun- cilman of Somers Point, N. J. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/wilson-and-york-confer-tomorrow-player-coming-from-south-to-discuss.html | WILSON AND YORK CONFER TOMORROW; Player Coming From South to Discuss His Salary With Brooklyn President. MUNGO SIGNS HIS CONTRACT Gibson and Planeta Accept Giants' Terms -- Activities at Yankee Office at Standstill. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/tammany-history-members-are-urged-to-do-a-little-looking-backward.html | TAMMANY HISTORY.; Members Are Urged to Do a Little Looking Backward. | True | WILLIAM E. DAVENPORT. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/honey-grove-first-in-havana-feature-son-of-ormondale-5th-in-three.html | HONEY GROVE FIRST IN HAVANA FEATURE; Son of Ormondale, 5th in Three Starts at Oriental Park, Wins by a Length. RACKETEER HOME SECOND Sets Pace to Stretch, Where He Is Caught and Passed by Winner, Which Pays 3 to 1. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/taxi-control-law-signed-by-walker-he-is-expected-to-name-members-of.html | TAXI CONTROL LAW SIGNED BY WALKER; He Is Expected to Name Members of Investigating Group to Serve on the Board. WANTS WALSH AS CHAIRMAN Measure Creates a Separate City Department With Its Own Personnel. PROVIDES BROAD POWERS Regulations to Be Formulated After Hearings -- Independents to Test Legality of Act. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/gettysburg-five-victor-scores-over-drexel-on-home-court-by-44-to-31.html | GETTYSBURG FIVE VICTOR.; Scores Over Drexel on Home Court by 44 to 31. | True | Special to The New York Times. | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/long-scoffs-at-cyr-move-senator-reaches-louisiana-says-foes-efforts.html | LONG SCOFFS AT CYR MOVE.; Senator Reaches Louisiana, Says Foe's Efforts Are Not Sincere. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/ecuador-seizes-four-reds-editor-and-three-others-are-accused-of.html | ECUADOR SEIZES FOUR REDS; Editor and Three Others Are Accused of Inciting to Riot. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/japanese-at-hankow-fear-attack.html | Japanese at Hankow Fear Attack. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/ms-wyeths-hosts-at-florida-dinner-guests-at-palm-beach-join-in.html | M.S. WYETHS HOSTS AT FLORIDA DINNER; Guests at Palm Beach Join in Bridge Game -- J. Terry Wests Also Entertain. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/frederick-a-hoffmeyer.html | Frederick A. Hoffmeyer. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/back-marine-park-plan-maritime-men-approve-extension-of-bulkhead.html | BACK MARINE PARK PLAN.; Maritime Men Approve Extension of Bulkhead Line at Great Kills. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/kills-wife-and-himself-maywood-nj-man-believed-to-have-been.html | KILLS WIFE AND HIMSELF.; Maywood (N.J.) Man Believed to Have Been Depressed. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/dixoncorey-gain-title-racquets-final-beating-rowlandedwards-at.html | Dixon-Corey Gain Title Racquets Final, Beating Rowland-Edwards at Philadelphia | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/st-michaels-five-on-top-conquers-bronxville-high-school-by-count-of.html | ST. MICHAEL'S FIVE ON TOP.; Conquers Bronxville High School by Count of 29-27. | True | Special to THe New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/james-l-cooley-dies-at-87.html | James L. Cooley Dies at 87. | True | Special to The Nciv York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/bayonne-man-leaps-to-death.html | Bayonne Man Leaps to Death. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/hastings-sentenced-rebuked-by-the-bar-senator-gets-30day-term-for.html | HASTINGS SENTENCED; REBUKED BY THE BAR; Senator Gets 30-Day Term for Defying Seabury Subpoena -- Execution Is Delayed. HIS "CHARGES" DISMISSED Lawyers Hold He and Walsh Acted in Bad Faith -- City Defers Culkin Pension. HASTINGS REBUKED, SENTENCED TO JAIL | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/investment-bankers-confer-on-budgets-am-pope-praises-federal-plan.html | INVESTMENT BANKERS CONFER ON BUDGETS; A.M. Pope Praises Federal Plan of Balancing as Model for States and Cities. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/how-fast-we-grew.html | HOW FAST WE GREW. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/smiths-son-freed-in-auto-fatality-father-in-court-sees-youth.html | SMITH'S SON FREED IN AUTO FATALITY; Father, in Court, Sees Youth Cleared of Blame in Killing of Man on Lexington Av. VICTIM'S FAMILY CONCURS Their Lawyer and Prosecutor Join in Asking for a Dismissal of Homicide Charge. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/record-cold-in-canada.html | Record Cold in Canada. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/classmate-of-j-d-rockefeller-dies.html | Classmate of J. D. Rockefeller Dies. | True | ( Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/16-yale-law-teachers-back-cardozo.html | 16 Yale Law Teachers Back Cardozo | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/in-aid-of-synagogue-ezrath-israel.html | In Aid of Synagogue Ezrath Israel. | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/topics-of-interest-to-the-churchgoer-congregational-croup-to-get.html | TOPICS OF INTEREST TO THE CHURCHGOER; Congregational Croup to Get Report Tuesday on Churches' Duty in City Reforms. MEN'S CLASS TO HEAR BYRD Board of Greater New York Federation of Churches to Hold Annual Meeting Monday. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/foreign-zone-is-shelled-chinese-end-truce-by-gun-fire-on-japanese.html | FOREIGN ZONE IS SHELLED; Chinese End Truce by Gun Fire on Japanese Section of the Settlement. AIRPLANES SPREAD TERROR Japanese Bomb Wrecks Railway Station, Killing 150 Persons There. ONE SQUARE MILE BURNED Factories, Shops and Homes Destroyed -- Wounded Are Numbered by Thousands. Chinese Stream Into Foreign Settlement as Great Fire Rages in Chapei District | True | By Hallett Abend.wireless To the New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/six-stars-qualify-for-fencing-finals-university-fc-places-three-in.html | SIX STARS QUALIFY FOR FENCING FINALS; University F.C. Places Three in Competition for Metropolitan Junior Saber Title. COLUMBIA ENTRANT SCORES Craf, Only Lion Entry, Successful -- Salle d'Armes Vince, N.Y.A.C. Also to Be Represented. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mdonald-shifts-61-court-attaches-order-affects-assistant-clerks-and.html | M'DONALD SHIFTS 61 COURT ATTACHES; Order Affects Assistant Clerks and Attendants in Ail of Boroughs Except Richmond. THIRD SHAKE-UP IN A YEAR Chief Magistrate Says Action Is Good for Tribunals and Public -- Means No Reflection. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/reich-financing-soviet-british-study-reveals-germany-using.html | REICH FINANCING SOVIET.; British Study Reveals Germany Using Short-Term Credits. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/bar-hunter-loses-to-prince-farthing-bradley-horse-is-beaten-half-a.html | B'AR HUNTER LOSES TO PRINCE FARTHING; Bradley Horse Is Beaten Half a Length in the Crystal Springs Purse at the Fair Grounds. WINNER 16-TO-1 OUTSIDER Son of Dunlin Scores First Victory as 3-Year-Old Over the Six-Furlong Journey. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/sues-on-cellophane-patents.html | Sues on Cellophane Patents. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mrs-william-j-derivan.html | Mrs. William J. Derivan. | True | Special to The New York Times. \ | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/the-feathered-serpent.html | The Feathered Serpent.' | True | A.D.S. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/berlin-fears-japan-dooms-arms-talks-geneva-conference-is-regarded.html | BERLIN FEARS JAPAN DOOMS ARMS TALKS; Geneva Conference Is Regarded as Already Damaged by Attack on Shanghai. UNEASY OVER OUR ATTITUDE Germans Apprehensive That Big-Navy Sentiment Will Be Reinforced Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/bronx-man-convicted-of-killing-his-friend-manslaughter-verdict.html | BRONX MAN CONVICTED OF KILLING HIS FRIEND; Manslaughter Verdict Returned After 7 Hours for Shooting in Quarrel Over Woman. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/taxes-of-new-yorkers-adjusted.html | Taxes of New Yorkers Adjusted. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/eleven-more-old-wrecks-found.html | Eleven More Old Wrecks Found. | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/john-edwin-rice-dies-newspaper-manager-vice-president-of-united.html | JOHN EDWIN RICE DIES; NEWSPAPER MANAGER; Vice President of United States Daily Formerly Had Charge of Washington Herald. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/2326849-allotted-for-city-job-relief-payment-of-emergency-wages-is.html | $2,326,849 ALLOTTED FOR CITY JOB RELIEF; Payment of Emergency Wages Is Assured Through February by Estimate Board Action. 30,870 WORKERS AFFECTED Special Meeting Is Necessary When McKee Refuses to Vote Before Studying Bliss's Schedules. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/canadian-car-loadings-up-for-week.html | Canadian Car Loadings Up for Week | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/sharp-rise-is-noted-in-japanese-buying-jump-in-exports-of-cotton.html | SHARP RISE IS NOTED IN JAPANESE BUYING; Jump in Exports of Cotton, Raw Material of Explosives, and Autos Is Observed. SHIPMENTS TO CHINA ALSO But Japanese Owned Mills Are Chief Buyers of the Goods Going to Asiatic Mainland. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/new-drive-reported-begun.html | New Drive Reported Begun. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/joint-operation-for-rail-groups.html | Joint Operation for Rail Groups. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/winnipeg-carmen-take-pay-cut.html | Winnipeg Carmen Take Pay Cut. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/philadelphia-basks-in-sun.html | Philadelphia Basks in Sun. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mrs-w-e-reynolds-wife-of-retired-rear-admiral-dies-in-florence-at.html | MRS. W. E. REYNOLDS.; Wife of Retired Rear Admiral Dies in Florence at 68. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mrs-hoover-plants-washington-tree.html | Mrs. Hoover Plants Washington Tree | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/federal-prisoners-crowd-state-jails-foreignborn-are-in-the-majority.html | FEDERAL PRISONERS CROWD STATE JAILS; Foreign-Born Are In the Majority and Two-thirds of These Are Aliens. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/curb-stocks-weak-despite-late-rally-electric-bond-and-share-united.html | CURB STOCKS WEAK DESPITE LATE RALLY; Electric Bond and Share, United Light and Power A, Pennroad Among Issues That Decline. DOMESTIC BONDS MOVE OFF Losses shown by Several Utility Loans -- Foreign Obligations Are Mixed. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/military-splendor-at-old-guard-ball-spirit-of-pomp-marks-honor-to.html | MILITARY SPLENDOR AT OLD GUARD BALL; Spirit of Pomp Marks Honor to Washington Bicentennial as Veterans Parade. 70 UNITS JOIN IN PAGEANT Color Guard in Colonial Uniforms Leads March That Ends in Massing of the Colors. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/to-honor-wilbur-wright-france-to-dedicate-monument-at-pau-today-to.html | TO HONOR WILBUR WRIGHT.; France to Dedicate Monument at Pau Today to Pioneer Aviator. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/cotton-ends-higher-after-2-reactions-one-jump-of-10-points-is-made.html | COTTON ENDS HIGHER AFTER 2 REACTIONS; One Jump of 10 Points Is Made, and Finish Is Unchanged to 4 Points Advance. SOUTH RETAINS HIGH BASIS Movement From Interior Continues -- Domestic and Foreign Mill Takings Far Above 1931. | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/boy-slays-girl-on-street-he-kisses-her-and-then-flees-caught-later.html | BOY SLAYS GIRL ON STREET.; He Kisses Her and Then Flees -- Caught Later in Emerson, Ohio. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/no-hope-now-of-saving-life.html | No Hope Now of Saving Life. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/directoire-styles-featured-in-paris-high-waistlines-and-upper-puff.html | DIRECTOIRE STYLES FEATURED IN PARIS; High Waistlines and Upper Puff Sleeves Favored -- Skirt Lengths Remain Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/the-pity-of-it.html | THE PITY OF IT. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/dewey-albinson-offers-his-impressions-of-abruzzi-and-the-adriatic.html | Dewey Albinson Offers His Impressions of Abruzzi and the Adriatic. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/flood-in-kentucky-two-perish-in-home-man-66-and-grandniece-6-die.html | FLOOD IN KENTUCKY; TWO PERISH IN HOME; Man, 66, and Grandniece, 6, Die -- Nine Counties Inundated by Rain, With Blizzard on Way. 3 OTHER STATES SUFFERING Cold Adds to the Plight in Arkansas, Louisiana and Mississippi -- Workers Toil at Levees. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/kills-stepmother-with-a-sea-shell.html | Kills Stepmother With a Sea Shell. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/submarine-disasters.html | SUBMARINE DISASTERS. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/france-curbs-entry-of-workers.html | France Curbs Entry of Workers. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/guenther-fortune-to-go-to-princeton-hosiery-manufacturer-left-all.html | GUENTHER FORTUNE TO GO TO PRINCETON; Hosiery Manufacturer Left All but $1,000,000 of His Large Estate to University. CHARITIES AIDED BY KARSCH Mrs. Witherell's Property $3,472,125, Mrs. Dickinson's $2,410,148 and Mrs. Jones's $1,644,169. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/wrigleys-estate-goes-to-his-family-manufacturers-will-fifed-in.html | WRIGLEY'S ESTATE GOES TO HIS FAMILY; Manufacturer's Will, Fifed in Chicago, Disposes of $22,250,000 in Illinois Alone. SON GETS CUBS BALL CLUB Philip K. Wrigley Will Receive Also Six-tenths of All the Property When He Is 50. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/curtis-students-play-and-sing.html | Curtis Students Play and Sing. | True | H.T. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/tokyo-abandons-its-efforts-to-halt-fluctuation-of-yen.html | Tokyo Abandons Its Efforts To Halt Fluctuation of Yen | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/women-fall-in-water-in-panic-at-shanghai-others-are-drowned-in.html | WOMEN FALL IN WATER IN PANIC AT SHANGHAI; Others Are Drowned in Swamping of Overcrowded Small Boats in Rash to Escape. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/flood-waters-drown-2-in-home.html | Flood Waters Drown 2 In Home. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/new-york-youth-a-suicide-in-west-peter-k-stockton-harvard.html | NEW YORK YOUTH A SUICIDE IN WEST; Peter K. Stockton, Harvard Sophomore, Shot Himself Jan. 16 in Michigan Hotel. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/steam-tank-bursts-causing-panic.html | Steam Tank Bursts, Causing Panic. | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/canadian-boxers-score-defeat-philadelphia-amateurs-in-international.html | CANADIAN BOXERS SCORE.; Defeat Philadelphia Amateurs In International Bouts, 5 to 3. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/live-stock-dies-in-nebraska.html | Live Stock Dies in Nebraska. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/roosevelt-urges-needy-to-ask-help-pride-should-not-stand-in-way-he.html | ROOSEVELT URGES NEEDY TO ASK HELP; Pride Should Not Stand in Way. He Says in Proclamation, Holding That Aid Is Not Charity. RELIEF IS NOW AVAILABLE Responsibility for the Depression Cannot Be Laid to Those in Want, the Governor Declares. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/colonel-arthur-kemp-war-veteran-is-dead-commander-in-1917-of-old.html | COLONEL ARTHUR KEMP, WAR VETERAN, IS DEAD; Commander in 1917 of Old 74th RegimentuNoted as Stamp and Die Manufacturer. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/blizzard-hits-west-cold-kills-cattle-wyoming-montana-the-dakotas.html | BLIZZARD HITS WEST; COLD KILLS CATTLE; Wyoming, Montana, the Dakotas, Minnesota and Nebraska Are Freezing. RED CROSS AIDS FARMERS And in the Meantime Philadelphia Has Its Warmest January in History. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/rules-road-may-ask-1000000-loan.html | Rules Road May Ask $1,000,000 Loan. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/landlords-seek-to-curb-the-skipping-tenant-evil.html | Landlords Seek to Curb The 'Skipping Tenant' Evil | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/chase-safe-deposit-to-have-paris-branch-application-is-approved-by.html | CHASE SAFE DEPOSIT TO HAVE PARIS BRANCH; Application Is Approved by Broderick -- Other Rulings Are Announced. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/jersey-party-split-on-hoover-support-backers-of-president-threaten.html | JERSEY PARTY SPLIT ON HOOVER SUPPORT; Backers of President Threaten Bolt if Republicans Go to Convention Unpledged. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/rubber-accord-uncertain-dutch-growers-oppose-british-plan-to.html | RUBBER ACCORD UNCERTAIN; Dutch Growers Oppose British Plan to Restrict Production. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/russian-students-hold-benefit-ball-settings-reminiscent-of-the-old.html | RUSSIAN STUDENTS HOLD BENEFIT BALL; Settings Reminiscent of the Old Regime Feature Annual Entertainment at Ritz-Carlton. CABARET PROGRAM IS GIVEN Many Dinners Take Place Prior to the Dance -- Major Gen. W.N. Haskell Is Chairman. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/manchurian-action-by-us-held-too-late-the-time-to-do-anything-about.html | MANCHURIAN ACTION BY US HELD TOO LATE; The Time to Do Anything About Japan's Intentions There Has Passed, C.K. Moser Declares. URGES HOPE AND PATIENCE More Peaceful and Orderly Status Will Come Eventually, He Tells Savings Bankers. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/liverpools-cotton-week-sharp-decline-in-british-stocks-imports-much.html | LIVERPOOL'S COTTON WEEK.; Sharp Decline in British Stocks, Imports Much Smaller. | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/manhattan-halts-rpi-five-3217-jaspers-accumulate-early-advantage.html | MANHATTAN HALTS R.P.I. FIVE, 32-17; Jaspers Accumulate Early Advantage and Lead at the Half, 18 to 6. BENAS STARS FOR LOSERS Registers Eight Points for HighScoring Honors -- Kelleher Gets Seven Markers. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/john-d-baldwin-sr.html | John D. Baldwin Sr. | True | Ffppcinl to The AVu-l'o?-7c Times. I | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/pop-gaffney-wins-third-race-in-row-beats-jaz-age-by-a-length-in.html | POP GAFFNEY WINS THIRD RACE IN ROW; Beats Jaz Age by a Length in Stretch Drive to Take McKinley Handicap at Hialeah. TWO JOCKEYS GET DOUBLES Robertson Brings In My Purchase and Scotch Girl, Smith Scores on War Saint and Coady. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/pitt-five-scores-3527-leads-13-to-10-at-halftime-to-overcome-west.html | PITT FIVE SCORES, 35-27.; Leads 13 to 10 at Half-Time to Overcome West Virginia. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/di-giorgioumajor.html | Di GiorgiouMajor. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mrs-alexander-malek.html | Mrs. Alexander Malek. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/montclair-high-five-takes-27th-straight-vanquishes-plain-field-30.html | MONTCLAIR HIGH FIVE TAKES 27TH STRAIGHT; Vanquishes Plain field, 30 to 22 -- Passaic Turns Back Clifton, 40-15, Before 1,000. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mrs-sterrett-wins-in-florida-final-rallies-to-annex-miamibiltmore.html | MRS. STERRETT WINS IN FLORIDA FINAL; Rallies to Annex Miami-Biltmore Tourney, Defeating Mrs. Millea by 1 Up. VICTOR 2 DOWN AT NINTH But Accurate Putting Enables the Kansas Player to Assume Lead at the 17th. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mamaroneck-sifts-20000-shortage-discrepancy-in-town-accounts-found.html | MAMARONECK SIFTS $20,000 SHORTAGE; Discrepancy in Town Accounts Found by State After First Audit in 16 Years. TAX DEPUTY IS MISSING Prosecutor Starts Inquiry and Search for Collector, Who Was in Office Since 1927. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/colgate-five-bows-to-michigan-state-maroon-players-beaten-by-30-to.html | COLGATE FIVE BOWS TO MICHIGAN STATE; Maroon Players Beaten by 30 to 21, Rivals Assuming Lead Early at Lansing. VICTORS USE TWO TEAMS Are Led to Triumph by McCaslin and Vondette -- Acropolis and Nichols Star for Losers. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/influenza-in-minnesota.html | Influenza in Minnesota. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/new-riot-at-dartmoor-prisoners-in-england-spend-night-shouting.html | NEW RIOT AT DARTMOOR.; Prisoners In England Spend Night Shouting Insults at Warders. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/junior-league-group-plans-charity-event-miss-blanchette-hooker-in.html | JUNIOR LEAGUE GROUP PLANS CHARITY EVENT; Miss Blanchette Hooker in Charge of Dinner Dance on Feb. 5 in Clubhouse. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/ireland-abandons-cut-in-police-pay.html | Ireland Abandons Cut in Police Pay. | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/bank-clearings-off-37-from-year-ago-weeks-total-for-22-leading.html | BANK CLEARINGS OFF 37% FROM YEAR AGO; Week's Total for 22 Leading Cities of the Nation Put at $4,684,750,000. DROP OF 38 PER CENT HERE Decline More Pronounced Than in Same Period of 1931, Says Dun's Review. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/smallpox-in-sweden-six-cases-reported-in-malmo-recent-visitor-to.html | SMALLPOX IN SWEDEN.; Six Cases Reported in Malmo -- Recent Visitor to Russia Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/argentines-complain-of-new-taxes.html | Argentines Complain of New Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/dedicate-student-union-speakers-at-north-carolina-eulogize.html | DEDICATE STUDENT UNION.; Speakers at North Carolina Eulogize President Graham. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/74-lifts-for-skyscraper-radio-city-places-record-order-for-main.html | 74 LIFTS FOR SKYSCRAPER.; Radio City Places Record Order for Main Rockefeller Unit. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/student-dies-from-boxing-emory-sophomore-suffers-hemorrhage-through.html | STUDENT DIES FROM BOXING.; Emory Sophomore Suffers Hemorrhage Through Excitement. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/robins-reply-awaited-york-will-decide-today-proposal-to-sublet.html | ROBINS' REPLY AWAITED.; York Will Decide Today Proposal to Sublet Macon Park. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/refuses-power-merger-nova-scotian-board-rejects-avon-river-companys.html | REFUSES POWER MERGER.; Nova Scotian Board Rejects Avon River Company's Plan. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/drstmoreland-dies-a-southern-educator-once-headed-washington-and.html | DR.S.T.MORELAND DIES; A SOUTHERN EDUCATOR; Once Headed Washington and Lee University and Was Student Under Robert E. Lee. | True | fTpe ial to The New Yorh Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/big-portfolio-shift-by-niagara-share-asset-value-of-trust-reduced.html | BIG PORTFOLIO SHIFT BY NIAGARA SHARE; Asset Value of Trust Reduced to $56,238,013, Including $2,138,199 in Cash. $4.45 FOR COMMON SHARE $81,000,000 Reserve Held Against Depreciation in Securities-- Sales Losses Lessened. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/murphy-outpoints-ketchell.html | Murphy Outpoints Ketchell. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/century-ball-given-as-orphan-charity-100th-anniversary-of-leake-and.html | CENTURY BALL GIVEN AS ORPHAN CHARITY; 100th Anniversary of Leake and Watts Home Marked by a Large Supper Dance. STARS IN A MIDNIGHT SHOW Elaborate Program Staged for Event Planned by Younger Social Set -- Mrs. Roosevelt Is Sponsor. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/jacoblbunnelldies-jersey-herald-editor-former-head-of-state.html | JACOBLBUNNELLDIES; JERSEY HERALD EDITOR; Former Head of State Historical Society and Democratic Leader Was 77 Years Old. | True | I Special to The New Korfc vsm^ I | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/sharp-quake-recorded-georgetown-estimates-disturbance-is-8500-miles.html | SHARP QUAKE RECORDED.; Georgetown Estimates Disturbance Is 8,500 Miles Away. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/engaged-for-rubin-play-frank-craven-and-thomas-mitchell-in-john.html | ENGAGED FOR RUBIN PLAY.; Frank Craven and Thomas Mitchell in John Golden Production. | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/telephone-income-up-in-new-england-company-reports-876-a-share-net.html | TELEPHONE INCOME UP IN NEW ENGLAND; Company Reports $8.76 a Share Net in 1931, Against $8.58 in Preceding Year. GAIN ASCRIBED TO WORKERS M.B. Jones, President, Praises Efforts of Employes in Sales Campaign. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/guy-h-tetley.html | Guy H. Tetley. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/world-court-support-urged-by-nassau-bar-resolution-offered-by.html | WORLD COURT SUPPORT URGED BY NASSAU BAR; Resolution Offered by Condert Holds Refusal to Join Injury to National Welfare. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/seven-girl-swimmers-permitted-to-compete-in-bermuda-meets.html | Seven Girl Swimmers Permitted To Compete in Bermuda Meets | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/luxury-sales-tax-is-urged-at-albany-burchill-bill-for-1-per-cent.html | LUXURY SALES TAX IS URGED AT ALBANY; Burchill Bill for 1 Per Cent Levy to Net $100,000,000 "Would Ease Real Estate Burden." ELECTION CHANGES ASKED Pitcher Introduces Eleven Measures -- Would Abolish Primary Where There Is No Contest in Party. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/french-press-advises-caution-on-shanghai-counsels-washington-to.html | FRENCH PRESS ADVISES CAUTION ON SHANGHAI; Counsels Washington to Leave Matter to Geneva, Stressing Its Local Character. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/kin-of-washington-to-design-costumes-mrs-raymond-leslie-arrives-in.html | KIN OF WASHINGTON TO DESIGN COSTUMES; Mrs. Raymond Leslie Arrives in Capital to Prepare for Bi-Centennial Ball. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/hoch-may-run-for-the-senate.html | Hoch May Run for the Senate. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/figures-for-trade-by-divisions.html | Figures for Trade by Divisions. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/whitney-asked-to-capital-stock-exchange-president-to-testify-on.html | WHITNEY ASKED TO CAPITAL; Stock Exchange President to Testify on Short Selling. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/fordham-prep-five-triumphs-27-to-13-conquers-brooklyn-prep-mcnally.html | FORDHAM PREP FIVE TRIUMPHS, 27 TO 13; Conquers Brooklyn Prep, McNally Leading the Attack With Ten Points. ALL HALLOWS ALSO WINS Repulses Salesian High of New Rochelle, 18-12 -- Results of Other Games. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/4-in-massie-case-to-gain-probation-navy-department-to-cooperate-in.html | 4 IN MASSIE CASE TO GAIN PROBATION; Navy Department to Cooperate in Keeping Them in Honolulu Court's Jurisdiction. PLEAS TO BE MADE MONDAY Judge Cristy Denies Motion to Quash Indictments -- Mrs. Fortescue Is Calm in Courtroom. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/straining-at-a-gnat-inquiries-do-not-touch-great-source-of-civic.html | STRAINING AT A GNAT.; Inquiries Do Not Touch Great Source of Civic Corruption. | True | J.L. WARD. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/reports-wide-gain-in-war-on-paresis-dr-white-capital-hospital-head.html | REPORTS WIDE GAIN IN WAR ON PARESIS; Dr. White, Capital Hospital Head, Says Malaria Induction Cures or Arrests 9 of 10 Cases. DISEASE ONCE HELD FATAL But It Has Been Found to Yield to Treatment Developed by Dr. von Jauregg. | True | Special to The New York Times. | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/students-jailed-for-test-theft.html | Students Jailed for Test Theft. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/beverley-orders-inquiry-on-letter-porto-rico-governor-acts-after.html | BEVERLEY ORDERS INQUIRY ON LETTER; Porto Rico Governor Acts After Circulation of Missive of American Doctor. IT TELLS OF EIGHT KILLINGS But Writer, Now in New York, Says It Was Merely a Parody of Nationalist Thought. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/architects-honor-james-m-hewlett-dinner-marks-his-appointment-as.html | ARCHITECTS HONOR JAMES M. HEWLETT; Dinner Marks His Appointment as Resident Director of the American Academy in Rome. TREND HERE IS CRITICIZED Cass Gilbert, Referring to "Fool's Paradise" of Production, Calls for More Beauty and Truth. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/java-defers-sugar-pact-but-agreement-to-reduce-crop-by-40-per-cent.html | JAVA DEFERS SUGAR PACT.; But Agreement to Reduce Crop by 40 Per Cent Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mkenna-says-debts-hold-back-progress-head-of-midland-bank-however.html | M'KENNA SAYS DEBTS HOLD BACK PROGRESS; Head of Midland Bank, However, Says Prospects Have Brightened for England. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/secret-six-working-to-stop-kidnappings-chicago-anticrime-body.html | SECRET SIX WORKING TO STOP KIDNAPPINGS; Chicago Anti-Crime Body Reveals Several Wealthy Men Have Been Threatened by Extortionists. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/yales-poloists-in-action-tonight-meet-los-nanduces-trio-while.html | YALE'S POLOISTS IN ACTION TONIGHT; Meet Los Nanduces Trio, While Governors Island Faces Squadron A in Another Test. P.M.C. PLAYS IN BROOKLYN Tops Card of Three Games in Match With Squadron C -- Essex Troop on Newark Program. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mrs-edward-b-cristy.html | Mrs. Edward B. Cristy. | True | FSprrinl to The A>ir York Tj'mrs. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/miners-seek-to-end-strife-within-union-indianapolis-convention.html | MINERS SEEK TO END STRIFE WITHIN UNION; Indianapolis Convention Takes Up Dissolution of District Injunctions in Illinois. SELF-GOVERNMENT IS AIM Illinois Group Offers Peace if Permitted to Make Their Own Rules and Name Officers. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/board-accuses-chase-sanborn.html | Board Accuses Chase & Sanborn. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/polish-sextet-loses-in-baltimore-4-to-3-kowalski-and-mauer-of.html | POLISH SEXTET LOSES IN BALTIMORE, 4 TO 3; Kowalski and Mauer of Olympic Team Are Hurt and Forced to Leave Game. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/yale-jayvees-list-dates-hockey-schedule-cut-to-four-games-with.html | YALE JAYVEES LIST DATES.; Hockey Schedule Cut to Four Games, With Princeton Out. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/11000-watch-baer-outpoint-levinsky-persistent-body-attack-gives.html | 11,000 WATCH BAER OUTPOINT LEVINSKY; Persistent Body Attack Gives Coast Heavyweight Verdict in Bout at Garden. RETZLAFF VICTOR IN 7TH Knocks Out Woods After Being Floored Himself -- Parrile Stops Rosseau in Sixth. | True | By James P. Dawson. | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/deputies-see-france-at-mercy-of-enemy-in-air-even-germany-is-said.html | Deputies See France at Mercy of Enemy in Air; Even Germany Is Said to Have Better Planes | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/housing-on-stilts-is-shown-in-model-apartments-14-feet-off-ground.html | HOUSING ON STILTS IS SHOWN IN MODEL; Apartments, 14 Feet Off Ground, With Play Space Beneath, Suggested for East Side. PART OF MODERN ART SHOW Radical Plans Seen at Preview by Group Seeking Improved Living Conditions in City. GERMAN EFFORT PICTURED Kassel Community of Long Rows of Flats, Two Rooms Wide, Presented in Miniature at Museum. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/cooperation-urged-in-the-wool-trade-col-cfh-johnson-of-botany.html | COOPERATION URGED IN THE WOOL TRADE; Col. C.F.H. Johnson of Botany Worsted Mills Says Industry Must Learn Merchandising. CALLS TRUST LAWS UNFAIR Philadelphians Are Told That Unless Relief Comes Buyers May Find Producers Have Vanished. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/hold-japanese-moves-defensive-measures-count-kabayama-and-takashi.html | HOLD JAPANESE MOVES DEFENSIVE MEASURES; Count Kabayama and Takashi Komatsu Say at Bankers' Club Here War Is Not Planned. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/rivetcatcher-is-caught-steel-worker-deftly-snares-court-writ-hurled.html | RIVET-CATCHER IS CAUGHT.; Steel Worker Deftly Snares Court Writ Hurled at Him. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/divorces-rs-carswell-wife-testifies-in-baltimore-that-she-was.html | DIVORCES R.S. CARSWELL.; Wife Testifies in Baltimore That She Was Deserted In 1928. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/20-given-for-neediest-three-contributions-raise-total-of-fund-to.html | $20 GIVEN FOR NEEDIEST.; Three Contributions Raise Total of Fund to $296,006. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/text-of-secretary-stimsons-statement.html | Text of Secretary Stimson's Statement | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/british-cruiser-off-to-shanghai.html | British Cruiser Off to Shanghai. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/japan-hints-of-quitting-league.html | Japan Hints of Quitting League. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/orson-j-sheeley.html | Orson J. Sheeley. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/harlem-flat-sold-as-trading-lags-west-121st-st-tenement-deal-leads.html | HARLEM FLAT SOLD AS TRADING LAGS; West 121st St. Tenement Deal Leads Quiet Realty Market in Manhattan. SPACE LEASING FALLS OFF Business Renting Fails to Keep Pace Set Earlier in Week -- Plaintiffs Bid In Auction Offerings. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/harvard-crews-to-report-varsity-house-and-150pound-oarsmen-to-begin.html | HARVARD CREWS TO REPORT; Varsity, House and 150-Pound Oarsmen to Begin Work Feb. 8. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/the-boycott-is-force-a-mistake-to-suppose-that-it-is-a-peaceful.html | THE BOYCOTT IS FORCE.; A Mistake to Suppose That It Is a Peaceful Measure | True | JEROME D. GREENE. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/lewis-cass-ledyard.html | LEWIS CASS LEDYARD. | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/soviet-paper-finds-missing-supplies-metal-parts-and-lumber-for.html | SOVIET PAPER FINDS 'MISSING' SUPPLIES; Metal Parts and Lumber for Which Tractor Plant Waited Located in Warehouses. TIME STUDY SHOWS WASTE Loss Reaches 52 Per Cent in Some Shops at Marty Steel Works -- 65,000 Workers Weeded Out. | True | By Walter Duranty.wireless To the New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/child-swallows-whistle-dies.html | Child Swallows Whistle, Dies. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/washington-lauded-as-man-not-general-his-fame-rests-on-character.html | WASHINGTON LAUDED AS MAN, NOT GENERAL; His Fame Rests on Character, Rather Than Military Skill, Says Gen. Harbord. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/money-friday-jan-29-1932.html | MONEY. Friday, Jan. 29, 1932. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/macdonald-deplores-events-in-shanghai-but-takes-no-sides.html | MacDonald Deplores Events In Shanghai, but Takes No Sides | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/army-cut-by-10000-in-house-measure-dropping-of-8000-enlisted-men.html | ARMY CUT BY 10,000 IN HOUSE MEASURE; Dropping of 8,000 Enlisted Men, 2,000 Officers Is Proposed in Completed Draft. CAVALRY IS HARDEST HIT Training Camps Would Be Suspended -- Only Air Force and Coast Artillery Spared. ARMY CUT BY 10,000 IN HOUSE MEASURE | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/to-take-west-point-tests-candidatesatlarge-from-army-are-named-by.html | TO TAKE WEST POINT TESTS; Candidates-at-Large From Army Are Named by Hoover. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/stimson-to-ask-clemency-will-intervene-for-assailants-of-our.html | STIMSON TO ASK CLEMENCY; Will Intervene for Assailants of Our Minister to Abyssinia. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/hopes-to-do-a-good-job-wilson-mccarthy-is-a-graduate-of-law-school.html | HOPES TO DO A GOOD JOB.; Wilson McCarthy Is a Graduate of Law School at Columbia. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/book-notes.html | BOOK NOTES | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/bars-forged-claim-to-100000-estate-court-denounces-as-a-fraud.html | BARS 'FORGED' CLAIM TO $100,000 ESTATE; Court Denounces as a Fraud Attempt to Seize Fortune of Teres, Jewish Composer. CALLS $250 "SALE" PERJURY Bequests to Friends and Charities by Musician Without Family Upheld After Contest. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/copulos-is-victor-in-title-billiards-quells-denton-50-to-45-in-56.html | COPULOS IS VICTOR IN TITLE BILLIARDS; Quells Denton, 50 to 45, in 56 Frames, to Win Fifth Match In Row at Chicago. HALL BEATS LAYTON, 50-33 Wins in 52 Innings, While Reiselt Beats Scoville and Kleckhefer Turns Back Kenney. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mastick-to-advise-tax-exemption-cut-report-to-urge-making-income.html | MASTICK TO ADVISE TAX EXEMPTION CUT; Report to Urge Making Income Levy Cover More Persons Than Ever Before, He Says. PARTY MAJORITY DEFENDED Miss Butler Tells Republican Women Public Opinion Is Unreasonable In Charging Obstruction. | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/plans-25story-building.html | PLANS 25-STORY BUILDING. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/4-held-for-robbing-bank-5000-found-on-2-couples-named-in-magnolia.html | 4 HELD FOR ROBBING BANK.; $5,000 Found on 2 Couples Named in Magnolia (N.C.) Hold-Up. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/opposition-waning-hoover-men-feel-rolphs-announcement-is-taken-to.html | OPPOSITION WANING, HOOVER MEN FEEL; Rolph's Announcement Is Taken to Indicate That Johnson Is Not a Contender. EAST 'VIRTUALLY SOLID' President's Friends Now Expect No Sharp Fight for Delegates Except in North Dakota. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/hp-brittan-soccer-star-missing.html | H.P. Brittan, Soccer Star, Missing. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/agree-on-pollution-plan-new-york-new-jersey-and-connecticut-to.html | AGREE ON POLLUTION PLAN.; New York, New Jersey and Connecticut to Cooperate. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/scarsdale-five-winner-repulses-riverdale-country-school-by-2117.html | SCARSDALE FIVE WINNER.; Repulses Riverdale Country School by 21-17 Score. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/preacher-dies-of-beating-brothers-held-in-west-virginia-attack-it.html | PREACHER DIES OF BEATING.; Brothers Held In West Virginia Attack -- It Is Laid to Liquor Charge. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/lack-of-permits-bans-bobsleighers-adirondack-aau-official-bars-8-of.html | LACK OF PERMITS BANS BOBSLEIGHERS; Adirondack A.A.U. Official Bars 8 of U.S. Team From North American Races. TANGLE WILL BE CLEARED National Secretary Ferris Forwards Necessary Papers From Here -- Boblet Tests Postponed. | True | By Arthur J. Daley.special To the New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/starrett-out-of-danger-physician-reports-continued-improvement-in.html | STARRETT OUT OF DANGER.; Physician Reports Continued Improvement in Condition. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/money-stock-rose-707349180-in-1931-present-total-largest-on-record.html | MONEY STOCK ROSE $707,349,180 IN 1931; Present Total Largest on Record -- Gold Holdings Down $133,388,949 for Year. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/fog-forces-down-two-army-planes.html | Fog Forces Down Two Army Planes. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/foreigners-protest-invasion-appeal-to-our-shanghai-consul-against.html | FOREIGNERS PROTEST INVASION; Appeal to Our Shanghai Consul Against Japan. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/title-golf-final-is-won-by-perkins-former-british-amateur-champion.html | TITLE GOLF FINAL IS WON BY PERKINS; Former British Amateur Champion Defeats Day, 7 and 5, at Miami Beach. VICTOR IS 4 UP AT NOON Turns In a 73 on Morning Round and Increases Margin to End Match on the 31st. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/wp-treinish-convicted-found-guilty-in-concord-nh-of-third-dry-law.html | W.P. TREINISH CONVICTED.; Found Guilty In Concord, N.H., of Third Dry Law Offense. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/ny-central-income-28091559-in-1931-net-operating-returns-in-the.html | N.Y. CENTRAL INCOME $28,091,559 IN 1931; Net Operating Returns in the Preceding Year $57,235,527 -- Report for December. FIGURES FOR OTHER LINES Fifty-five Roads' Combined Net Operating Receipts Were 47% Lower in December. | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/severity-of-slump-is-laid-to-france-paul-einzig-declares-in-book.html | SEVERITY OF SLUMP IS LAID TO FRANCE; Paul Einzig Declares in Book That "Financial Warfare" Is Blocking Normal Recovery. HOLDS SYSTEM IS SOUND But Destructive Political Policy ralyzed It, Says British Authority on World Finance. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/nine-slain-in-night-farm-house-fired-assassin-kills-most-of-family.html | NINE SLAIN IN NIGHT, FARM HOUSE FIRED; Assassin Kills Most of Family in a Remote Village of Eastern Manitoba. FOUR CHILDREN ESCAPE Police and Neighbors Hunt Farm-hand Who Had Been Working There Two Months. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/first-loan-is-sought-of-rail-credit-board-pittsburgh-west-virginia.html | FIRST LOAN IS SOUGHT OF RAIL CREDIT BOARD; Pittsburgh & West Virginia Asks for $637,385 to Meet Interest on Its Bonds. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/wife-sues-ma-hanna-3d-senators-grandson-is-accused-at-cleveland-of.html | WIFE SUES M.A. HANNA 3D.; Senator's Grandson Is Accused at Cleveland of Non-Support. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/i-frank-j-shear.html | I Frank J. Shear. | True | i Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/overcounter-prices-ease-in-quiet-trading-late-rally-in-bank-and.html | OVER-COUNTER PRICES EASE IN QUIET TRADING; Late Rally in Bank and Trust Shares Fails to Equalize Drop -- Industrials Firm. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/idleness-lessens-as-pessimism-ebbs-better-feeling-seen-in-industry.html | IDLENESS LESSENS AS PESSIMISM EBBS; Better Feeling Seen in Industry and Business, but Real Improvement Is Small. DUN AND BRADSTREET VIEWS Expansion Slow in Heavy Lines -- Textile Gains Are Reported -- Collections Still Slow. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/edward-c-portman.html | Edward C. Portman. | True | Special to The New Yorie Times. I | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/glaspell-play-in-london-trifles-applauded-as-curtain-raiser-to.html | GLASPELL PLAY IN LONDON.; " Trifles" Applauded as Curtain Raiser to Galsworthy Revival. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/hj-hill-dies-at-51-relief-fund-expert-originated-red-dross-rollcall.html | H.J. HILL DIES AT 51; RELIEF FUND EXPERT; Originated Red )Dross Roll-Call and Raised Billions for Emergency Campaigns. LEADER IN WARTIME DRIVES Counsel to Hierarchy of Catholic Church a Resident of White Plains uSuccumbs in Sleep. | True | Knrrial to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/spinsters-ball-held-in-new-haven.html | Spinsters' Ball Held in New Haven. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/hoover-completes-his-finance-board-confers-on-policy-wilson.html | HOOVER COMPLETES HIS FINANCE BOARD; CONFERS ON POLICY; Wilson McCarthy of Salt Lake City Is Chosen as the Third Democratic Director. ORGANIZING IS DELAYED Senate Technicality Holds Up Until Tuesday the Confirmations Already Voted. BANKING BILL TO THE FORE Democrats' Senate Steering Committee Presses for Changes in the Glass Measure. HOOVER COMPLETES HIS FINANCE BOARD | True | Special to The New York Times. | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/urges-native-work-in-radio-citys-art-students-league-files-protest.html | URGES NATIVE WORK IN RADIO CITY'S ART; Students' League Files Protest on Report Foreign Artists Will Paint Murals. VITAL PRODUCT PROMISED A Chance Is Asked for Exercise of "Courage" Similar to Architects' -- Commissions Not Awarded. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/endorse-hoover-in-kansas-central-committeemen-pledge-an-instructed.html | ENDORSE HOOVER IN KANSAS; Central Committeemen Pledge an Instructed Delegation. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/bequests-to-aid-botany-mrs-lt-morris-left-residue-of-estate-to.html | BEQUESTS TO AID BOTANY.; Mrs. L.T. Morris Left Residue of Estate to University of Pennsylvania | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/spahlinger-formula-is-given-to-backers-bat-new-york-doctors-doubt.html | SPAHLINGER FORMULA IS GIVEN TO BACKERS; Bat New York Doctors Doubt That Briton's Tuberculosis Serum Will Meet Claims. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/navy-wishes-to-sell-airship-los-angeles-britten-for-a-deal-to-have.html | Navy Wishes to Sell Airship Los Angeles; Britten for a Deal to Have ZRS-5 Enlarged | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/one-killed-in-bombay-200-injured-in-rioting-police-fire-wounding-22.html | ONE KILLED IN BOMBAY, 200 INJURED IN RIOTING; Police Fire, Wounding 22, When Staves Fail to Quell Mob in Bazaar Area. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/seeks-death-penalty-ban-new-jersey-league-starts-a-statewide-drive.html | SEEKS DEATH PENALTY BAN.; New Jersey League Starts a State-Wide Drive for Legislation. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/russojapanese-clash-feared.html | Russo-Japanese Clash Feared. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/saranac-paper-company-fails.html | Saranac Paper Company Fails. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mgr-a-b-meehan-educator-is-dead-rector-since-1923-of-st-ber-nards.html | MGR. A. B. MEEHAN, EDUCATOR, IS DEAD; Rector Since 1923 of St. Ber- nard's Seminary at Rochester, Where He Taught 38 Years. AUTHOR OF CLERICAL BOOKS Contributed to Catholic Encyclo- pediaaEducated at North Amer- ican College in Rome. | True | Special to The New forU Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/claudel-lauds-aid-of-french-chamber-tells-commerce-group-it-is.html | CLAUDEL LAUDS AID OF FRENCH CHAMBER; Tells Commerce Group It Is Promoting Franco-American Trade and Understanding. SAYS LAVAL VISIT HELPED Jean Tillier Urges Frenchmen Here to Continue Work to End Political Differences of Two Lands. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/china-forces-league-into-direct-action-speedy-separate-inquiry-is.html | CHINA FORCES LEAGUE INTO DIRECT ACTION; Speedy Separate Inquiry Is Ordered at Shanghai Under Article XV. SANCTIONS THE NEXT STEP Apprehension Fills Geneva as Effort Is Made to Get Us to Aid New Move. CHINA GETS LEAGUE TO ACT IN SHANGHAI | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/export-copper-sales-rise-on-cut-in-price-custom-smelters-quote-7.html | EXPORT COPPER SALES RISE ON CUT IN PRICE; Custom Smelters Quote 7 1/8c a Pound, Resulting in Day's Turn-over of 1,800,000 Pounds. | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/rent-strikers-defy-police-in-protests-600-shout-abuse-in-the-bronx.html | RENT STRIKERS DEFY POLICE IN PROTESTS; 600 Shout Abuse in the Bronx, but Disperse as Evictions Are Halted by Rain. STREETS CLOSELY GUARDED Women Make Red Speeches From Windows While Tenants Insist on 15% Cut in Rates. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/roy-cleasby-merrick.html | Roy Cleasby Merrick. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/would-free-philippines-three-farm-bodies-make-plea-before-house.html | WOULD FREE PHILIPPINES.; Three Farm Bodies Make Plea Before House Committee. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/incidents-of-an-ice-battle.html | Incidents of an Ice Battle. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/fight-seattle-car-strike-civic-leaders-are-appealed-to-by-men-to.html | FIGHT SEATTLE CAR STRIKE.; Civic Leaders Are Appealed to by Men, to Whom City Owes $112,000. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/named-skidmore-trustee-miss-susan-d-griffith-has-contributed.html | NAMED SKIDMORE TRUSTEE.; Miss Susan D. Griffith Has Contributed Largely to College. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/sews-of-markets-in-london-and-paris-trading-on-english-exchange.html | SEWS OF MARKETS IN LONDON AND PARIS; Trading on English Exchange Retarded by Disturbing News From Shanghai. FRENCH BOURSE INACTIVE Most of the Leading Stocks Decline Moderately -- Rentes Hold Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/pennsylvanians-for-roosevelt.html | Pennsylvanians for Roosevelt. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/missing-off-sound-liner-man-disappears-on-new-yorktoprovidence.html | MISSING OFF SOUND LINER.; Man Disappears on New York-to-Providence Voyage. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/new-hampshire-elects-conroy.html | New Hampshire Elects Conroy. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/henry-arthur-stevens.html | Henry Arthur Stevens. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/senator-shortridge-improving.html | Senator Shortridge Improving. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/movers-locked-out-in-row-on-wage-cut-1400-union-members-affected-as.html | MOVERS LOCKED OUT IN ROW ON WAGE CUT; 1,400 Union Members Affected as Employers' Group Protests Two Individual Strikes. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/membership-up-49365-in-cotton-cooperatives.html | Membership Up 49,365 In Cotton Cooperatives | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/japan-explains-policy.html | Japan Explains Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/jersey-school-editors-to-meet.html | Jersey School Editors to Meet. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/los-angeles-wife-slayer-hanged.html | Los Angeles Wife Slayer Hanged. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/methodists-are-alarmed-they-fear-for-safety-of-mission-workers-in.html | METHODISTS ARE ALARMED.; They Fear for Safety of Mission Workers in Shanghai. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/rabelais-letter-sold-for-3000.html | Rabelais Letter Sold for $3,000. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/increase-in-candy-sales-less-decline-in-some-lines-of-chain-stores.html | INCREASE IN CANDY SALES; Less Decline in Some Lines of Chain Stores, Says Reserve Bank. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/title-race-dates-set-for-outboards-eastern-championships-will-be.html | TITLE RACE DATES SET FOR OUTBOARDS; Eastern Championships Will Be Held on the Schuylkill Sept. 9 and 10. U.S. EVENTS OCT. 7, 8 AND 9 Bay City, Mich., Likely to Be Chosen -- Many New Rules Include Limiting of Courses. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/sweden-doubles-duties-on-autos-action-held-a-blow-to-our-motorcar.html | SWEDEN DOUBLES DUTIES ON AUTOS; Action Held a Blow to Our Motor-Car Industry, Which Sells Heavily There. TRUCKS ALSO AFFECTED Tariff on Coffee Imports Raised, Too -- France Refuses to Lift Quota on Radios. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/rose-allen-will-be-a-neutral-witness-sister-of-philadelphia-slayer.html | ROSE ALLEN WILL BE A NEUTRAL WITNESS; Sister of Philadelphia Slayer Says She Will Take No Side in His Trial. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/note-cast-from-ship-drifts-to-scotland-architect-who-dropped-menu.html | NOTE CAST FROM SHIP DRIFTS TO SCOTLAND; Architect Who Dropped Menu in Mid-Ocean in June Gets It Back and Pays Reward. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/londos-throws-kotsonaros.html | Londos Throws Kotsonaros. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/robert-l-johnston.html | Robert L. Johnston. | True | Fpcriril tn The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/pays-tribute-to-dawes-spectator-british-periodical-regrets-his.html | PAYS TRIBUTE TO DAWES.; Spectator, British Periodical, Regrets His Resignation as Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/movies-for-children-bronx-parent-organization-has-a-solution-of.html | MOVIES FOR CHILDREN.; Bronx Parent Organization Has a Solution of Problem. | True | FRANCES A. LESSER. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/12662-freight-cars-in-1931-smallest-number-since-1923.html | 12,662 Freight Cars in 1931, Smallest Number Since 1923 | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/robert-h-grant.html | Robert H. Grant. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/says-nebraska-is-for-roosevelt.html | Says Nebraska Is for Roosevelt. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/chinese-miners-strike-labor-clash-at-tongshan-creates-official.html | CHINESE MINERS STRIKE.; Labor Clash at Tongshan Creates Official Apprehension. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/our-arms-delegates-reach-switzerland-senator-swanson-and-dr-woolley.html | OUR ARMS DELEGATES REACH SWITZERLAND; Senator Swanson and Dr. Woolley Join Norman Davis at Geneva -- House Cuts Funds. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/leaves-boston-maine-tf-joyce-assistant-vice-president-ends-seven.html | LEAVES BOSTON & MAINE.; T.F. Joyce, Assistant Vice President, Ends Seven Years' Service. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/crop-scare-lifts-all-grain-prices-zero-temperatures-reported-in.html | CROP SCARE LIFTS ALL GRAIN PRICES; Zero Temperatures Reported in Kansas Are Expected to Spread Eastward. RIFT IN CHINA HAS EFFECT Wheat Advances 2 to 2 1/8 Cents Net, Corn 7/8 to 1 1/4c, Oats 3/4c and Rye 1 1/2 to 1 3/4c. | True | Special to The New York Times. | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/federalbonds-gain-as-others-weaken-utility-issues-make-the-poorest.html | FEDERALBONDS GAIN AS OTHERS WEAKEN; Utility Issues Make the Poorest Showing on Stock Exchange and Rails Decline. FOREIGN LOANS MOVE OFF Japanese Obligations Lead Drop, With Other Losses of Little Importance. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/crescents-score-at-squash-tennis-class-b-team-finishes-league-race.html | CRESCENTS SCORE AT SQUASH TENNIS; Class B Team Finishes League Race With Clean Slate of Eight Victories. BEATS NEW YORK A.C., 5-2 Yale and Princeton Clubs Move Into Quadruple Tie for Second Place by Triumphs. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mrs-james-russell.html | Mrs. James Russell. | True | Special To The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/irish-dail-dissolved-election-to-be-feb-16-president-cosgrave.html | IRISH DAIL DISSOLVED; ELECTION TO BE FEB. 16; President Cosgrave Pleads for Support, Warning Against Returning Fianna Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/wife-prayed-against-him-connecticut-man-tells-court-she-said-she.html | WIFE PRAYED AGAINST HIM.; Connecticut Man Tells Court She Said She Wanted Him Electrocuted. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/japan-appeals-to-moscow.html | Japan Appeals to Moscow. | True | By Walter Duranty.special Cable To the New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/prisoners-turned-over-to-police.html | Prisoners Turned Over to Police. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/workers-get-awards-on-inland-terminal-port-authority-officials-see.html | WORKERS GET AWARDS ON INLAND TERMINAL; Port Authority Officials See Saving for Shippers in New Freight Centre. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/japan-considering-expeditionary-army-general-staff-will-decide.html | JAPAN CONSIDERING EXPEDITIONARY ARMY; General Staff Will Decide Within 24 Hours -- Tokyo Hears Danger Is Increasing. NAVAL FORCE IS INADEQUATE Government Explains Action at Shanghai Was Forced by Hostility of the Chinese. JAPAN CONSIDERS SENDING BIG ARMY | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/what-might-happen.html | WHAT MIGHT HAPPEN. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/bradley-changes-mind-he-will-drop-political-post-if-senate-confirms.html | BRADLEY CHANGES MIND.; He Will Drop Political Post if Senate Confirms Him for Collector. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/seven-are-indicted-in-insurance-inquiry-physician-and-six-others.html | SEVEN ARE INDICTED IN INSURANCE INQUIRY; Physician and Six Others Are Accused of Plot to Defraud in Fake Auto Accidents in Passaic. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/exports-to-europe-1185985000-in-1931-united-kingdom-was-our-best.html | EXPORTS TO EUROPE $1,185,985,000 IN 1931; United Kingdom Was Our Best Customer, Taking Goods Valued at $455,560,000. CANADA IN SECOND PLACE Her Purchases in This Country Declined From $659,093,000 in 1930 to $395,647,000. | True | Special to The New York Times. | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/extra-police-guard-dock-in-strike-here-grace-line-ship-will-sail-on.html | EXTRA POLICE GUARD DOCK IN STRIKE HERE; Grace Line Ship Will Sail on Schedule Today, Although Little Freight Is Loaded. COMPANY ASSAILS UNION Says Pay Rate Was Cut Only After Men Had Walked Out at Order of Association Heads. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mr-rogers-has-some-thoughts-on-saved-nations-and-others.html | Mr. Rogers Has Some Thoughts On Saved Nations and Others | True | WILL ROGERS. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/our-navy-sends-condolences.html | Our Navy Sends Condolences. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/ask-cannon-by-what-authority-he-speaks-on-alaska-dry-act-by-the.html | Ask Cannon by What Authority He Speaks on Alaska Dry Act; By The Associated Press. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/insulls-buy-idle-plant-seek-manufacturer-to-take-over-woolen-mill.html | INSULLS BUY IDLE PLANT.; Seek Manufacturer to Take Over Woolen Mill at Tilton, N.H. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/ramsey-free-in-five-suits-state-charges-against-knoxvlhe-exbank.html | RAMSEY FREE IN FIVE SUITS; State Charges Against KnoxvlHe Ex-Bank Head Are Dismissed. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/obrien-ornburn-favored-in-report-tariff-board-nominees-get-majority.html | O'BRIEN, ORNBURN FAVORED IN REPORT; Tariff Board Nominees Get Majority Vote of Senate Finance Committee. COSTIGAN PROPOSES FIGHT He Says He Will Carry Contest Against Hoover Appointees to Floor of Senate. | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/rembrandt-works-put-far-below-700-dr-mather-of-princeton-says.html | REMBRANDT WORKS PUT FAR BELOW 700; Dr. Mather of Princeton Says Commercial List Is 'Watered' and Will Shrink in Time. THINKS THERE MAY BE 400 Disagrees With High Trade Total as Well as With Van Dyke's Estimate of Only 40. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/hoover-studies-moves-president-and-cabinet-review-shanghai-issue-at.html | HOOVER STUDIES MOVES; President and Cabinet Review Shanghai Issue at a Long Session. STIMSON TELLS OF WARNING Secretary Announces Italy and France Were Invited to Take Like Action With Tokyo. WASHINGTON IS RELIEVED Experts Believe Setback to the Invaders Will Halt Project for Drive to Nanking. PROTESTS TO JAPAN BY BRITAIN AND US | True | Special to The New York Times. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/2-music-publishers-quit-radio-merger-carl-fischer-inc-and-leo-feist.html | 2 MUSIC PUBLISHERS QUIT RADIO MERGER; Carl Fischer, Inc., and Leo Feist, Inc., Effect Transfer of Stock Ownership. PLAN HELD IMPRACTICABLE Firms Had Functioned for 2 Years as Units in Radio Music Company, N.B.C. Subsidiary. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/limits-household-wares-imports.html | Limits Household Wares' Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/six-named-to-survey-nassau-bank-funds-clearing-house-association.html | SIX NAMED TO SURVEY NASSAU BANK FUNDS; Clearing House Association Pushes Stabilization Plan -- Vetoes Pool Project. | True | Special to The New York Times. | C1B 142595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/wage-parley-near-satisfactory-end-declares-willard-railroad-chiefs.html | WAGE PARLEY NEAR 'SATISFACTORY' END, DECLARES WILLARD; Railroad Chiefs' Chairman, After Long Night Conference, Forecasts a Settlement. ADJOURN TO MEET TODAY Unions Ask That 3 1/2 of 10% "Deduction" Apply to Added Work or Relief for Idle. OFFER THIS AS LAST STAND Plan Is Advanced After Three Counter-Proposals Had Been Rejected by Employers. WAGE PARLEY NEAR 'SATISFACTORY' END | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/medical-academy-sued-in-boys-death-bronx-woman-charges-that.html | MEDICAL ACADEMY SUED IN BOY'S DEATH; Bronx Woman Charges That Improper Use of Paralysis Serum Was Fatal to Son. DIAGNOSIS IS HELD FAULTY Physician Is Co-Defendant -- Case of Marvln Zanger Was Included In Complaint Parran Dismissed. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/chen-says-japan-seeks-war-with-us-chinese-exminister-charges-tokyo.html | CHEN SAYS JAPAN SEEKS WAR WITH US; Chinese Ex-Minister Charges Tokyo Aspires to Dominate Pacific, Annexing Australia. SCORES CHIANG'S YIELDING Attack on Shanghai Will Arouss People to Activity Where Former President Failed, He Predicts. | True | Special Cable to THE NEW YORK TIMES. | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/rickey-fears-giants-most-worried-over-cards-chances.html | Rickey Fears Giants Most; Worried Over Cards' Chances | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/mrs-thomas-f-kenney.html | Mrs. Thomas F. Kenney. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/columbus-council-triumphs-29-to-27-scores-sixth-victory-of-season.html | COLUMBUS COUNCIL TRIUMPHS, 29 TO 27; Scores Sixth Victory of Season by Turning Back Georgetown Quintet. WINNERS LEAD AT HALF Maintain Scant Margin Throughout Game Despite Closing Threat of Visitors. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/gershwin-wins-triumph-second-rhapsody-delights-boston-symphony.html | GERSHWIN WINS TRIUMPH.; Second Rhapsody Delights Boston Symphony Audience at Premiere. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/james-graham-author-and-onetime-newspaper-editor-is-dead-at-85.html | JAMES GRAHAM.; Author and One-Time Newspaper Editor Is Dead at 85. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/recesses-judd-trial-for-72-hours-more-judge-at-phoenix-refuses.html | RECESSES JUDD TRIAL FOR 72 HOURS MORE; Judge at Phoenix Refuses, However, to Declare a Mistrial Because of Jurors' Illness. | True | | C1B 142595 |
| 1932-01-30 | 1932-01-30 | https://www.nytimes.com/1932/01/30/archives/utility-income-grows-pennsylvania-water-and-power-earns-478-a-share.html | UTILITY INCOME GROWS.; Pennsylvania Water and Power Earns $4.78 a Share, Against $4.55. | True | | C1B 142595 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/harry-w-williams.html | Harry W. Williams. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/daugherty-and-the-harding-tragedy-the-inside-story-of-the-harding.html | Daugherty and the Harding Tragedy; THE INSIDE STORY OF THE HARDING TRAGEDY. By Harry M. Daugherty, Attorney General, U.S., 1921-24, in collaboration with Thomas Dixon. New York: The Churchill Company. The Harding Tragedy | True | By St. Williamson | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/find-may-a-platform-in-ruins-of-yucatan-party-of-carnegie.html | FIND MAY A PLATFORM IN RUINS OF YUCATAN; Party of Carnegie Institution Calls Sculptured and Painted Design Best Yet Revealed. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/bank-debits-higher-outside-new-york-rise-slightly-for-week-though.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise Slightly for Week, Though Under a Year Ago -- Reserve Loans and Discounts Decline. WHOLESALE LEVELS HOLD Stocks Are Lower, but Bonds Advance -- Time Money Rates Drop -- Business Failures Increase. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/colgate-defeated-by-michigan-state-loses-overtime-game-2928-bowing.html | COLGATE DEFEATED BY MICHIGAN STATE; Loses Overtime Game, 29-28, Bowing to Western Five for Second Time in 2 Days. KIRCHER DECIDES CONTEST Victors Guard Ties Score in Last 30 Seconds of Second Half, Then Cages the Winning Goal. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/range-narrow-in-paris.html | Range Narrow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-bridal-plans-of-early-february-many-notable-ceremonies-are.html | THE BRIDAL PLANS OF EARLY FEBRUARY; Many Notable Ceremonies Are Announced for the last Days Before Lent -- Miss Marie Iselin to Be Married on Saturday | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/regret-is-only-filly-to-win-the-classic-kentucky-derby.html | Regret Is Only Filly to Win The Classic Kentucky Derby | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/weekly-business-index-practically-unchanged-car-loadings-and.html | Weekly Business Index Practically Unchanged; Car Loadings and Automobile Output Lower | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/at-st-petersburg.html | AT ST. PETERSBURG. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/mrs-marsh-loses-plea-federal-court-refuses-to-hear-accounting-suit.html | MRS. MARSH LOSES PLEA.; Federal Court Refuses to Hear Accounting Suit Against Husband. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/era-of-real-free-economy-has-not-even-started-yet-society-must-be.html | ERA OF REAL FREE ECONOMY HAS NOT EVEN STARTED YET; Society Must Be Awakened to Need of Lifting Restrictions on Production | True | RAYMOND V. McNALLY. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/notables-mourn-l-pass-ledyard-leaders-in-legal-financial-and-civic.html | NOTABLES MOURN L. PASS LEDYARD; Leaders in Legal, Financial and Civic Circles at Funeral of Noted Lawyer. i TRIBUTE PAID IN PRAYER President Coffin of Union Seminary and Dr. G. A. Buttrick Officiate - uBurial Today. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/total-federal-payroll-is-billion-and-a-half-1023375-in-executive.html | Total Federal Payroll Is Billion and a Half; 1,023,375 in Executive and Military Services; NATION'S PAYROLL BILLION AND A HALF | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/shanghai-vice-consul-assures-kin.html | Shanghai Vice Consul Assures Kin. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/bison-now-thrive-in-canada-under-new-protective-plan-herd-brought.html | BISON NOW THRIVE IN CANADA UNDER NEW PROTECTIVE PLAN; Herd Brought From Montana Has Increased Manyfold In a Great National Park Near Wainwright | True | By V.m. Kipp. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/calls-for-armistice-in-chinese-conflict-former-british-adviser-to.html | CALLS FOR ARMISTICE IN CHINESE CONFLICT; Former British Adviser to Nanking Says International Action Is an Immediate Necessity. | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/princeton-prep-five-meets-poly.html | Princeton Prep Five Meets Poly. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/when-depression-blights-a-great-area-the-stricken-miners-of-west.html | WHEN DEPRESSION BLIGHTS A GREAT AREA; The Stricken Miners of West Virginia and Kentucky Now Present a Vast Problem in Social Rehabilitation AN AREA BLIGHTED BY DEPRESSION Miners of West Virginia and Kentucky Now Present a Problem in Rehabilitation | True | By Malcolm Ross | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/merchants-buy-spring-goods-philadelphia-reports-substantial-orders.html | MERCHANTS BUY SPRING GOODS; Philadelphia Reports Substantial Orders for Textile Mills. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/buffalo-fits-help-to-seasons-needs-lack-of-snow-not-permitted-to-in.html | BUFFALO FITS HELP TO SEASON'S NEEDS; Lack of Snow Not Permitted to Interfere With Man-a-Block System in City. | True | By M.m. Wilner.editorial Correspondence, The New York Times | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/a-big-golf-tourney-for-havana.html | A BIG GOLF TOURNEY FOR HAVANA | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/a-revival-of-trade-by-barter.html | A REVIVAL OF TRADE BY BARTER | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/stimson-noncommittal-on-inquiry.html | Stimson Noncommittal on Inquiry. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/hebrew-union-head-asks-faith-revival-mogelstein-executive-board.html | HEBREW UNION HEAD ASKS FAITH REVIVAL; Mogelstein, Executive Board Chairman, Says It Will Help in Surviving Crisis. NOTES NEW RELIGIOUS AIM Endorses Trend Away From Over-Organization and Sect Domination at Newark Meeting. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/busy-month-ahead-for-dog-fanciers-westminster-show-opening-on-feb.html | BUSY MONTH AHEAD FOR DOG FANCIERS; Westminster Show Opening on Feb. 11 Is Feature Event on Crowded Calendar. TERRIER EXHIBITION LISTED Nine Specialty Clubs to Combine in Presenting Show Feb. 10 -- Other News in Dog World. | True | By Henky R. Ilsley. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/missouri-cuts-deep-into-expenditures-most-executives-respond-to.html | MISSOURI CUTS DEEP INTO EXPENDITURES; Most Executives Respond to Call of Governor for Reduction of 50 Per Cent. HOPE TO AVOID A DEFICIT School Head Only One to Refuse and He Says New Laws Prevent Action. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/crescents-rally-beats-st-nick-six-league-leaders-win-52-scoring.html | CRESCENTS RALLY BEATS ST. NICK SIX; League Leaders Win, 5-2, Scoring Four Goals by Fast Drive in Third Period. R. BLINCO COUNTS THRICE Brooklyn Centre Star of Fast Battle -- Thompson Nets Two Shots. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/pictures-in-paris.html | PICTURES IN PARIS | True | HERBERT L. MATTHEWS. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-american-actors-plight.html | The American Actor's Plight. | True | JOHN MEADE. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/manila-minority-may-quit-democrata-party-plans-to-unify.html | MANILA MINORITY MAY QUIT.; Democrata Party Plans to Unify Independence Drive. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/look-for-easter-potatoes.html | Look for Easter Potatoes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/dartmouth-to-open-carnival-on-friday-15-american-and-canadian.html | DARTMOUTH TO OPEN CARNIVAL ON FRIDAY; 15 American and Canadian Colleges to Take Part in Two-Day Program. PLANS MADE TO GET SNOW Will Be Brought Into Hanover in Event That Sufficient Amount to Stage Card Is Lacking. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/16team-indoor-polo-league-active-in-this-year.html | 16-Team Indoor Polo League Active in Seattle This Year | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/dr-cyr-proclaims-he-is-now-governor-louisiana-in-insurrection-he.html | DR. CYR 'PROCLAIMS' HE IS NOW GOVERNOR; Louisiana in "Insurrection," He Says, Planning Suit as King Confers With Senator Long. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/bermudas-yachts-having-trials-owners-are-uning-up-for-the.html | BERMUDA'S YACHTS HAVING TRIALS; Owners Are uning Up for the International Races -- Preparations for Tennis Championships | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/dodge-is-named-philadelphia-censor.html | Dodge Is Named Philadelphia Censor | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/up-to-the-people-public-pressure-needed-to-save-the-arms-conference.html | UP TO THE PEOPLE.; Public Pressure Needed to Save the Arms Conference. | True | By J. Welliam Terry, Managing Editor, League of Nations Chronicle. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/344-schools-enter-oratorical-contest-advance-enrolment-is-largest.html | 344 SCHOOLS ENTER ORATORICAL CONTEST; Advance Enrolment Is Largest in Last Seven Years of the Competition's History. LIST IS EXPECTED TO GROW Wide Interest Is Indicated by Size of Pupils' Groups That Will Study Constitution. 106 ENTRANTS IN JERSEY 162 New York City Educational Units Also Will Take Part -- Prizes Offered Exceed 700. 344 SCHOOLS ENTER ORATORICAL CONTEST | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/sir-harry-gloster-armstrong-at-71-to-act-in-julias-caesar.html | Sir Harry Gloster Armstrong, At 71, to Act in 'Julias Caesar' | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/emil-carlsen-left-estate-to-his-wife-danish-artist-won-many-honors.html | EMIL CARLSEN LEFT ESTATE TO HIS WIFE; Danish Artist Won Many Honors Here -- Will of Former Rockefeller Housekeeper Filed. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/margaret-wollf-is-wed-married-in-paris-to-count-loris-ricio-in.html | MARGARET WOLLF IS WED.; Married in Paris to Count Loris Ricio in Civil Ceremony. | True | Wireless to THE NEW YORK TMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/urge-sound-banking-laws-pennsylvania-publishers-to-send-a-committee.html | URGE SOUND BANKING LAWS; Pennsylvania Publishers to Send a Committee to Study Glass Bill | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/leaseholds-listed-changes-in-control-recorded-at-the-registers.html | LEASEHOLDS LISTED.; Changes in Control Recorded at the Register's Office. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/ohio-mercy-killer-adjudged-insane-stenhouse-who-chloroformed-his.html | OHIO 'MERCY KILLER' ADJUDGED INSANE; Stenhouse, Who Chloroformed His Small Son, Is Committed to Hospital Until Cured. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/reiterates-reichs-refusal.html | Reiterates Reich's Refusal. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/new-books-of-poetry-red-roses-for-bronze-by-hd-147-pp-boston-and.html | New Books of Poetry; RED ROSES FOR BRONZE. By "H.D." 147 pp. Boston and New York: Houghton Mifflin Company. $3. New Books of Poetry | True | By Percy Hutchison | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/edwin-l-angle.html | Edwin L. Angle. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/french-to-halt-work-on-new-superliner-company-cannot-meet-payments.html | FRENCH TO HALT WORK ON NEW SUPER-LINER; Company Cannot Meet Payments Because Parliament Failed to Agree on Subsidy. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/roosevelt-honored-on-50th-birthday-dutchess-county-friends-and.html | ROOSEVELT HONORED ON 50TH BIRTHDAY; Dutchess County Friends and Neighbors Greet Executive at Staatsburg School. TRIBUTE CUTS PARTY LINES Page Advertisement in Albany Is Signed by Republican Leaders and State Officials. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/duncan-dancers-stir-large-audience-irma-dancan-at-her-best-group.html | DUNCAN DANCERS STIR LARGE AUDIENCE; Irma Duncan at Her Best -- Group With Her Shows Great Strides Since Last Year. | True | By John Martin. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/unrest-in-china-and-its-meaning-for-other-nations-protracted-wars.html | UNREST IN CHINA AND ITS MEANING FOR OTHER NATIONS; Protracted Wars in the Country and Weakness in the Government Have a Bearing on Important Issues in International Affairs | True | By Herbert Adams Gibbons. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/children-aid-drive-for-idle-musicians-crusade-to-raise-funds-is.html | CHILDREN AID DRIVE FOR IDLE MUSICIANS; "Crusade" to Raise Funds Is Organized by Schelling at Orchestra Concert. 50 "CAPTAINS" APPOINTED Prize Winners of 1931 "Sworn In" as Leaders -- Sonia Stokowski, 8, Makes Radio Appeal. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/new-south-wales-lacks-bond-funds-jt-lang-premier-declares-state.html | NEW SOUTH WALES LACKS BOND FUNDS; J.T. Lang, Premier, Declares State Cannot Pay the February Interest. COMMONWEALTH TO ACT Opposes Further Financial Aid, but Will Move to Obtain Payment and Hold Money Due State. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-balladry-and-folkways-of-kentucky-mountaineers-in-devils.html | The Balladry and Folk-Ways Of Kentucky Mountaineers; In "Devil's Ditties" an Interesting Collection of Survivals From Another World DEVIL'S DITTIES. Stories of Kentucky Mountain People Told by Jean Thomas. Also Songs They Sing Harmonizations by Philip Gordon. Drawings by Cyril Mullen. 178 pp. Chicago: W. Wilbur Hatfield. $2.50. Kentucky Balladry | True | By Percy Hutchison | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/activities-of-musicians-here-and-afield-paderewski-in-concert-at.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Paderewski in Concert at Madison Square Garden -- A New Krenek Work -- Other Items | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/washington-gets-reports-on-fight-destroyer-commander-tells-of.html | WASHINGTON GETS REPORTS ON FIGHT; Destroyer Commander Tells of Japanese Retreat at Shanghai Before Chinese. FOOD SHORTAGE IS SEEN Col. Hooker of Marines Also Gives Details of Bombing and Other Attacks on the City. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/offenbach-revival-wins-london-ovation-helen-with-brilliant-new-book.html | OFFENBACH REVIVAL WINS LONDON OVATION; "Helen," With Brilliant New Book by A.P. Herbert, Proves Triumph at Premiere. | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/new-orleans-and-mardi-gras-motorists-driving-south-for-annual.html | NEW ORLEANS AND MARDI GRAS; Motorists Driving South for Annual Festival Have Choice of Good Roads -- Stopovers and Side Trips Available and Attractive | True | By Leon A. Dickinson. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/miami-plans-colony-is-arranging-charity-events.html | MIAMI PLANS; Colony Is Arranging Charity Events | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/democratic-eminence.html | DEMOCRATIC EMINENCE. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/admiral-receives-debuchi-pratt-is-host-to-japanese-envoy-at-at.html | ADMIRAL RECEIVES DEBUCHI; Pratt Is Host to Japanese Envoy at at Dinner In Capital. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/thurnblad-victor-in-title-billiards-defending-champion-overcomes.html | THURNBLAD VICTOR IN TITLE BILLIARDS; Defending Champion Overcomes Scoville, 50 to 28, in 39 Innings at Chicago. HALL BEATS DENTON, 50-32 Repulses Kansas City Player in 49 Frames In World's Three-Cushion Tournament. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/end-of-transports-asked-by-ship-lines-walker-tells-marine.html | END OF TRANSPORTS ASKED BY SHIP LINES; Walker Tells Marine Conference Government Would Save by Dropping Military Routes. BOARD'S AID IS OUTLINED O'Connor Announces Bill to Stop Voyages to Nowhere and Reports on Other Help to Companies. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/return-of-eros-to-piccadilly.html | RETURN OF EROS TO PICCADILLY | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/bonus-payment-demanded-action-would-cause-no-treasury-shortage.html | BONUS PAYMENT DEMANDED; Action Would Cause No Treasury Shortage, Veterans Are Told. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/plan-memorial-art-exhibition.html | Plan Memorial Art Exhibition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/sea-island-trap-shooters-busy.html | SEA ISLAND TRAP SHOOTERS BUSY | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/st-benedicts-prep-takes-track-title-tallies-47-points-to-capture.html | ST. BENEDICT'S PREP TAKES TRACK TITLE; Tallies 47 Points to Capture Class A Honors in North Jersey Indoor Games. KEARNY TEAM ALSO VICTOR Wins Class A High School Crown at the Newark Armory -- Crowd of 4,000 Fans Attends. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/manila-curbs-immigrants-act-aimed-at-chinese-and-japanese-restricts.html | MANILA CURBS IMMIGRANTS.; Act Aimed at Chinese and Japanese Restricts Entry to One Port. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/aircraft-engine-defects-overheating-calls-for-better-fuel-and.html | AIRCRAFT ENGINE DEFECTS.; Overheating Calls for Better Fuel and Improved Cooling System. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/elections-by-big-board-subsidiaries.html | Elections by Big Board Subsidiaries. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/penn-state-beats-syracuse-quintet-wins-by-4133-when-mcfarlane.html | PENN STATE BEATS SYRACUSE QUINTET; Wins by 41-33 When McFarlane, Substitute, Leads Second-Period Rally in Spirited Game. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/german-protest-of-olympic-code-violation-postpones-north-american.html | German Protest of Olympic Code Violation Postpones North American Bobsleigh Races | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/witchburning-prevented.html | Witch-Burning Prevented. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/london-planning-safety-week-has-fewer-accidental-deaths.html | London Planning Safety Week; Has Fewer Accidental Deaths | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/too-many-are-crooning-says-opera-star-who-deplores-invasion-of.html | TOO MANY ARE CROONING; Says Opera Star, Who Deplores Invasion of Boop-a-Doop Songsters -- She Calls for a Clean-Up | True | By Mme. Frances Alda. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/new-east-side-theatre-loewa-at-72d-st-and-third-av-to-open-in-three.html | NEW EAST SIDE THEATRE.; Loew'a, at 72d St. and Third Av., to Open in Three Weeks. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/helsels-90-best-in-crescent-shoot-bergen-beach-gun-club.html | HELSEL'S 90 BEST IN CRESCENT SHOOT; Bergen Beach Gun Club Representative Scores in invitation Competition. BEDELL VICTOR AT MINEOLA Returns Card of 49 to Carry Off Scratch Trophy -- Isaac Breaks 50 Straight in Skeet Event. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/everton-wins-21-in-english-soccer-first-division-leaders-repel.html | EVERTON WINS, 2-1, IN ENGLISH SOCCER; First Division Leaders Repel Liverpool to Hold Slight Margin in Race. SHEFFIELD UNITED SCORES Runner-Up Blanks Birmingham, 1-0 -- Aston Villa Loses In Upset to Chelsea by 3 to 1. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | ADOLPH MAYER, McKeesport,Pa. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/wholesalers-seek-trade-integration-dry-goods-group-will-cooperate.html | WHOLESALERS SEEK TRADE INTEGRATION; Dry Goods Group Will Cooperate With Producers and Stores, Executives State. TO PUSH SELECTIVE SELLING It Can Be Adopted in Many Fields, Flint Garrison Says -- Better Trade Seen by C.G. King. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/at-southern-resorts-drag-hunts-to-be-held-at-aiken-during-the-week.html | AT SOUTHERN RESORTS; Drag Hunts to Be Held at Aiken During the Week -- Nassau Fetes Governor | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/army-swimmers-win-from-colgate-5021-cadets-capture-seven-firsts-in.html | ARMY SWIMMERS WIN FROM COLGATE, 50-21; Cadets Capture Seven Firsts in Meet, Losing Only One Event to Rivals. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/andreas-gustav-wackenreuter.html | Andreas Gustav Wackenreuter. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/everglades-park-as-a-haven-of-many-varieties-of-life-florida-tract.html | EVERGLADES PARK AS A HAVEN OF MANY VARIETIES OF LIFE; Florida Tract Which It Is Proposed to Deed to the Government Is Unique in Tropical Luxuriance | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-week-in-america-things-look-brighter-railway-wage-parley-much.html | THE WEEK IN AMERICA; THINGS LOOK BRIGHTER; RAILWAY WAGE PARLEY Much Is Expected From the Finance Board With No Loss to Administration. MR. BAKER SPEAKS HIS MIND And Thereby Removes a Doubt -- Gov. Roosevelt Emerges -- A Dry Wet Plank. | True | By Arthur Krock. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/plan-printcloth-slowup-heads-of-100-mills-propose-curtailing-10-to.html | PLAN PRINTCLOTH SLOW-UP.; Heads of 100 Mills Propose Curtailing 10 to 25 Per Cent. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/hollywood-happenings-producers-organization-aroused-by-publication.html | HOLLYWOOD HAPPENINGS; Producers' Organization Aroused by Publication of Juvenile Player's Huge Salary | True | CHAPIN HAZE. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/damrosch-at-seventy-instructs-radio-class-estimated-at-6500000.html | DAMROSCH, AT SEVENTY, INSTRUCTS RADIO CLASS ESTIMATED AT 6,500,000 | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/richmond-trade-is-slow-building-and-employment-situations-are.html | RICHMOND TRADE IS SLOW.; Building and Employment Situations Are Unchanged. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/2232261-is-spent-by-harkness-fund-1931-outlay-aiding-variety-of.html | $2,232,261 IS SPENT BY HARKNESS FUND; 1931 Outlay Aiding Variety of Scientific Projects Was Largest in Thirteen-Year History. MENTAL HEALTH STRESSED Training of Psychiatrists Is Among Activities Fostered in Widespread Philanthropic Work. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/japan-takes-issue-with-league-move-sees-no-reason-for-new-inquiry.html | JAPAN TAKES ISSUE WITH LEAGUE MOVE; Sees No Reason for New Inquiry on Basis of Charge She Is Making War on China. WAR OFFICE IS RESENTFUL Military Officials Say They Are Not Considering Formal Conflict. TO WITHHOLD LAND TROOPS Foreign Office Asserts They Will Not Be Sent Unless Chinese Attack Japanese Marines. | True | By Hugh Byas.special Cable To the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/ship-sails-cargoless-as-loaders-stay-out-grace-line-keeps-schedule.html | SHIP SAILS CARGOLESS AS LOADERS STAY OUT; Grace Line Keeps Schedule, While Deadlock Continues in Dispute Over Longshoremen's Wages. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/many-foreign-students-in-belgium.html | Many Foreign Students in Belgium. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/montclair-ac-triumphs-repulses-downtown-ac-in-class-b-squash.html | MONTCLAIR A.C. TRIUMPHS.; Repulses Downtown A.C. in Class B Squash Racquets by 4 to 1. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-week-recently-opened-shows.html | THE WEEK; RECENTLY OPENED SHOWS | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/early-catalina-grave-relics.html | EARLY CATALINA GRAVE RELICS | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/adams-criticizes-armynavy-merger-as-making-job-too-big-for-any-man.html | Adams Criticizes Army-Navy Merger As Making Job Too Big for Any Man; Secretary Tells House Committee That Joining the Services Would Set Up a Huge Political Machine Perilous to Good Government -- He Points to Two Trials of the System by Britain. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-dance-recital-and-stage-the-concert-forms-as-related-to-those.html | THE DANCE: RECITAL AND STAGE; The Concert Forms as Related to Those of the Theatre and the Mime -- Six Recitals Today -- Other Programs | True | By John Martin. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/old-carillonneur-retires-jef-denyn-played-bells-of-malines-for-many.html | OLD CARILLONNEUR RETIRES; Jef Denyn Played Bells of Malines for Many Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/bronx-tigers-tie-springfield-2-to-2-new-yorkers-knot-count-when.html | BRONX TIGERS TIE SPRINGFIELD, 2 TO 2; New Yorkers Knot Count When Pettinger Tallies in the Third Period. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/evening-captures-feature-at-hialeah-gd-wideners-filly-equals.html | EVENING CAPTURES FEATURE AT HIALEAH; G.D. Widener's Filly Equals 7-Furlong Track Mark to Defeat Don Leon. VANDER POOL, 4-5, SCORES Beats My Dandy, With Judge Schilling Next, in the Shenandoah Purse. TANCRED LOWERS RECORD Runs Mile and Quarter in 2:05 3-5 to Win From Outpost, With Star Lassie Third. EVENING CAPTURES HIALEAH FEATURE | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/bolshevik-policy-winning-respect-foreigners-contrast-definite-aim.html | BOLSHEVIK POLICY WINNING RESPECT; Foreigners Contrast Definite Aim and Direction With Lack of Them in Other Lands. STALIN'S ABILITY ADMIRED Russians' Hope for Future Is Held Partly Justified by Results Already Achieved. | True | By Walter Duranty.wireless To the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/ccny-in-fencing-tie-scores-sweep-with-sabre-to-hold-army-to-8all.html | C.C.N.Y. IN FENCING TIE.; Scores Sweep With Sabre to Hold Army to 8-All Deadlock. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/senator-ben-h-hiner-west-virginia-legislator-is-dead-after-an.html | SENATOR BEN H. HINER.; West Virginia Legislator Is Dead After an Operation. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/railroads-borrow-heavily-at-banks-funds-obtained-on-bonds-as.html | RAILROADS BORROW HEAVILY AT BANKS; Funds Obtained on Bonds as Security Now Total About $350,000,000. MANY DEALS ARE PENDING Largest Single Transaction Was $100,000,000 Loan to the New York Central. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/parents-counted-twin-twice-and-left-young-laverne-behind.html | Parents Counted Twin Twice And Left Young Laverne Behind | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/how-the-big-armies-are-raised.html | HOW THE BIG ARMIES ARE RAISED. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/miners-reject-plea-of-illinois-district-vote-at-indianapolis-is.html | MINERS REJECT PLEA OF ILLINOIS DISTRICT; Vote at Indianapolis Is Victory for Lewis After Two Days' Debate. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/shoes-for-telephone-makers.html | Shoes for Telephone Makers. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/utica-curlers-advance-triumph-in-gordon-and-emmet-tourneys-at.html | UTICA CURLERS ADVANCE.; Triumph in Gordon and Emmet Tourneys at Schenectady. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/alfalfa-bill-sizes-up-our-troubles-the-governor-of-oklahoma-sees.html | "ALFALFA BILL" SIZES UP OUR TROUBLES; The Governor of Oklahoma Sees Our Danger in Laws That Do Not Consider the Welfare of the Great Middle Class | True | By S.j. Woolf | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/boycott-of-japan-opposed-in-senate-borah-leads-attack-on-the.html | BOYCOTT OF JAPAN OPPOSED IN SENATE; Borah Leads Attack on the Suggestion, Fearing It Might Result in a War. ARMS EMBARGO REJECTED Hoover and the Government in General Believed to Be Against Such an Action. SENATOR KING FAVORS STEP But Walsh Warns of Possible Trade Loss -- Bingham Sees a New Value In the Philippines. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/texans-are-wroth-over-official-fees-investigation-discloses-that.html | TEXANS ARE WROTH OVER OFFICIAL FEES; Investigation Discloses That County Officers Get More Pay Than Governor. | True | By Irvin S. Taubkin.editorial Correspondence, The New York Times | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/unamuno-on-communism.html | Unamuno on Communism. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/details-of-new-lz129-airship-for-atlantic-run-to-be-shorter-and.html | DETAILS OF NEW LZ-129; Airship for Atlantic Run to Be Shorter and Fatter Than Akron -- Will Use Hydrogen | True | By Lauren D. Lyman. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/computing-the-cost-of-the-war-the-costs-of-the-world-war-to-the.html | Computing the Cost of the War; THE COSTS OF THE WORLD WAR TO THE AMERICAN PEOPLE. By John Maurice Clark. 316 pp. New Haven: Yale University Press. $3.50. | True | By Charles Merz | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/what-is-american-art-a-readers-forum-of-opinion-more-comment-on.html | WHAT IS AMERICAN ART?; A Readers' Forum of Opinion -- More Comment on This Controversial Subject | True | OSCAR BLUEMNER. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/radio-will-carry-olympic-reports-nbc-and-columbia-systems-wilt.html | RADIO WILL CARRY OLYMPIC REPORTS; N.B.C. and Columbia Systems Wilt Present Daily Accounts Over Elaborate Networks. INSTALL SPECIAL BOOTHS Officials to Describe Bobsleigh Event From Posts Along Route of Run. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/our-reforestation-policy.html | OUR REFORESTATION POLICY. | True | J.S. APPERSON. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/rialto-gossip-maxwell-andersons-new-play-miss-dixon-for-the.html | RIALTO GOSSIP; Maxwell Anderson's New Play -- Miss Dixon For "The Warrior's Husband" -- The Week's News of "Cavalcade" GOSSIP OF THE RIALTO | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/cold-wave-grips-the-middle-west-destitute-thousands-seek-refuge-in.html | COLD WAVE GRIPS THE MIDDLE WEST; Destitute Thousands Seek Refuge in Chicago Shelters From the Zero Temperature. NEBRASKA CATTLE FREEZING Red Cross Workers Battle Icy Winds and Snow Drifts to Succor Farmers. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/details-allotment-of-treasury-issues-mellon-lists-allocations-by.html | DETAILS ALLOTMENT OF TREASURY ISSUES; Mellon Lists Allocations by Reserve Districts on New Certificates Totaling $372,003,000. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/our-asiatic-fleet-is-widely-spread-14-units-and-flagship-are-at.html | OUR ASIATIC FLEET IS WIDELY SPREAD; 14 Units and Flagship Are at Manila, With the Others Scattered in China. VARIOUS CRAFT NUMBER 53 Five 10,000-Ton British Cruisers Are in Chinese Waters, Plus Number of Smaller Ships. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/princeton-came-later.html | Princeton Came Later. | True | CARL R. WOODWARD. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/tibbet-to-sing-in-westchester.html | Tibbet to Sing in Westchester. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/urge-writedowns-of-fixed-assets-many-brokers-hold-industries-would.html | URGE WRITE-DOWNS OF FIXED ASSETS; Many Brokers Hold Industries Would Thus Be Able to Show Higher Earnings. LOWER DEPRECIATION COSTS Suggestion Brought to Fore by Reports of the Two Leading Steel Corporations. URGE WRITE-DOWNS OF FIXED ASSETS | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/report-rapid-rise-in-mental-clinics-psychologists-find-increasing.html | REPORT RAPID RISE IN MENTAL CLINICS; Psychologists Find Increasing Tendency to Seek Expert Advice Promptly. CHILD WORK IS STRESSED 674 Treatment Centres Are Now in Operation in 34 States, Nation-Wide Survey Shows. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/newly-recorded-music-introductory-linguaphone-releases-include.html | NEWLY RECORDED MUSIC; Introductory Linguaphone Releases Include Lessons in Sixteen Different Languages | True | By Compton Pakenham. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/germany-to-send-only-24-to-geneva-arms-delegation-headed-by.html | GERMANY TO SEND ONLY 24 TO GENEVA; Arms Delegation, Headed by Ambassador to Turkey, to Leave Berlin Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/shoemaker-beats-cole-in-cue-play-champion-wins-national-amateur.html | SHOEMAKER BEATS COLE IN CUE PLAY; Champion Wins National Amateur Pocket Billiard Match, 125 to 97. LOSER WAGES UPHILL FIGHT Cuts Lead 20 Points by Safety Tactics, but Victor's Run of 13 Clinches Game. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/norman-henderson-banker-dies-at-69-a-founder-of-the-firm-of.html | NORMAN HENDERSON, BANKER, DIES AT 69; A Founder of the Firm of Henderson & Co. Is a Victim of Heart Disease. HEAD OF ESTATE COMPANY He Was a Member of the Union Club and a Park Commissioner of Morristown, N.J. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/stanford-captures-trophy.html | Stanford Captures Trophy. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/demand-huge-ransom-chinese-captors-ask-10000000-silver-dollars-for.html | DEMAND HUGE RANSOM.; Chinese Captors Ask 10,000,000 Silver Dollars for American. | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/police-develop-radio-alarms-but-firemen-depend-on-bells-sixty.html | POLICE DEVELOP RADIO ALARMS BUT FIREMEN DEPEND ON BELLS; Sixty Cities Have Ethereal Police Stations, While Fire Fighters Are Summoned by Telephone or Gong | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/two-groups-arranging-dances-social-service-bureau-of-bellevue.html | TWO GROUPS ARRANGING DANCES; Social Service Bureau of Bellevue Hospital to Hold Benefit -- Plans for Republican District Ball | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-british-empire-passes-into-a-period-of-transition-professor.html | The British Empire Passes Into a Period of Transition; Professor Elliott Sees the Lion's Shadow as "A Roving Monroe Doctrine" THE NEW BRITISH EMPIRE. By W.Y. Elliott, Professor of Government, Harvard University. 500 pp. New York: McGraw-Hill Book Company. $5. The British Empire | True | By P.w. Wilson | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/demands-congress-keep-up-army-fund-legion-commander-at-bronx-rally.html | DEMANDS CONGRESS KEEP UP ARMY FUND; Legion Commander at Bronx Rally Says False Economy Imperils Nation. McKEE PLEADS FOR IDLE City Cannot Carry Burden of Caring for Destitute Much Longer, He Says -- Fears Demonstrations. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/protests-more-cuts-in-our-armed-forces-marine-corps-league-opposes.html | PROTESTS MORE CUTS IN OUR ARMED FORCES; Marine Corps League Opposes Reductions, Especially in View of Far East Crisis. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/league-acts-to-get-report-on-shanghai-six-powers-back-drummond-in.html | LEAGUE ACTS TO GET REPORT ON SHANGHAI; Six Powers Back Drummond in Delegating Diplomats There to Survey Situation. ASK WASHINGTON TO JOIN Japan Offers to Aid, but Attacks Legality of Move Similar to That Taken on Manchuria. LEAGUE ACTS TO GET REPORT ON SHANGHAI | True | By Clarence K. Streit.wireless to the New York Times.by Clarence K. Streit. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/burns-bryant-ace-wins-880yard-run-is-timed-in-2006-fastest.html | BURNS, BRYANT ACE, WINS 880-YARD RUN; Is Timed in 2:00.6, Fastest Schoolboy Half-Mile of the Season, at A.A.U. Meet. NURIK IS SECOND TO TAPE Trails Winner by Six-Yard Margin -- Carlson, N.Y.A.C., Also Scores at 102d Engineers Armory. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/frank-d-adams.html | Frank D. Adams. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/far-east-situation-lifts-cotton-again-60000-bales-more-exported-to.html | FAR EAST SITUATION LIFTS COTTON AGAIN; 60,000 Bales More Exported to Orient -- Trade Buying Also Helps Advance. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/weds-a-few-hours-after-daughter-mrs-e-m-bogert-asks-guests-at-first.html | WEDS A FEW HOURS AFTER DAUGHTER; Mrs. E. M. Bogert Asks Guests at First Reception to Wait for Her Own Wedding. MARRIED TO W. K. JOHNSON Couple Had Been Engaged, but Wedding Proves Surprise to Relatives as Well as Friends. | True | special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/news-of-markets-in-london-and-paris-trading-dull-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Dull on the English Exchange, but Tone Improves in Some Sections. FRENCH LIST IRREGULAR Traders Preparing for Monthly Settlements on the Bourse -- Rentes Group Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/new-plan-on-debts-discussed-in-paris-france-would-renounce-reich.html | NEW PLAN ON DEBTS DISCUSSED IN PARIS; France Would Renounce Reich Cash Payments for a Year, but Get Some in Kind. NO FINAL SETTLEMENT NOW Britain Would Yield on That Point, With Debtor Nations Asking Us for Delay Individually. | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/blind-flight-gaining-instruments-belie-results-of-flying-by-feel.html | BLIND FLIGHT GAINING; Instruments Belie Results of Flying by 'Feel' -- Pilots Developing Special Technique | True | By Leo A. Kieran. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/events-in-honor-of-washington-society-of-colonial-dames-exhibition.html | EVENTS IN HONOR OF WASHINGTON; Society of Colonial Dames Exhibition to Open on Thursday -- Work on the Town Hall Pageant | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/building-unions-take-pay-cuts.html | Building Unions Take Pay Cuts. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/venzke-takes-mile-in-meet-at-boston-triumphs-in-415-15-new-track.html | VENZKE TAKES MILE IN MEET AT BOSTON; Triumphs in 4:15 1-5, New Track Mark, in K. of C. Games -- Conger Finishes Fifth. 2-MILE RUN TO McCLUSKEY Bullwinkle Wins Cheverus 1,000 by 25 Yards -- Wells Ties Hurdles Record -- 9,000 Attend. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/security-the-crux-of-the-armament-issue-at-geneva-france-leads-in.html | SECURITY THE CRUX OF THE ARMAMENT ISSUE AT GENEVA; France Leads in Challenging the Theory That Any Reduction of Arms Can Be Made Unless the Nations Guarantee One Another's Safety -- Others Insist There Can Be No Security Without Disarmament -- Problems That Will Remain If This Obstacle Is Cleared | True | By Charles Merz. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-news-from-detroit-sir-dennistoun-burneys-streamlined-car-with.html | THE NEWS FROM DETROIT; Sir Dennistoun Burney's Streamlined Car With Motor In Rear Interests Engineers -- Expectations Growing | True | By Chris Sinsabaugh. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/chicago-trade-picks-up-wholesalers-and-retailers-report-gain-rise.html | CHICAGO TRADE PICKS UP.; Wholesalers and Retailers Report Gain -- Rise in Steel Output. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/joffres-final-burial-waits-on-rose-bushes-marshals-body-will-be.html | JOFFRE'S FINAL BURIAL WAITS ON ROSE BUSHES; Marshal's Body Will Be Placed in New Tomb When Flowers He Loved Bloom. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/income-of-68-roads-off-48-last-month-net-operating-returns-put-at.html | INCOME OF 68 ROADS OFF 48% LAST MONTH; Net Operating Returns Put at $26,836,000 -- Gross Down 23 Per Cent. GAIN FOR THE UNION PACIFIC Southern Railway's Earnings in Year $8,281,106, Against $19,708,000 in 1930. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/army-poloists-triumph-varsity-beats-essex-troop-16-to-2-plebes.html | ARMY POLOISTS TRIUMPH.; Varsity Beats Essex Troop, 16 to 2 -- Plebes Victors. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/chinese-reward-plan-amazes-the-japanese-they-cannot-understand-army.html | CHINESE REWARD PLAN AMAZES THE JAPANESE; They Cannot Understand Army Which Needs Cash Bonus to Instil Valor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/akron-to-lose-rosendahl.html | Akron to Lose Rosendahl. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/state-republicans-to-be-for-hoover-survey-by-macy-indicates.html | STATE REPUBLICANS TO BE FOR HOOVER; Survey by Macy Indicates Convention Delegation Will Be Solidly for President. RESENTMENT IS EVIDENT But Leaders Feel Economic Steps Will Overcome It -- Expect a Hard Fight in State in Election. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/many-ask-credits-from-finance-body-reconstruction-corporation-is.html | MANY ASK CREDITS FROM FINANCE BODY; Reconstruction Corporation Is Expected to Grant First Loans This Week. JOBLESS FUND PLAN URGED Costigan Says Proponents Will Fight Moves to Kill $375,000,000 Measure. GLASS BILL REVISION PUSHED Banking Program Discussed at the White House -- Early Committee Action Is Forecast. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/to-decide-on-offer-for-brooklyn-eagle-gannett-interests-will-reply.html | TO DECIDE ON OFFER FOR BROOKLYN EAGLE; Gannett Interests Will Reply by Tuesday -- Purchase by High for Dry Paper Ruled Out. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/brooklyn-prep-six-rallies-to-win-21-tops-st-johns-to-hold-lead-in.html | BROOKLYN PREP SIX RALLIES TO WIN, 2-1; Tops St. John's to Hold Lead in Catholic High Schools' Hockey Tourney. LA SALLE M.A. VICTOR, 1-0 Defeats St. Michael's on Goal by Pons -- Loughlin Beats St. James, 1 to 0. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/decide-to-declare-war.html | Decide to Declare War. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/japanese-policy-in-china-defended-dr-ha-gibbons-of-princeton-says.html | JAPANESE POLICY IN CHINA DEFENDED; Dr. H.A. Gibbons of Princeton Says Our Sympathies for China Lead Us Astray. EVACUATION AN 'OLD STORY' Traveler, Just Returned, Asserts Civil War Has Not Ceased -- Decries Use of Boycott. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/damrosch-hailed-on-70th-birthday-admirers-of-his-radio-concerts-in.html | DAMROSCH HAILED ON 70TH BIRTHDAY; Admirers of His Radio Concerts in All Parts of Nation Send Congratulatory Telegrams. IS SERENADED BY A "BAND" Broadcasting Officials Join in Surprise Party at Home of Conductor -- "Ridiculous Music" Played. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/an-american-musical-society.html | AN AMERICAN MUSICAL SOCIETY | True | JACOB WEINBERG. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/has-1775-report-on-olive-branch-jw-allen-of-boston-owns-letter.html | HAS 1775 REPORT ON 'OLIVE BRANCH'; J.W. Allen of Boston Owns Letter Telling Congress the King Spurned the Peace Plea. BOUGHT PAPER IN CAPITAL Former Bay State Attorney General Thinks His Penn-Lee Document Is the Only Original One. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-franklin-stove-on-todays-hearth-a-relic-of-colonial-days-it.html | THE FRANKLIN STOVE ON TODAY'S HEARTH; A Relic of Colonial Days, It Returns to The Modern Fireplace -- Fabrics And Furniture in Harmony ART OF INDIA IN DECORATION Hand-Blocked Cotton Prints Now in Vogue Revive Ancient Symbolism of Hindustan | True | By Walter Rendell Storey | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/file-for-roosevelt-in-pennsylvania-guffey-democratic-group-ask-in.html | FILE FOR ROOSEVELT IN PENNSYLVANIA; Guffey Democratic Group Ask in Petitions From 30 Counties to Have Name on Primary Ballot. "DEVIOUS" OPPOSITION HIT Hemphill-Collins Faction Believed Target of Ex-Committeeman -- Move for Smith Reported. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/department-stores-gain-seasonal-operations-increase-employment-in.html | DEPARTMENT STORES GAIN.; Seasonal Operations Increase Employment In Southern District. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/pinehurst-weeks-program-of-sports-is-varied.html | PINEHURST; Week's Program of Sports Is Varied | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/childs-endorses-city-manager-plan-head-of-city-club-suggests-its.html | CHILDS ENDORSES CITY MANAGER PLAN; Head of City Club Suggests Its Adoption Here to Wipe Out Political Machine. PROPOSES ELECTED COUNCIL Board of Directors Would Choose "Cabinet" -- Bruere Favors Chief Named by Estimate Board. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/keeping-it-short.html | Keeping It Short | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/new-tricolor-costumes-many-variations-on-the-red-white-and-blue-the.html | NEW TRICOLOR COSTUMES; Many Variations on the Red, White and Blue Theme -- Hostess Gowns Colorful | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/higginson-victor-at-nyac-traps-cards-99-to-lead-in-field-of-54.html | HIGGINSON VICTOR AT N.Y.A.C. TRAPS; Cards 99 to Lead in Field of 54 Gunners -- Meyer Takes Handicap Honors. HUGHES WINS IN SHOOT-OFF Breaks Tie With Elliott at 47 Targets Each to Triumph in Test at Pelham Bay Park. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/thousands-flee-japanese-terror-in-chapei-wounded-children-lie-all.html | Thousands Flee Japanese Terror in Chapei; Wounded Children Lie All Night in Streets | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/leaders-are-blamed-for-chinas-plight-nations-ills-traced-to-greed.html | LEADERS ARE BLAMED FOR CHINA'S PLIGHT; Nation's Ills Traced to Greed and Selfishness of Officials and Politicians. ALL AMERICAN AID IN VAIN Efforts to Put the Country on Its Feet Begun 12 Years Ago Benefited Only War Lords. REDS RULE 3 PROVINCES Entire Yangtse Valley May Turn Communist -- Japan's Action Pleases Treaty Port Foreigners. | True | By George E. Sokolsky. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/bonds-being-paid-before-maturity-redemptions-this-month-amount-to.html | BONDS BEING PAID BEFORE MATURITY; Redemptions This Month Amount to $70,718,000 -- Sharp Rise From December. CALLS FOR FEBRUARY MADE Standard Oil of New Jersey to Retire $30,000,000 Issue of Debentures Tomorrow. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/modern-japan-revealed-in-her-theatre-while-the-old-generation-still.html | MODERN JAPAN REVEALED IN HER THEATRE; While the Old Generation Still Bows to Archaic Formalism, the New Prefers Dramas That Are Concerned With Life in the Present | True | By Caroline Singer | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/stocks-move-only-fractionally-bonds-irregularly-lower-grain-up-then.html | Stocks Move Only Fractionally -- Bonds Irregularly Lower; Grain Up, Then Down. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/summonses-issued-in-magazine-drive-four-obtained-by-crain-for.html | SUMMONSES ISSUED IN MAGAZINE DRIVE; Four Obtained by Crain for Newsdealers as Sellers of Indecent Periodicals. POLICE GATHERED EVIDENCE Hearing in First Case Set for Feb. 8 -- Names of Publications and of Defendants Withheld. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/prospects-for-london-year.html | PROSPECTS FOR LONDON YEAR | True | F.B. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/rev-gustave-ag-carlson.html | Rev. Gustave A.G. Carlson. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/motor-boat-show-heartens-industry-closing-of-national-display-here.html | MOTOR BOAT SHOW HEARTENS INDUSTRY; Closing of National Display Here Finds Exhibitors Sure of a Widened Market. ATTENDANCE SCORES GAIN Variety of New Models Results in Many Orders -- Low Prices Also a Factor. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/prepared-to-sign-today-men-win-concession-in-pledge-of-employers-to.html | PREPARED TO SIGN TODAY; Men Win Concession in Pledge of Employers to Try to Increase Work. TERMS OF ROADS STAND Employment Bureaus Are Provided and Payroll Reserve Is Accepted "in Principle." WILLARD GAVE ULTIMATUM Warned of Shop Shut-Downs on Refusal -- Leaders on Both Sides Are Praised. RAIL UNIONS AGREE TO 10% WAGE CUT | True | By Louis Stark.special To the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/exeter-swimmers-tie-in-meet-3131-capture-relay-race-to-finish-all.html | EXETER SWIMMERS TIE IN MEET, 31-31; Capture Relay Race to Finish All Even With Boys' Club of Charlestown. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/rare-old-violins-to-go-at-auction-guarnerius-and-stradivarius.html | RARE OLD VIOLINS TO GO AT AUCTION; Guarnerius and Stradivarius Instruments Offered, Besides Violas and a Cremona 'Cello. SEVERAL ART SALES LISTED 175 American, English and European Paintings In One Group -- Furnishings on Sale. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/midseason-in-berlin-ravels-concerto-for-left-hand-little-activity.html | MID-SEASON IN BERLIN; Ravel's Concerto for Left Hand -- Little Activity in Concert or Opera | True | By Herbert F. Peyser. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/hon-averill-furness-is-wed-in-east-africa-daughter-of-shipping-man.html | HON. AVERILL FURNESS IS WED IN EAST AFRICA; Daughter of Shipping Man Married to Andrew Rattray at Nairobi While Father Is on Hunting Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/panama-ship-toll-still-below-suez-despite-reduction-by-latter.html | PANAMA SHIP TOLL STILL BELOW SUEZ; Despite Reduction by Latter, Transit of Our Own Canal Is Cheaper. DUE TO CONFUSION OF RATES Substitution of United States for Panama Rules In Some Cases Cuts Into Revenue. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/michigan-prepares-for-dry-law-repeal-referendum-on-state.html | MICHIGAN PREPARES FOR DRY LAW REPEAL; Referendum on State Enforcement Act Sought by Three Wet Organizations. WOULD HAVE LIQUOR BOARD Amendment Proposes What Would Amount to County Option -- Present Law Ineffective. | True | By Gladys H. Kelsey.editorial Correspondence, The New York Times | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True |  | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/reds-cause-strife-throughout-spain-use-infiltration-tactics-but-not.html | REDS CAUSE STRIFE THROUGHOUT SPAIN; Use "Infiltration" Tactics, but Not With the Same Success as in Russia. REBEL MOVEMENT DIVIDED Peons Never Know Whether a Red or a Black Flag is Going Up Till It Hits the Breeze. | True | By Frank Kluckhohn.wireless To the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/miss-betty-berry-wed-to-roger-c-dunn-simple-ceremony-is-held-in-st.html | MISS BETTY BERRY WED TO ROGER C. DUNN; Simple Ceremony Is Held in St. Stephen's ChurchAttendants Are Dispensed With. | True |  | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/big-gold-increase-from-japan-shown-shipments-here-since-dec-13.html | BIG GOLD INCREASE FROM JAPAN SHOWN; Shipments Here Since Dec, 13 Total $44,500,000, Department of Commerce Notes. $193,005,620 IN 6 MONTHS Much of Heavy Movement Laid to Purchases of Cotton -- Tokyo Banks Now Expect a Halt. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/building-wage-cut-an-aid-to-stability-realty-circles-view-move-as.html | BUILDING WAGE CUT AN AID TO STABILITY; Realty Circles View Move as Advantageous to Workers as Well as Employers. WEEK'S SALES INTERESTING Port Authority and Library Deals Notable In Manhattan -- Latest Skyscraper Project. | True |  | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/triple-power-deal-made-by-utilities-consolidated-gas-electric-light.html | TRIPLE POWER DEAL MADE BY UTILITIES; Consolidated Gas, Electric Light and Power, Pennsylvania Water and Safe Harbor in Pact. AGREEMENT FOR 48 YEARS Fixed Sums to Be Paid Annually, Regardless of the Amount of Production. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/my-beauty-scores-in-havana-feature-leads-all-the-way-and-finishes.html | MY BEAUTY SCORES IN HAVANA FEATURE; Leads All the Way and Finishes in Front of Betty Ann and Stylish Mack. ABSOLUTELY BADLY BUMPED Equal Choice With Crossbones In Trouble Right After Start and Has to Be Pulled Up. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/news-from-london.html | NEWS FROM LONDON | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/al-always-gets-a-landmark.html | AL ALWAYS GETS A "LANDMARK" | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/france-did-not-dictate-treaty-versailles-document-was-discussed-by.html | FRANCE DID NOT DICTATE TREATY; Versailles Document Was Discussed by All at Great Length | True | ARMAND SIEPER. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/one-angle-on-hollywood-edgar-wallace-pauses-in-the-midst-of-his.html | ONE ANGLE ON HOLLYWOOD; Edgar Wallace Pauses in the Midst of His Hurry to Record His Impressions | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/gets-model-of-the-baltic-capt-davies-retired-receives-gift-that-is.html | GETS MODEL OF THE BALTIC; Capt. Davies, Retired, Receives Gift That Is Nine Inches Over All. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/a-third-of-live-stock-is-trucked-to-market-chicago-data-on-17.html | A THIRD OF LIVE STOCK IS TRUCKED TO MARKET; Chicago Data on 17 Centres Show 25 Per Cent Gain in 1931 -- Total Is 21,162,430 Head. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/court-curbs-church-services-to-sustain-property-values.html | Court Curbs Church Services To Sustain Property Values | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/british-not-likely-to-yield-at-geneva-sentiment-gains-that-country.html | BRITISH NOT LIKELY TO YIELD AT GENEVA; Sentiment Gains That Country Has Gone Far Enough on Disarmament. WILL SEEK PRACTICAL PLAN But Will Bar Further Sacrifices Unless Other Powers Agree to Meet Them. EXPECT LONG CONFERENCE Excepting, Possibly, Germany, No Government Is Ready With Complete Program. | True | By Augur.special Correspondence, the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/liner-roma-crashes-into-the-roosevelt-in-dense-harbor-fog-italian.html | LINER ROMA CRASHES INTO THE ROOSEVELT IN DENSE HARBOR FOG; Italian Vessel's Bow Smashes Hole in Side of Ship at Anchor at Quarantine. OFF LATER, LITTLE DAMAGED The Roosevelt, Inbound, Gets to Pier Unaided -- Most of the Passengers Not Awakened. LINER ROMA RAMS ROOSEVELT IN FOG | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/german-and-foreign-students-move-to-feed-berlin-jobless.html | German and Foreign Students Move to Feed Berlin Jobless | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-worlds-path-to-peace-sir-norman-angell-appeals-to-the-common.html | THE WORLD'S PATH TO PEACE; Sir Norman Angell Appeals to the Common Sense of Mankind THE UNSEEN ASSASSINS. By Norman Angell. 349 pp. New York: Harper & Brothers. $3. The Path to Peace | True | By John Carter | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/on-norwegian-stages.html | ON NORWEGIAN STAGES | True | ALMA LUISS OLSON. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/nations-mark-time-pending-elections-meanwhile-herriot-ascribes.html | NATIONS MARK TIME PENDING ELECTIONS; Meanwhile Herriot Ascribes Deadlock to Influence of Conflicting Philosophies. TEUTONS SWAYED BY HEGEL Descartes Dominates Minds of French and James Those of Americans and English. | True | By P.j. Philip.wireless To the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/confusion-on-the-league.html | CONFUSION ON THE LEAGUE. | True | PILGRIM. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/pearson-and-wright-upset-corey-and-dixon-to-annex-national-doubles.html | Pearson and Wright Upset Corey and Dixon To Annex National Doubles Racquets Crown | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/toronto-wins-hockey-crown.html | Toronto Wins Hockey Crown. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/far-east-strife-aids-argentina.html | Far East Strife Aids Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/mrs-lucy-c-hann-files-suit-in-reno-publisher-of-morning-telegraph.html | MRS. LUCY C. HANN FILES SUIT IN RENO; Publisher of Morning Telegraph in Seeking Divorce Alleges Extreme Cruelty. LAWYER IS THIRD HUSBAND They Married at a Secret Ceremony Last February, Performed at Towson, Md. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/attica-protests-state-expenditures.html | Attica Protests State Expenditures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/plenty-to-choose-from-two-of-the-seasons-big-group-shows-here-and.html | PLENTY TO CHOOSE FROM; Two of the Season's Big Group Shows, Here And in Philadelphia -- Radio City Again | True | By Edward Alden Jewell. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/nebraska-stockmen-facing-a-feed-famine-sustenance-for-animals-is.html | NEBRASKA STOCKMEN FACING A FEED FAMINE; Sustenance for Animals Is Getting Scarcer and Their Credit Is Exhausted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/a-fugitive-from-georgias-prison-system-i-am-a-fugitive-from-a.html | A Fugitive From Georgia's Prison System I AM A FUGITIVE FROM A GEORGIA CHAIN GANG. By Robert E. Burns. Introduction by the Rev. Vincent G. Burns 257 pp. New York: The Vanguard Press. $2. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/urges-a-tax-fight-by-realty-owners-j-irving-walsh-in-albany-says.html | URGES A TAX FIGHT BY REALTY OWNERS; J. Irving Walsh in Albany Says They Must Organize Against an Increasing "Menace." FOR GOVERNMENT ECONOMY He Declares $2,000,000 a Day Is Paid by Property in the State, or 70 Per Cent of Tax Bill. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/farley-reply-ready-to-go-to-roosevelt-prompt-ruling-in-ouster-case.html | FARLEY REPLY READY TO GO TO ROOSEVELT; Prompt Ruling in Ouster Case Is Expected After Governor Gets Answer Tomorrow. WITNESS CREATES UPROAR Plumber Has a Break-Down in Inquiry Offices -- Hastings Appeal Is Speeded. FARLEY REPLY READY TO GO TO ROOSEVELT | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/argentina-denies-bolivian-entry.html | Argentina Denies Bolivian Entry. | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/hi-mars-earth-calling-research-expert-creates-radio-waves-almost.html | 'HI, MARS, EARTH CALLING!'; Research Expert Creates Radio Waves Almost Identical With Light for Long-Distance Communication | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/mr-burkes-experiment-in-the-form-of-the-novel-towards-a-better-life.html | Mr. Burke's Experiment in the Form of the Novel; TOWARDS A BETTER LIFE. Being a Series of Epistles or Declamations. By Kenneth Burke. 219 pp. New York: Harcourt, Brace & Co. $2.50. | True | JOHN CHAMBERLAIN. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/montreal-program.html | MONTREAL PROGRAM. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/rivers-of-europe-that-live-in-song-much-of-their-traditional-beauty.html | RIVERS OF EUROPE THAT LIVE IN SONG; Much of Their Traditional Beauty Remains, but the War And the New Age Have Brought Many Changes to Them RIVERS OF SONG IN EUROPE Much of Their Beauty Remains, but the War And the Machine Age Have Changed Them | True | By Arthur Warner | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/bay-state-has-plan-to-aid-city-finances-governor-in-special-message.html | BAY STATE HAS PLAN TO AID CITY FINANCES; Governor in Special Message Asks Pledge of Credit in Behalf of Towns. ONLY ONE IN REAL TROUBLE Fall River, at Its Own Request, Is Under the Management of a State Commission. BUT OTHERS ARE PINCHED Abnormal Conditions Are Blamed -- New System of Municipal Financing Needed. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/nyu-is-subdued-by-temple-4826-philadelphia-basketball-team-triumphs.html | N.Y.U. IS SUBDUED BY TEMPLE, 48-26; Philadelphia Basketball Team Triumphs With Most Brilliant Exhibition of Season. BERON LEADS THE ATTACK Scores Five Field Goals, Three Fouls for Victors -- Eighth Straight for Owls at Home. N.Y.U. IS SUBDUED BY TEMPLE, 48-26 | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/london-wine-men-get-ready-for-trade-here-hotel-men-say-our-taste.html | LONDON WINE MEN GET READY FOR TRADE HERE; Hotel Men Say Our Taste Has Been Much Improved by Bootleg Liquor. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/olympics-to-draw-leaders-of-europe-preparations-under-way-to-select.html | OLYMPICS TO DRAW LEADERS OF EUROPE; Preparations Under Way to Select Strongest Squads for Games at Los Angeles. FRANCE PLANS LARGE TEAM Italy and England Also to Be Well Represented -- Hungary Has Likely Contenders for Honors. | True | By Dr. Willy Meisl.special Correspondence, the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/peggy-shippen-light-on-a-tragic-life-old-letters-hold-new-evidence.html | PEGGY SHIPPEN: LIGHT ON A TRAGIC LIFE; Old Letters Hold New Evidence Against the Young Wife Of Benedict Arnold in the Famous Treason Episode MORE LIGHT ON PEGGY SHIPPEN | True | By E. Irvine Haines | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/rev-thomas-n-madden.html | Rev. Thomas N. Madden. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/navy-turns-back-w-maryland-4919-uses-three-complete-fives-to-sweep.html | NAVY TURNS BACK W. MARYLAND, 49-19; Uses Three Complete Fives to Sweep to Triumph on Its Court at Annapolis. 19 POINTS FOR LOUGHLIN Victors' Forward Counts Seven Fouls in as Many Attempts to Set the Pace. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/portrait-of-the-new-yorker-upon-studying-him-statistically-and.html | PORTRAIT OF THE NEW YORKER; Upon Studying Him Statistically and Humanly, One Finds Him to Be Cheerful, Domestic, Patient and Kindly, With His Seven Million Fellows Belying the Definition of a Mob PORTRAIT OF THE NEW YORKER When Studied Statistically and Humanly, He Is Found Patient, Domestic and Kindly | True | By Simeon Strunsky | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/williams-teams-winning-basketball-and-swim-squads-unbeaten-in.html | WILLIAMS TEAMS WINNING.; Basketball and Swim Squads Unbeaten in Season's Play. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/bails-cut-in-three-places.html | Bails Cut in Three Places. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/urges-dairymen-to-unite-upstate-group-seeks-statewide-action-for.html | URGES DAIRYMEN TO UNITE.; Up-State Group Seeks State-Wide Action for Uniform Prices. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/great-britain-not-too-sanguine-she-yet-plans-to-cooperate.html | GREAT BRITAIN.; Not Too Sanguine, She Yet Plans to Cooperate. | True | By Charles A. Selden. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/squadron-c-wins-from-pic-trio-sackman-stars-as-brooklyn-team.html | SQUADRON C WINS FROM P.I.C. TRIO; Sackman Stars as Brooklyn Team Captures Metropolitan Circuit Game, 15 to 10 1/2. RIDING-DRIVING DEFEATED Bows to Los Nanduces Class Of Poloists -- Squadron C Takes Class D Contest. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/times-have-changed-conditions-have-altered-selling-practice-but-new.html | TIMES HAVE CHANGED; Conditions Have Altered Selling Practice, But New Sales Channels Are Open | True | By Worth Colwell. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/cheapness-climax-sensed-by-stores-results-this-month-emphasize.html | CHEAPNESS CLIMAX SENSED BY STORES; Results This Month Emphasize Wisdom of Changing Policy, Views Indicate. GAIN DUE IN BETTER LINES Needed to Stem Adverse Consumer Buying Trend -- Drop In Low-End Volume Beneficial. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/losses-run-to-117-on-chinaware-sales-controllers-congress-analyzes.html | LOSSES RUN TO 11.7% ON CHINAWARE SALES; Controllers' Congress Analyzes Poor Showings Indicated in Survey of 300 Retailers. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/chinese-groups-protest-societies-urge-american-people-to-advocate.html | CHINESE GROUPS PROTEST.; Societies Urge American People to Advocate "Justice." | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/kashmir-riot-area-asks-more-troops-british-send-force-to-poonch.html | KASHMIR RIOT AREA ASKS MORE TROOPS; British Send Force to Poonch, Where 6,000 Moslems Menace Hindu Section. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/cook-county-to-refund-will-take-up-1186000-in-bonds-due-tomorrow.html | COOK COUNTY TO REFUND.; Will Take Up $1,186,000 In Bonds Due Tomorrow. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/bridge-play-feb-22-large-list-likely-reith-expects-300-will-take.html | BRIDGE PLAY FEB. 22; LARGE LIST LIKELY; Reith Expects 300 Will Take Part in Pair Contest at the Eastern Tournament. FIVE EVENTS ON PROGRAM Pair Championship Play Will Take Up Every Evening of the Week. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/notes-from-overseas.html | NOTES FROM OVERSEAS | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-worlds-largest-armies.html | THE WORLD'S LARGEST ARMIES | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/state-bee-expert-to-visit-europe.html | State Bee Expert to Visit Europe. | True | Special toThe New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/old-lee-home-will-reecho-life-of-the-the-colonial-days-at-restored.html | OLD LEE HOME WILL RE-ECHO LIFE OF THE THE COLONIAL DAYS; At Restored Stratford Hall, an Eighteenth Century Plantation Will Be Seen With All of Its Many Activities Restored | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/yale-fencers-win-team-match-148-defeat-sanford-saltus-club-by.html | YALE FENCERS WIN TEAM MATCH, 14-8; Defeat Sanford Saltus Club by Excelling in All Three Weapons. FREGOSI OF LOSERS STARS Accounts for Three Victories in Foils, Two in Saber and One in Epee. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/assails-japans-action-american-newspaper-in-shanghai-calls-attack.html | ASSAILS JAPAN'S ACTION.; American Newspaper In Shanghai Calls Attack Futile. | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/effort-at-truce-fails-in-shanghai-japanese-machine-gunners-and.html | EFFORT AT TRUCE FAILS IN SHANGHAI; Japanese Machine Gunners and Chinese Snipers Battle at Edge of Settlement. HONGKEW AREA IS CLEARED Scottish Troops Ordered Out After American and British Police Are Attacked by Chinese Mobs. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/jericho-in-the-news.html | JERICHO IN THE NEWS. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/our-parasites-uninvited-guests-a-short-account-of-the-animals.html | Our Parasites; UNINVITED GUESTS. A Short Account of the Animals Living On or In Us. By David Causey. Illustrated From Drawings by the Author. 129 pp. New York: Alfred A. Knopf. $2. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/butte-to-begin-trip-today-governor-of-philippines-has-no-fear-of.html | BUTTE TO BEGIN TRIP TODAY; Governor of Philippines Has No Fear of Sino-Japanese Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/france-security-through-pacts-or-by-arms-is-her-goal.html | FRANCE.; Security, Through Pacts or by Arms, Is Her Goal. | True | By P.j. Philip. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/hurley-protests-heavy-army-cut-hoovers-opposition-to-bill-reducing.html | HURLEY PROTESTS HEAVY ARMY CUT; Hoover's Opposition to Bill Reducing It 10,000 Is Stressed In His Call on Garner. BATTLE ON FLOOR PREDICTED Republicans Rely on House or Senate to Defeat Measure Drafted by Collins Subcommittee. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/italy-she-hopes-a-start-will-be-made-toward-reduction-again-the.html | ITALY.; She Hopes a Start Will Be Made Toward Reduction. AGAIN THE WORLD MEETS IN CONFERENCE TO WEIGH ITS ARMAMENTS Reports From the Capitals Reflect the Attitude of the Leading Nations | True | By Arnaldo Cortesi. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/art-trends-the-years-between-the-youngest-generation-raphaelle.html | ART TRENDS: THE YEARS BETWEEN; The Youngest Generation -- Raphaelle Peale and Edward Hicks -- American Pre-Raphaelites and the Hudson River School | True | By Elisabeth Luther Cary. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/japanese-defend-ruleby-bandits-placing-brigand-chieftains-in-places.html | JAPANESE DEFEND RULE-BY BANDITS; Placing Brigand Chieftains in Places of Power Viewed as Old Chinese Custom. MANY HAVE FOLLOWED IT First Ming Emperor Once Headed Marauders -- System Is Subject of Ancient Adage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/wants-law-to-compel-movies-to-use-more-mexican-pictures.html | Wants Law to Compel Movies To Use More Mexican Pictures | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/joseph-e-widener-palm-beach-host-he-and-son-and-daughterinlaw.html | JOSEPH E. WIDENER PALM BEACH HOST; He and Son and Daughter-in-Law Entertain With a Large Dinner at His Villa. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/atlanta-muster-flays-colleagues-calls-two-pastors-pharisees-in.html | ATLANTA MUSTER FLAYS COLLEAGUES; Calls Two Pastors Pharisees in Arrest of Woman for Giving Charity Show on Sunday. CITES BIBLE IN SUPPORT Police Chief Aids Defense by Telling of Sabbath Amusements Run by City. | True | By Julian Harris.special Correspondence, the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/brooklyn-poloists-score-in-cleveland-defeat-cavalry-trio-18-to-14.html | BROOKLYN POLOISTS SCORE IN CLEVELAND; Defeat Cavalry Trio, 18 to 14 1/2 -- Pflug Gets Eleven Goals and Hopping Seven. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/urges-cooperation-to-end-trade-wars-head-of-hamburg-exporters-warns.html | URGES COOPERATION TO END TRADE WARS; Head of Hamburg Exporters Warns Reich May Have to Follow England's Example. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/sought-graf-zeppelin-for-far-east-inquiry-league-unable-to-hire.html | SOUGHT GRAF ZEPPELIN FOR FAR EAST INQUIRY; League Unable to Hire Airship to Transport Committee Because It Is Laid Up for the Winter. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/worldmark-fliers-get-certificates-national-aeronautical-body-honors.html | WORLD-MARK FLIERS GET CERTIFICATES; National Aeronautical Body Honors Eighteen Who Broke Records Last Year. RUTH NICHOLS HOLDS THREE Posthumous Award Made to Lowell Bayles by Senator Bingham at Washington Ceremony. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/american-utilities-unhurt-in-shanghai-services-are-in-settlement-are-in.html | AMERICAN UTILITIES UNHURT IN SHANGHAI; Services in Settlement Are Interrupted Only on Outside Connections. CHENJU RADIO PLANT SAFE I.T. & T. and American & Foreign Power Hear Work Is Continuing, Despite the Fighting. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-protean-figure-of-frank-harris-he-lived-his-life-with-a-variety.html | The Protean Figure of Frank Harris; He Lived His Life With a Variety and Gusto That Was Elizabethan FRANK HARRIS. A Study in Black and White. By A.I. Tobin and Elmer Gertz. Chicago: Madeleine Mendelsohn. Frank Harris | True | By Henry James Forman | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/those-hoyt-comedies.html | Those Hoyt Comedies. | True | EDWARD M. RANDOLPH. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/britons-fight-ban-on-foreign-actors-stage-and-press-denounce.html | BRITONS FIGHT BAN ON FOREIGN ACTORS; Stage and Press Denounce Government's Action Against American Players. REPRISALS ARE FEARED Official of Ministry of Labor Asserts Only New Restrictions Are Against Concert Artists. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/26-nations-file-for-davis-cup-entry-list-to-close-tonight.html | 26 Nations File for Davis Cup; Entry List to Close Tonight | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-columbia-university-of-today-touches-life-in-many-diverse.html | The Columbia University of Today Touches Life in Many Diverse Phases | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/st-johns-repels-providence-3026-brooklyn-quintet-checks-rally-by.html | ST. JOHN'S REPELS PROVIDENCE, 30-26; Brooklyn Quintet Checks Rally by Rivals to Triumph on Losers' Home Court. SLOTT'S GOALS DECISIVE His Two Baskets Near Finish Overcome Opponents' Margin and Bring Victory. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/retreat-to-avert-battle-at-harbin-japanese-defer-entry-until-today.html | RETREAT TO AVERT BATTLE AT HARBIN; Japanese Defer Entry Until Today, Giving the Chinese Time to Leave for North. TING CHAO RANSACKS BANKS Seizes 28 Leading Chinese Thought to Favor Japan -- Chinese Eastern Transports Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/to-pray-for-arms-parley-churches-at-capital-to-use-plea-written-by.html | TO PRAY FOR ARMS PARLEY.; Churches at Capital to Use Plea Written by Bishop Freeman. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/new-light-on-the-dividend-outlook-wall-street-looking-for-customers.html | New Light on the Dividend Outlook -- Wall Street Looking for Customers' Men With Customers - - Slogans Shortened. | True | By Eugene M. Lokey. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/curb-stocks-weak-in-light-trading-few-issues-decline-more-than-a.html | CURB STOCKS WEAK IN LIGHT TRADING; Few Issues Decline More Than a Fraction -- Gulf Oil and Electric Bond and Share Off. FOREIGN BOND PRICES EASE Some German Obligations Advance -- Several Domestic Loans Show Losses, a Few Gain. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/debt-separation-opposed-by-kastl-to-treat-reparations-apart-from.html | DEBT SEPARATION OPPOSED BY KASTL; To Treat Reparations Apart From Private Loans Is Mere Technicality, He Holds. FINDS PROBLEM HURTS US Warns That World Economy No Longer Can Stand Strangulation by Political Debt Halter. | True | By Hugh Jedell.special Cable To the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/as-the-provinces-see-two-new-plays.html | AS THE PROVINCES SEE TWO NEW PLAYS | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/us-to-meet-canadian-team-for-lapham-trophy-on-feb-13.html | U.S. to Meet Canadian Team For Lapham Trophy on Feb. 13 | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/amid-alarms-a-prince-keeps-to-books-while-others-intrigue-otto-the.html | AMID ALARMS, A PRINCE KEEPS TO BOOKS; While Others Intrigue, Otto, the Young Pretender to the Throne of Hungary, Studies for the Kingly Role AMID ALARMS, A PRINCE KEEPS TO HIS BOOKS While Others Intrigue on His Behalf, Otto, the Young Pretender to The Ancient Throne of Hungary, Studies for the Kingly Role | True | By John MacCormac | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/jersey-couple-end-lives-facing-eviction-they-turn-on-gas-two-pet.html | JERSEY COUPLE END LIVES.; Facing Eviction, They Turn On Gas -- Two Pet Dogs Victims. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/aged-woman-dies-of-robbers-blows.html | Aged Woman Dies of Robber's Blows. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/actors-must-eat-too-at-the-dinner-club-in-fortyeighth-street-the.html | ACTORS MUST EAT, TOO; At the Dinner Club in Forty-eighth Street The Profession Takes Care of Its Own | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/commodity-prices-easier-for-week-sugar-recovers-much-of-early.html | COMMODITY PRICES EASIER FOR WEEK; Sugar Recovers Much of Early Losses Caused by Disagreement on Restriction. COFFEE MARKET IS STEADY Rubber Closes 3 to 7 Points Lower -- Cocoa Off 7 to 8 -- Hides Gain 5 to 15. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/psal-revises-swimming-dates-card-revamped-to-include-far-rockaway.html | P.S.A.L, REVISES SWIMMING DATES; Card Revamped to Include Far Rockaway, Townsend Harris and Adams, New Entries. THREE SENIOR HIGH GROUPS Brooklyn and Queens Teams Will Compete in Separate Divisions -- Junior List Announced. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/russia-sees-start-of-imperialist-war-conflict-of-japanese-and-our.html | RUSSIA SEES START OF IMPERIALIST WAR; Conflict of Japanese and Our Interests in Far East Called Especially Noticeable. PARTY CONFERENCE OPENS Keynote Is One of Isolation and Economic Independence -- Crisis Regarded as in July, 1914. | True | By Walter Dukanty.wireless To the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/in-boston-the-drama-lives-in-hope.html | IN BOSTON THE DRAMA LIVES IN HOPE | True | H.T.P. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/labor-fights-tax-rise-in-lower-brackets-af-of-l-letter-urges.html | LABOR FIGHTS TAX RISE IN LOWER BRACKETS; A.F. of L. Letter Urges Increase in Surtaxes and 5% Auto Levy Cites Burden on Masses. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/sees-gain-in-gold-in-ontario-in-1932-minister-of-mines-predicts.html | SEES GAIN IN GOLD IN ONTARIO IN 1932; Minister of Mines Predicts Rise of $7,000,000 in Output and Urges Prospecting. OTHER INCREASES LIKELY McCrea Expects Them in Non-Metallic Production -- British Canadian Mines Refinancing | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/eckener-says-flight-to-arctic-is-unlikely-sees-too-much-difficulty.html | ECKENER SAYS FLIGHT TO ARCTIC IS UNLIKELY; Sees Too Much Difficulty in Raising Funds -- Urges Shorter Trips for Graf Zeppelin. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/french-riviera-has-very-worst-season-winter-of-discontent-descends.html | FRENCH RIVIERA HAS VERY WORST SEASON; Winter of Discontent Descends on Cote d'Azur and Several Hotels Have Closed. CASINOS HAVE LOST HEAVILY Canceling of Danish King's Visit a Hard Blow -- Monte Carlans Expect to Pay Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/french-unveil-shaft-to-wilbur-wright-gift-of-frederick-prince-of.html | FRENCH UNVEIL SHAFT TO WILBUR WRIGHT; Gift of Frederick Prince of New York Stands on Site of First Aviation School at Pau. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/drive-on-to-block-ritchie-in-the-east-roosevelt-leaders-intensify.html | DRIVE ON TO BLOCK RITCHIE IN THE EAST; Roosevelt Leaders Intensify Efforts to Win Majority of Pennsylvania Delegates. GAIN BY NEW YORKER SEEN Extreme Wetness of Maryland's Governor Viewed as Barrier to His Nomination. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/widow-gets-metzger-estate.html | Widow Gets Metzger Estate. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/publishing-house-to-be-rebuilt.html | Publishing House to Be Rebuilt. | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/revival-of-prints-is-paris-style-note-mainbocher-offers-a-variety.html | REVIVAL OF PRINTS IS PARIS STYLE NOTE; Mainbocher Offers a Variety of Skirt Lengths and Features Cape and Puff Sleeves. DETACHABLE FURS SHOWN Helm Achieves Supple Effect In Skins -- Mirande Favors Gay Hues In Horizontal-Striped Jersey. | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/westfield-wins-at-polo-overcomes-5goal-handicap-to-beat-ramapo.html | WESTFIELD WINS AT POLO.; Overcomes 5-Goal Handicap to Beat Ramapo Valley, 20-16. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/how-washington-got-across-another-story-of-the-delaware-crossing.html | HOW WASHINGTON GOT ACROSS; Another Story of the Delaware Crossing Concerns Use of a Big Raft | True | night. ALFRED M. HESTON. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/snow-games-the-olympics-start-montreal-plans.html | SNOW GAMES; The Olympics Start Montreal Plans | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/bully-hayes-bad-man-of-the-south-sea-island-trade-mr-lubbocks.html | Bully Hayes, Bad Man of the South Sea Island Trade; Mr. Lubbock's Opulent Biography of the American Skipper Who Was The Last of the Pacific Ocean Pirates BULLY HAYES. South Sea Pirate. By Basil Lubbock. Illustrated 322 pp. Boston -- Charles E. Lauriat Company. $6. | True | By Hollister Noble | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/girl-11-wins-piano-in-voice-contest-pauline-page-who-resembles-lily.html | GIRL, 11, WINS PIANO IN VOICE CONTEST; Pauline Page, Who Resembles Lily Pons, Hailed by Opera Stars for Unusual Talent. SINGS A "TRAVIATA" ARIA Frohman Tells Eight Children in Competition Music Is "Most Inspiring Art After Drama." | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/would-end-foshay-suit-master-in-chancery-recommends-dismissal-of.html | WOULD END FOSHAY SUIT.; Master in Chancery Recommends Dismissal of One Receiver's Case. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/protecting-the-birds.html | PROTECTING THE BIRDS. | True | J.V. KELSEY. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/women-in-sports.html | Women in Sports | True | By James Roach. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | By Silas B. Fishkind. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/ask-piedmont-utilities-receiver.html | Ask Piedmont Utilities Receiver. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/penns-five-wins-from-yale-1916-triumphs-over-the-elis-in.html | PENN'S FIVE WINS FROM YALE, 19-16; Triumphs Over the Elis in Close-Guarding League Contest Before 3,000. KELLETT IS VICTORS STAR Shows Way With Three Field Goals and One Foul -- Blue Drops in Race. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/smith-sends-regrets.html | Smith Sends Regrets. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/helene-beaudrias-weds-dr-j-l-riker-ceremony-in-house-of-brides.html | HEIENE BEAUDRIAS WEDS DR. J. L. RIKER; Ceremony in House of Bride's Parents in Yonkers Performed by Father McQuade. SISTER IS HONOR MATRON William C. Riker Is the Best Man uBridegroom Is on Staff of Roosevelt Hospital. | True | I uuuu-uuuuu_uuu I I Special to The New York Times. ! | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/national-council-to-aid-trade-urged-hi-harriman-of-boston-sees.html | NATIONAL COUNCIL TO AID TRADE URGED; H.I. Harriman of Boston Sees Economic System on Trial -- Would Ease Trust Laws. R.V. FLETCHER BACKS HIM Illinois Central Official Tells the Republican Club of Proposal for "Supreme Court for Business." | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/pinero-looks-back-a-noted-english-dramatist-surveys-fifty-years-in.html | PINERO LOOKS BACK; A Noted English Dramatist Surveys Fifty Years in the Theatre THE THEATRE IN TRANSITION AS OBSERVED BY SIR ARTHUR PINERO | True | By Sir Arthur Pinero. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/many-nonaggression-pacts-signed-since-the-world-war.html | MANY NON-AGGRESSION PACTS SIGNED SINCE THE WORLD WAR | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/few-church-bells-in-kansas-city.html | Few Church Bells in Kansas City. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/democrats-plan-fund-drive.html | Democrats Plan Fund Drive. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/finds-modern-jobs-cause-shellshock-dr-fh-allport-says-strain-of.html | FINDS MODERN JOBS CAUSE 'SHELL-SHOCK'; Dr. F.H. Allport Says Strain of Specialization Is Similar to Warfare in Its Effect. THINKS FAMILY CAN EASE IT Dr. R.G. Tugwell, on Same Radio Program, Urges Federal Control of Business. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/state-press-group-names-r-d-sprader-he-heads-organization-of-small.html | STATE PRESS GROUP NAMES R. D. SPRADER; He Heads Organization of Small Papers -- Rhinebeck and Scarsdale Win Awards at Syracuse. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/lines-for-a-scrapbook.html | Lines For A Scrapbook | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/dr-jb-herreshoff-chemist-81-dies-pest-president-of-american.html | DR. J.B. HERRESHOFF CHEMIST, 81, DIES; Pest President of American Chemical Society -- Family Noted as Yacht Builders. HIS WORK WON DISTINCTION First American to Receive the Perkln Medal -- Invented Process for Making Sulphuric Acid. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/southeast-is-launched-on-a-twentyyear-plan-the-immediate-aims-of.html | SOUTHEAST IS LAUNCHED ON A TWENTY-YEAR PLAN; The Immediate Aims of the Southeastern Economic Council Include Diversification in Farming | True | By Burdette G. Lewis. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/an-eighteenthcentury-portrait-miss-roydesmiths-study-of-julie-de.html | An Eighteenth-Century Portrait; Miss Royde-Smith's Study of Julie de Lespinasse Is a Notably Excellent Piece of Biographical Writing THE DOUBLE HEART: A STUDY Of JULIE DE LESPINASSE. By Naomi Royde-Smith. 287 pp. New York: Harper & Brothers. $3.50. | True | By Herbert Gorman | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/vote-to-back-roosevelt-washington-state-party-conventions-insure.html | VOTE TO BACK ROOSEVELT.; Washington State Party Conventions Insure Delegation for Him. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/antique-furniture-sold-for-104640-s-vernon-mann-collection-also.html | ANTIQUE FURNITURE SOLD FOR $104,640; S. Vernon Mann Collection Also Includes Rare Rugs and Tapestries. $3,100 PAID FOR ARMCHAIR 18th Century Piece Brings Top Price of 2 Sessions -- Chippendale Bookcase Goes for $2,700. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/livingston-of-us-hockey-team-is-hurt-but-will-be-able-to-play-in.html | Livingston of U.S. Hockey Team Is Hurt, But Will Be Able to Play in the Olympics | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/clever-charlie-chan-another-murder-mystery-is-solved-by-amiable.html | CLEVER CHARLIE CHAN; Another Murder Mystery Is Solved by Amiable Oriental Sleuth -- Other Pictures | True | By Mordaunt Hall. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/princeton-to-study-ruins-of-antioch-archaeologists-will-excavate-on.html | PRINCETON TO STUDY RUINS OF ANTIOCH; Archaeologists Will Excavate on Site of Ancient Centre With French Scientists. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/wild-turmoil-in-city.html | WILD TURMOIL IN CITY | True | By Hallett Abend.special Cable To the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/klunk-leads-nyu-to-swim-victory-wins-50-and-100-yard-events-as.html | KLUNK LEADS N.Y.U. TO SWIM VICTORY; Wins 50 and 100 Yard Events as Rensselaer Poly Is Beaten, 41 to 30. NIELSON BREAKS RECORD Sets New College Mark by Capturing 150-Yard Back-Stroke Race in 1:50 4-5. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/a-new-sibelius-biography-cecil-gray-makes-fresh-study-of-finnish.html | A NEW SIBELIUS BIOGRAPHY; Cecil Gray Makes Fresh Study of Finnish Composer and His Works | True | By Olin Downes. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | IGOR STEINVALOFF. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/new-tests-reveal-sunlight-intensity-weather-bureau-finds-it-is.html | NEW TESTS REVEAL SUNLIGHT INTENSITY; Weather Bureau Finds It Is 465,000 Times That of Full Moon on Earth's Surface. STARLIGHT INFINITESIMAL This Is but One-120,000,000th That of the Sun -- Air Weight Is Used as a Height Measure. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/counting-chickens.html | COUNTING CHICKENS. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/school-relief-fund-faces-wider-need-campbell-explains-why-larger.html | SCHOOL RELIEF FUND FACES WIDER NEED; Campbell Explains Why Larger Contributions Are Asked of Teachers Able to Give. 80 MORE LUNCH CENTRES Cost of Aid Now $225,000 Monthly, Twice the Receipts, and $400,000 Program Is Needed. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/washington-fetes-in-churches-urged-presbyterians-are-asked-by-dr.html | WASHINGTON FETES IN CHURCHES URGED; Presbyterians Are Asked by Dr. Mudge to Arrange Nation-Wide Celebrations in February. LUTHERANS PLAN PROGRAM Many Historical Objects Are Lent for Exhibitions to Mark 200th Year of President's Birth. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/haines-is-beaten-at-squash-tennis-defending-titleholder-bows-to.html | HAINES IS BEATEN AT SQUASH TENNIS; Defending Titleholder Bows to Larigan After Five Games in New Jersey Play. WOLF HALTS McLAUGHLIN Turns Back Opponent in Three Games to Gain Final at Short Hills. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/board-chairman-in-california-holds-meeting-in-rochester.html | Board Chairman in California Holds Meeting in Rochester | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/pattonubarber.html | PattonuBarber. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/unofficial-system-is-used-to-score-the-olympic-games.html | Unofficial System Is Used To Score the Olympic Games | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/louisiana-folk-get-tired-of-seething-they-are-apparently-content-to.html | LOUISIANA FOLK GET TIRED OF SEETHING; They Are Apparently Content to Let Redundancy of Governors Take Care of Itself. CYR MAKES NO OVERT MOVE And Senator Huey Long's Choice, King, Holds State House With an Armed Guard. | True | By George N. Coad.editorial Correspondence, The New York Times | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/cocos-island-a-place-of-fabled-treasure-a-tiny-tropical-paradise-in.html | COCOS ISLAND A PLACE OF FABLED TREASURE; A Tiny Tropical Paradise in the Pacific Which Has Been Scoured By Many in Search of the Loot of the Old Buccaneers | True | A.W. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/mannubates-.html | MannuBates. ! | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/marshal-joffre-hero-of-the-marne-joffre-by-raymond-recouly-new-york.html | Marshal Joffre, Hero of the Marne; JOFFRE. By Raymond Recouly. New York: D. Appleton & Co. $3. | True |  | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/business-improves-in-many-sections-new-england-the-northwest.html | BUSINESS IMPROVES IN MANY SECTIONS; New England, the Northwest, Southwest and Great Lakes Report Further Gains. SPRING GOODS IN DEMAND Advance in Steel Operations an Encouraging Sign Among Heavy Industries. GRAIN AND COTTON MOVE UP Securities Markets React on Lack of Support -- Reports From Federal Reserve Areas. | True |  | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/bomb-is-exploded-in-brooklyn-house-blows-hole-in-hallway-floor.html | BOMB IS EXPLODED IN BROOKLYN HOUSE; Blows Hole in Hallway Floor, Shatters Windows and Scares Residents of Bedford Area. THREE IN BUILDING UNHURT Woman Proprietor of Rooming Place Saw Man Run From Vestibule Just Before Blast. | True |  | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/on-highways-in-traffic-renewal-time-in-connecticut-yonkers-ferry.html | ON HIGHWAYS -- IN TRAFFIC; Renewal Time in Connecticut -- Yonkers Ferry Still Going -- Road Reports From Various Localities | True |  | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/steady-buying-noted-in-wholesale-trades-stores-analyzing-local.html | STEADY BUYING NOTED IN WHOLESALE TRADES; Stores Analyzing Local Demand Carefully -- Slight Changes at Paris Openings. | True |  | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/reserves-and-weekly-savings-calculated-for-men-at-various-ages-and.html | Reserves and Weekly Savings Calculated For Men at Various Ages and Salary Scales | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/federal-bonds-up-other-groups-dip-rails-lower-on-the-average-losses.html | FEDERAL BONDS UP, OTHER GROUPS DIP; Rails Lower on the Average, Losses in Industrials and Utilities Small. JAPANESE ISSUES WEAK Foreign Loans Generally Move Off, but German Obligations Are Steady. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/palm-beach-social-and-cultural-events-coming.html | PALM BEACH; Social and Cultural Events Coming | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/william-r-delehanty-retired-railroad-and-dock-builder-dies-at-the.html | WILLIAM R. DELEHANTY.; Retired Railroad and Dock Builder Dies at the Age of 60. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/countess-passes-law-test.html | Countess Passes Law Test. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-state-naval-militia-carries-on-force-ruled-by-albany-and.html | THE STATE NAVAL MILITIA CARRIES ON; Force Ruled by Albany and Washington Keeps Up Its Training | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/exeter-conquers-st-anselms-prep-runs-up-highest-tally-of-the-season.html | EXETER CONQUERS ST. ANSELM'S PREP; Runs Up Highest Tally of the Season in Turning Back Manchester Quintet, 50 to 36. ANDOVER ALSO TRIUMPHS Vanquishes Governor Dummer, 26-23, as Captain Barr, Sweet and Kellogg Lead Offense. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-kings-oysters.html | THE KING'S OYSTERS | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/a-feminine-faust-in-a-german-novel.html | A Feminine Faust in A German Novel | True | GABRIELE REUTER. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/army-and-f-m-in-tie-cadet-wrestlers-finish-strong-to-make-score.html | ARMY AND F. & M. IN TIE.; Cadet Wrestlers Finish Strong to Make Score 16-16. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/a-novel-of-canadian-small-town-life-small-town-by-bradda-field-345.html | A Novel of Canadian Small Town Life; SMALL TOWN. By Bradda Field. 345 pp. New York: D. Appleton & Co. $2. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/decorative-screens-on-view.html | Decorative Screens on View. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/army-five-upsets-georgetown-2420-stages-stirring-rally-in-the-last.html | ARMY FIVE UPSETS GEORGETOWN, 24-20; Stages Stirring Rally in the Last Period After Trailing at Half, 11 to 4. STECKER STAR FOR CADETS Epler and Besson Also Excel, While McLaughlin's Work Features Losers' Drive. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/attitude-of-senator-moses-on-league-called-all-wrong-minding-our.html | ATTITUDE OF SENATOR MOSES ON LEAGUE CALLED ALL WRONG; Minding Our Own Business Involves Us in All Parts of the World | True | H.P. CHADBOURNE. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/airconditioning-equipment-made-for-office-and-home-summers-humidity.html | AIR-CONDITIONING EQUIPMENT MADE FOR OFFICE AND HOME; Summer's Humidity, Winter's Dryness, and Dust-Laden Atmosphere Are Remedied by Small Devices | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/yale-and-ccny-swim-teams-to-reopen-league-activities.html | Yale and C.C.N.Y. Swim Teams To Reopen League Activities | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/in-the-realm-of-the-storytelling-shadows.html | IN THE REALM OF THE STORY-TELLING SHADOWS | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/navy-takes-over-4-in-massie-case-defendants-in-hawaii-slaying-in.html | NAVY TAKES OVER 4 IN MASSIE CASE; Defendants in Hawaii Slaying in Custody at Pearl Harbor Until Time for Trial. COURT SETS BAIL FOR THEM Mrs. Fortescue Admitted to $5,000 and Three Others Freed From Jail on $2,500 Each. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/many-card-parties-arranged-westover-school-alumnae-to-hold-event-on.html | MANY CARD PARTIES ARRANGED; Westover School Alumnae to Hold Event on Tuesday -- One for Hospital Service Group Tomorrow | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/spain-moves-to-force-rural-employment-landowners-on-undermanned.html | SPAIN MOVES TO FORCE RURAL EMPLOYMENT; Landowners on "Undermanned" Estates Mast Hire More Men or Lose Property. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/our-childrens-concerts.html | OUR CHILDREN'S CONCERTS | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/off-our-economic-balance.html | Off Our Economic Balance. | True | DAVIDW. DIMMOCK, White Plains, N.Y. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/columbia-enlarges-universitys-world-project-for-engineering-centre.html | COLUMBIA ENLARGES UNIVERSITY'S WORLD; Project for Engineering Centre a Step in Widening Influence on Branches of Learning. ITS RANGE OF ENTERPRISES During Dr. Butler's Thirty Years It Has Established Contact With Chief Interests of the Day. | True | By R.L, Duffus. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/mulrooney-pleads-for-rigid-crime-act-will-go-to-albany-tuesday-to.html | MULROONEY PLEADS FOR RIGID CRIME ACT; Will Go to Albany Tuesday to Ask Extension of "Public Enemy Law." | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/junior-group-gives-manor-club-revue-miss-carolyn-rodgerss-music-is.html | JUNIOR GROUP GIVES MANOR CLUB REVUE; Miss Carolyn Rodgers's Music Is Feature of Entertainment -- Dancing Follows. BEEFSTEAK DINNER IN RYE Siwanoy Country Club in Bronxville Is Scene of Dinner Bridge -- Other Westchester Events. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/origin-of-mysterious-sphinx-now-traced-by-archaeology-a-study-of.html | ORIGIN OF MYSTERIOUS SPHINX NOW TRACED BY ARCHAEOLOGY; A Study of the Ancient Relics Found at Tell Halaf by the Baron von Oppenheim Suggests Symbolism of the Statue | True | By Raymond R. Camp. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/juryless-term-to-cut-court-costs.html | 'Juryless Term' to Cut Court Costs. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/women-to-give-authors-tea.html | Women to Give Authors' Tea. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/little-gain-made-in-trade-abroad-weekly-survey-of-department-of.html | LITTLE GAIN MADE IN TRADE ABROAD; Weekly Survey of Department of Commerce States Conditions Are Unchanged. ARGENTINA IS HOPEFUL Unseasonable Weather Curtails Trade in Canada -- Cuba Reports a Slight Gain. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/business-training-makes-big-gains-field-has-attained-in-a-few-years.html | BUSINESS TRAINING MAKES BIG GAINS; Field Has Attained in a Few Years First Place Among Vocational Enrolments. MANY WOMEN ATTRACTED The Development Is Described by Expert as "One of the Greatest Social Changes in History." | True | By J.o. Malott. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/italy-and-the-british-painters.html | ITALY AND THE BRITISH PAINTERS | True | By Katharine Grant Sterne. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/st-louis-marks-time-chemical-industry-is-the-only-one-showing.html | ST. LOUIS MARKS TIME.; Chemical Industry Is the Only One Showing Activity. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/mrs-hoover-at-wedding-i-uuuuuuu-t-beatrice-cox-and-lawrence-morlan.html | MRS. HOOVER AT WEDDING. i .uuuuuuu.; t Beatrice Cox and Lawrence Morlan Exchange Vows in Quaker Ceremony | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/civic-group-urges-subway-fare-rise-lower-manhattan-industrial.html | CIVIC GROUP URGES SUBWAY FARE RISE; Lower Manhattan Industrial Association Cites City's Need for Additional Revenues. DRIVE FOR INCREASE SEEN Officials Expect Resolution Sent to Estimate Board to Be Followed by Others. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/schoolboy-activities.html | Schoolboy Activities | True | By Kingsley Childs. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/southwest-is-optimistic-dallas-reports-retail-trade-and-farm.html | SOUTHWEST IS OPTIMISTIC.; Dallas Reports Retail Trade and Farm Implement Gains. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/walter-damrosch-at-70.html | WALTER DAMROSCH AT 70. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/germany-the-reich-will-insist-that-the-others-now-disarm.html | GERMANY.; The Reich Will Insist That the Others Now Disarm. | True | By Guido Enderis. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/to-preside-at-vassar-founders-day.html | To Preside at Vassar Founder's Day | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/berlin-screen-notes-yorck-a-fine-german-historical-picture-a-ufa.html | BERLIN SCREEN NOTES; "Yorck," a Fine German Historical Picture -- A Ufa Operetta -- The Best Films | True | C. HOOPER TRASK. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/in-the-classroom-and-on-the-campus-grownups-are-new-to-join-the.html | In the Classroom and On the Campus; Grown-Ups Are New to Join the Youngsters in Testing the Teaching Prowess of the Radio -- Superiority of Private School Pupils. | True | By Eunice Barnard. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/sales-of-autos-are-large-figures-for-the-minneapolis-show-are.html | SALES OF AUTOS ARE LARGE.; Figures for the Minneapolis Show Are Double Those Last Year. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/huge-sales-cancel-wheats-fast-jump-prices-rush-up-to-highest-for.html | HUGE SALES CANCEL WHEAT'S FAST JUMP; Prices Rush Up to Highest for the July Since Nov. 21, Only to Decline Swiftly. NET LOSSES 1 TO 1 1/4 CENTS Corn Falls as Chicago Has No Shipments on Fourth Day in Month -- Oats and Rye Off. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/sophomores-face-nationwide-tests-their-intelligence-and-culture-to.html | SOPHOMORES FACE NATION-WIDE TESTS; Their Intelligence and Culture to Be Gauged Simultaneously at 150 Colleges This Spring. PROJECT AIMS AT SERVICE Expected to Help In Meeting the Needs of Students and In Solving Curriculum Problems. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/they-say-.html | THEY SAY -- | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/james-hardy-barker.html | James Hardy Barker. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/threescore-and-ten-walter-damrosch-on-birthday-looks-back-on-long.html | THREESCORE AND TEN; Walter Damrosch, on Birthday, Looks Back On Long and Active Career DAMROSCH, AT 70, LOOKS BACK | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/pricked-finger-on-holly-and-died.html | Pricked Finger on Holly and Died. | True | Special Correppnndenre, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/expert-says-only-our-bias-bars-snakes-as-house-pets.html | Expert Says Only Our Bias Bars Snakes as House Pets | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/leland-stanford-whose-monument-is-a-university-leland-stanford-war.html | Leland Stanford, Whose Monument Is a University; LELAND STANFORD, War Governor of California, Railroad Builder and Founder of Stanford University. By George T. Clark. 491 pp. Stanford University: Stanford University Press. $4. | True | R.L. DUFFES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/city-truant-school-turned-into-home-vide-reforms-take-away-jail.html | CITY TRUANT SCHOOL TURNED INTO 'HOME'; Vide Reforms Take Away Jail Atmosphere From Centre for Incorrigibles. CREDIT SYSTEM IS STARTED Pupile Committed for Two Years Can Now Earn Their Freedom In Eight Months. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/realty-man-ends-life-paul-stern-found-dead-in-gasfilled-cellar-in.html | REALTY MAN ENDS LIFE.; Paul Stern Found Dead in Gas-Filled Cellar in Long Beach. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/urges-ban-on-japan-silk-friends-of-china-association-asks-americans.html | URGES BAN ON JAPAN SILK.; Friends of China Association Asks Americans to Force Peace. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/our-force-at-manila-awaits-shanghai-call-cruiser-and-eight.html | OUR FORCE AT MANILA AWAITS SHANGHAI CALL; Cruiser and Eight Destroyers Are Ready to Depart Immediately to Guard Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/bank-sues-the-chanins-seeks-to-collect-1486000-in-foreclosure.html | BANK SUES THE CHANINS.; Seeks to Collect $1,486,000 in Foreclosure Proceedings. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/both-in-the-wrong.html | BOTH IN THE WRONG. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/los-nanduces-trio-victor-over-yale-registers-an-upset-11-12-to-8-12.html | LOS NANDUCES TRIO VICTOR OVER YALE; Registers an Upset, 11 1/2 to 8 1/2 Aided by 7-Goal Handicap, at Squadron A Armory. LIEUT. JONES IS THE STAR He Also Helps Governors Island to Beat Squadron Team, 15 1/2-11 1/2, In First Game of Evening. | True | By Robert F. Kelley. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/footnotes-on-a-weeks-headliners.html | FOOTNOTES ON A WEEK'S HEADLINERS | True | S.T. WILLIAMSON. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/protests-attack-in-cairo-our-minister-asks-for-inquiry-on-incident.html | PROTESTS ATTACK IN CAIRO.; Our Minister Asks for Inquiry on Incident Affecting University. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/mens-wear-results-poor-weather-retarded-clearance-sales-with-losses.html | MEN'S WEAR RESULTS POOR; Weather Retarded Clearance Sales With Losses Up to 25 Per Cent. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/air-liner-missing-with-eight-aboard-storm-halts-hunt-no-trace-is.html | AIR LINER MISSING WITH EIGHT ABOARD; STORM HALTS HUNT; No Trace Is Found of Craft Lost in California Mountains -- 3 of Passengers Women. 500 SEARCH LAND AND SKY They Risk Death in Fog, Rain and Snow -- Forced to Desist by a Blizzard. AIR LINER MISSING WITH EIGHT ABOARD | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/repeal-of-dry-law-passes-in-finland-president-to-sign-measure-and.html | REPEAL OF DRY LAW PASSES IN FINLAND; President to Sign Measure and Liquor Plan Will Go Into Effect at Once. ACTION EXCITES CAPITAL Prohibitionists Routed by Vote of 120-45 -- Farmers to Gain by Rye and Potato Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/ceylon-bars-the-word-coolie-from-the-official-records.html | Ceylon Bars the Word 'Coolie' From the Official Records | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/track-title-won-by-loughlin-high-triumphs-in-senior-division-of-the.html | TRACK TITLE WON BY LOUGHLIN HIGH; Triumphs in Senior Division of the C.H.S.A.A. Meet as Four Records Are Set. SULLIVAN STARS IN SHOT Toss of 54 Feet 3 1/2 Inches Betters Mark -- Junior-Midget Honors to St. Michael's. TRACK TITLE WON BY LOUGHLIN HIGH | True | By Kingsley Childs.by Kingsley Childs. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/california-oarsmen-with-eyes-on-olympics-now-in-hard-training-on.html | California Oarsmen, With Eyes on Olympics, Now in Hard Training on Oakland Estuary | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/napoleon-as-the-cause-of-his-own-defeat-professor-kircheisens.html | Napoleon as the Cause of His Own Defeat; Professor Kircheisen's Biography Places Much Stress Upon His Blunders in Spain and Russia NAPOLEON. By F.M. Kircheisen. Translated by Henry St. Lawrence. 761 pp. New York: Harcourt, Brace & Co. $5. NAPOLEON'S AUTOBIOGRAPHY. The personal memoirs of Bonaparte compiled from his own letters and diaries by Professor F.M. Kircheisen. Translated by Frederick Collins, B.A. With an introduction by Henry Irving Brock. 288 pp. New York: Duffield & Green. $5. | True | By Charles Willis Thompson | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/walker-casino-party-gets-holdup-warning-detectives-guard-wife-of.html | Walker Casino Party Gets Hold-Up Warning; Detectives Guard Wife of Mayor's Friend | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-odd-tricks-of-snakelike-waterspouts-they-have-showered-fish.html | THE ODD TRICKS OF SNAKE-LIKE WATERSPOUTS; They Have Showered Fish Over a Golf Links, Picked Up Big Planks, Capsized or Dismasted Ships and Generally Brought Trouble | True | By C.f. Talman | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/army-plebes-win-2817-repulse-islip-high-quintet-stancook-scoring-12.html | ARMY PLEBES WIN, 28-17.; Repulse Islip High Quintet, Stancook Scoring 12 Points. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/two-games-for-manlius-quintet.html | Two Games for Manlius Quintet. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/john-w-hackney-atlantic-city-municipal-engineer-is-dead-after-years.html | JOHN W. HACKNEY.; * Atlantic City Municipal Engineer Is Dead After Year's Illness. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/slots-and-flaps-bring-better-lift-greater-safety-naca-tests-show.html | SLOTS AND FLAPS BRING BETTER LIFT, GREATER SAFETY, N.A.C.A. TESTS SHOW | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-mode-at-palm-beach-white-with-color-accent-leads-again-red-and.html | THE MODE AT PALM BEACH; White With Color Accent Leads Again, Red And New Pastels Also in Favor | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/australia-tallies-302-for-4-wickets-makes-strong-reply-to-south.html | AUSTRALIA TALLIES 302 FOR 4 WICKETS; Makes Strong Reply to South Africa's Total of 308 as 30,000 Look On. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/london-editor-has-adopted-another-derelict-welsh-town.html | London Editor Has 'Adopted' Another 'Derelict' Welsh Town | True | wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/charles-e-fee-dead-treasurer-of-union-county-savings-bank-of.html | CHARLES E. FEE DEAD. |; Treasurer of Union County Savings Bank of Elizabeth, N. J. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/by-radio-from-paris-italian-flag-colors-are-featured-in-new.html | BY RADIO FROM PARIS; Italian Flag Colors Are Featured in New Accessories -- Beige Shoes Again | True | Special to The New YorK Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/moves-for-reforms-in-stock-sales-law-bill-to-be-introduced-at.html | MOVES FOR REFORMS IN STOCK SALES LAW; Bill to Be Introduced at Albany Tomorrow for Bennett Will Ask Drastic Changes. REGISTRATION FOR DEALERS Under Amendment to Martin Act All Would Be Under Attorney General's Supervision. SCOPE OF WRITS ALTERED Enjoined Seller Would Be Barred From All Activities, Not Merely in a Specified Security. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/work-from-fontainebleau.html | Work From Fontainebleau. | True | K.G.S. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/mrs-roger-b-williams-jr.html | Mrs. Roger B. Williams Jr. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/lion-and-vine.html | LION AND VINE. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/new-finance-plan-praised-by-wehle-he-says-the-reconstruction.html | NEW FINANCE PLAN PRAISED BY WEHLE; He Says the Reconstruction Corporation Will Revive Many Enterprises. NOT A CURE-ALL, HE ADMITS But Its Mere Readiness to Lend Will Help to Restore Confidence, He Asserts. ANALYZES ITS WORKINGS Former Counsel of War Finance Body Cites Differences From That System. NEW FINANCE PLAN PRAISED BY WEHLE | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/pickup-in-new-england-shoes-and-textiles-stimulated-by-early-easter.html | PICK-UP IN NEW ENGLAND.; Shoes and Textiles Stimulated by Early Easter Trade. BUSINESS IMPROVES IN MANY SECTIONS | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/neighbor-institution-enables-closed-bank-to-pay-dividend.html | Neighbor Institution Enables Closed Bank to Pay Dividend | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/blizzard-halts-search.html | Blizzard Halts Search. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/two-typical-days-of-activity-in-the-new-york-governors-life-mr.html | TWO TYPICAL DAYS OF ACTIVITY IN THE NEW YORK GOVERNOR'S LIFE; Mr. Roosevelt's Hours Are Crowded Both At Albany and at His Hyde Park Home TYPICAL DAYS IN THE LIFE OF THE NEW YORK GOVERNOR In the Capitol and the Mansion, and in His Home at Hyde Park, Mr. Roosevelt's Hours Are Crowded | True | By George Marvin. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/baldwin-an-appreciation.html | BALDWIN -- AN APPRECIATION. | True | W.M. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/war-call-causes-stir-phone-summons-for-our-charge-startles-london.html | "WAR" CALL CAUSES STIR.; Phone Summons for Our Charge Startles London Audience. | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/miss-nutting-to-get-portrait-of-herself-presentation-to-professor.html | MISS NUTTING TO GET PORTRAIT OF HERSELF; Presentation to Professor Emeritus Will Be Made at Teachers College on Feb. 10. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/knoxville-taking-its-reds-calmly-communists-from-kentucky-coal-area.html | KNOXVILLE TAKING ITS REDS CALMLY; Communists From Kentucky Coal Area Allowed the Fullest Freedom of Speech. LABOR ALONE IS UPSET City Officials and Business Men Attend Radical Mass Meeting and Enjoy It. | True | By John T. Moutoux.editorial Correspondence, The New York Times | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/mcdonald-returns-to-london-catches-up-on-shanghai-news.html | McDonald Returns to London; Catches Up on Shanghai News | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/japan-is-extending-sphere-of-interest-no-longer-confined-to-south.html | JAPAN IS EXTENDING SPHERE OF INTEREST; No Longer Confined to South Manchuria, It Has Spread Greatly of Late. MOVE AGAINST RUSSIA SEEN Granting Jehol Claim Viewed as Preliminary to Movement Into Western Area. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/finds-state-owner-of-seamans-gore-justice-humphrey-holds-title-to.html | FINDS STATE OWNER OF SEAMAN'S GORE; Justice Humphrey Holds Title to Beach Land Is Not Vested in Settler's Heirs. UPHOLDS PATENT OF 1686 1,000 Acres Adjoining Jones Beach Has Been in Litigation for Four Years. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/beverley-sworn-in-pledges-cut-in-taxes-porto-ricos-governor-cheered.html | BEVERLEY SWORN IN; PLEDGES CUT IN TAXES; Porto Rico's Governor Cheered at Inauguration -- Hoover Asks Economy in Greeting. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/distant-drums-dan-totlierolis-legend-of-a-covered-wagon-journey-and.html | "DISTANT DRUMS"; Dan Totlieroli's Legend of a Covered Wagon Journey, and Pauline Lord's Inspired Acting | True | By J. Brooks Atkinson. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/our-fleet-there-enlarged-britain-in-a-joint-naval-move-to-aid.html | OUR FLEET THERE ENLARGED; Britain in a Joint Naval Move to Aid Nationals in Fighting Zones. TOKYO ANSWERS PROTESTS Envoy Tells Stimson Japanese Will "Respect the Integrity" of International Settlement. FOREIGNERS ARE IN DANGER Hoover and Aides Confer on Means to Protect Americans -- Those at Nanking Ask Aid. WARSHIPS ON WAY TO AID AT SHANGHAI | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/jesuit-expulsion-blow-to-vatican-spains-action-not-unexpected-but.html | JESUIT EXPULSION BLOW TO VATICAN; Spain's Action Not Unexpected, but Has Caused Pope Pius Deepest Sorrow. MANY PRIESTS GO TO ROME Others Will Move to Holland, Portugal and Belgium -- Order's History Turbulent. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/calendar-reform-difficult.html | CALENDAR REFORM DIFFICULT | True | MEREDITH N. STILES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/saavedra-defends-his-bolivian-regime-expresident-tells-chamber.html | SAAVEDRA DEFENDS HIS BOLIVIAN REGIME; Ex-President Tells Chamber Conditions Forced Acceptance of Severe Loan Terms. CHARGES SENT TO SENATE Deputies Also Approve Accusations Against Former President Siles and Pass Them On. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/rosendahl-holds-akron-leads-all-commander-at-house-hearing-tells-of.html | ROSENDAHL HOLDS AKRON LEADS ALL; Commander at House Hearing Tells of Her Flights When Ice-Covered and in 'Zero' Visibility. LAKEHURST VISIT ORDERED Naval Subcommittee Will Inspect the Airship -- Evidence Is Believed to Have Refuted Charges. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/french-troops-ready-two-battalions-in-indochino-await-orders-to-go.html | FRENCH TROOPS READY.; Two Battalions in Indo-Chino Await Orders to Go to Shanghai. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/justo-election-affirmed-argentine-electoral-college-also-confirms.html | JUSTO ELECTION AFFIRMED.; Argentine Electoral College Also Confirms Roca as Vice President. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/a-novel-of-student-life-in-moscow-the-price-of-life-by-vladimir.html | A Novel of Student Life in Moscow; THE PRICE OF LIFE. By Vladimir Lidin. Translated by Helen Chronschoff Matheson. 336 pp. New York: Harper & Brothers. $2. | True | DRAKE DE KAY. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/again-the-nations-weigh-their-armaments-reports-from-six-capitals.html | AGAIN THE NATIONS WEIGH THEIR ARMAMENTS; Reports From Six Capitals Reflect the Attitude of the Leading Countries Toward the Problems of The Conference Meeting at Geneva in a Renewed Effort to Reach an Agreement on Reductions | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/power-and-politics.html | POWER AND POLITICS. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/motors-and-motor-men-gasoline-dealers-unite-to-fight-increase-in.html | MOTORS AND MOTOR MEN; Gasoline Dealers Unite to Fight Increase in Tax -- Other Reports of Activities in Motordom | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/russias-rubber-supply.html | RUSSIA'S RUBBER SUPPLY. | True | GEORGE H. CARNAHAN, President, Continental Rubber Company of New York. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/pinchot-sees-flaw-in-coal-sales-plan-governor-says-rise-in-prices.html | PINCHOT SEES FLAW IN COAL SALES PLAN; Governor Says Rise in Prices Would Benefit Operators, but Not the Miners. PLEADS FOR DAIRY UNITY Emphasizes Cooperative Efforts in Radio Address Before Sailing for Bermuda. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/helen-w-bimham-engaged-to-marry-daughter-of-judge-and-mrs-george-h.html | HELEN W. BIMHAM' ENGAGED TO MARRY; Daughter of Judge and Mrs. George H. Bingham to Wed Cordon F. Milne. FIANCE A PENNSYLVANIAN Bride-Elect's Father Is Senior Judge of U. S. Circuit Court of Appeal* of New Hampshire. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/italian-envoy-host-to-spains-exqueen-many-american-notables-are.html | ITALIAN ENVOY HOST TO SPAIN'S EX-QUEEN; Many American Notables Are Among Guests at Soiree in Paris. COMPOSER PRESENTS OPERA Gratchaninoff Conducts "Sister Beatrice" While Playing Piano and Giving Cues. | True | By May Birkheadwireless To the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/jockey-mills-injured-as-mount-drops-dead-is-shaken-up-and-braised.html | JOCKEY MILLS INJURED AS MOUNT DROPS DEAD; Is Shaken Up and Braised When Dabster Collapses After Third Race at Hialeah. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/from-tonkin-into-china-by-train-the-french-railroad-to-yunnanfu.html | FROM TONKIN INTO CHINA BY TRAIN; The French Railroad to Yunnanfu Pierces A Bandit Area of Great Scenic Beauty | True | By Margaret L. Bryan | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/keeping-fit-under-stress.html | KEEPING FIT UNDER STRESS. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/events-at-nassau.html | EVENTS AT NASSAU. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/yokohama-consul-assigned-to-ceylon-whitney-young-of-new-york-is.html | YOKOHAMA CONSUL ASSIGNED TO CEYLON; Whitney Young of New York Is Transferred in Foreign Service Orders. TEN OTHER CHANGES MADE Seven Consular Officers of Other Countries Recognized, Including a Woman as Brazilian Consul Here. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/hunter-alumnae-to-meet-to-celebrate-62d-birthday-of-college-with.html | HUNTER ALUMNAE TO MEET.; To Celebrate 62d Birthday of College With Breakfast Feb. 12. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/prussian-prince-sells-villa-to-rich-german-industrialist.html | Prussian Prince Sells Villa To Rich German Industrialist | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/soviet-russia-she-expects-a-talking-bee-and-will-gladly-join-in.html | SOVIET RUSSIA.; She Expects a Talking Bee and Will Gladly Join In. | True | By Walter Duranty | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/tourists-at-sarasota.html | TOURISTS AT SARASOTA. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/wear-long-skirt-youll-win-housewives-tell-miss-burger.html | 'Wear Long Skirt, You'll Win,' Housewives Tell Miss Burger | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/dr-butler-will-speak-president-of-columbia-to-address-princeton.html | DR. BUTLER WILL SPEAK.; President of Columbia to Address Princeton Annex Club. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/dartmoor-prison-made-famous-by-novelists-bleak-building-in.html | DARTMOOR PRISON MADE FAMOUS BY NOVELISTS; Bleak Building in Devonshire, Scene of the Recent Outbreak, Built in 1809 for Prisoners of War | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/manila-chinese-aroused-students-meet-tonight-reportedly-to-plan-a.html | MANILA CHINESE AROUSED.; Students Meet Tonight, Reportedly to Plan a War Chest. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/collier-collapses-in-office-at-capitol-chairman-of-house-ways-and.html | COLLIER COLLAPSES IN OFFICE AT CAPITOL; Chairman of House Ways and Means Committee Is Taken to Hospital -- Taxed by Work. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/fordham-quintet-beaten-by-2920-loses-to-seton-hall-at-maroon-gym-as.html | FORDHAM QUINTET BEATEN BY 29-20; Loses to Seton Hall at Maroon Gym as Visitors Close With Rush. SCORE IS 13-13 AT HALF New Jersey Team Loses Early Lead in Keenly Fought First Period. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/democratic-unrest-noted-in-california-leaders-are-for-roosevelt-but.html | DEMOCRATIC UNREST NOTED IN CALIFORNIA; Leaders Are for Roosevelt, but There Is a Strong Element Favorable to Smith. | True | By Frederick F. Forbes.editorial Correspondence, The New York Times | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/concert-for-charity-final-one-today-in-series-for-benefit-of.html | CONCERT FOR CHARITY.; Final One Today in Series for Benefit of Cardinal Gibbons Institute. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/bridges-new-opera.html | BRIDGE'S NEW OPERA. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/stars-of-17-nations-ready-for-olympics-squad-of-354-athletes-on.html | STARS OF 17 NATIONS READY FOR OLYMPICS; Squad of 354 Athletes on Edge for Start of Winter Games at Lake Placid Thursday. ELEVEN TO DEFEND CROWNS Jaffee, Fiske and Heaton of U.S. Contingent Are Among 1928 Champions in Field. NORWAY'S TEAM CONFIDENT Hopes to Repeat Successes of Last Two Games -- Governor to Proclaim the Meet Open. Stars of Seventeen Nations on Hand for Start of the Winter Olympics Thursday | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/ills-laid-to-reparations-german-business-expert-says-payments.html | ILLS LAID TO REPARATIONS.; German Business Expert Says Payments Caused World Crisis. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/gala-benefits-this-week-events-at-metropolitan-will-aid-british.html | GALA BENEFITS THIS WEEK; Events at Metropolitan Will Aid British Veterans and the Vassar Scholarships | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/william-hodge-noted-actor-dead-comedian-who-won-success-in-the-man.html | WILLIAM HODGE, NOTED ACTOR, DEAD; Comedian Who Won Success in "The Man From Home" a * Victim of Pneumonia. A LEADING ROAD FAVORITE Known as Exponent of Clean Plays ouServed as Actor, Playwright or I Producer for Four Decades. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/harvard-polo-team-beaten-in-boston-crimson-loses-to-110th-cavalry.html | HARVARD POLO TEAM BEATEN IN BOSTON; Crimson loses to 110th Cavalry Trio, 10 to 8, in Indoor League Competition. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/sets-an-altitude-record-french-flier-climbs-6700-meters-in-loaded.html | SETS AN ALTITUDE RECORD.; French Flier Climbs 6,700 Meters in Loaded Hydroairplane. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/moves-to-protect-hippos-belgian-government-limits-shooting-in-the.html | MOVES TO PROTECT HIPPOS.; Belgian Government Limits Shooting In the Congo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/canadien-sextet-beats-falcons-43-gagnons-three-goals-are-chief.html | CANADIEN SEXTET BEATS FALCONS, 4-3; Gagnon's Three Goals Are Chief Factors in Triumph of the Champions on Home Rink. LAROCHELLE ALSO TALLIES Smith Figures In All Losers' Markers, Counting Two and Passing to Young for Other. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/defending-women-of-india.html | DEFENDING WOMEN OF INDIA | True | MARGARET E. COUSINS. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/exchange-committee-will-sell-unexercised-membership-rights.html | Exchange Committee Will Sell Unexercised Membership Rights | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/reports-accord-on-clergy-mexico-city-hears-church-has-named-25.html | REPORTS ACCORD ON CLERGY; Mexico City Hears Church Has Named 25 Allowed Federal District. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/montgomery-ward-writeoff-is-large-inventory-losses-heavy-but-sales.html | MONTGOMERY WARD WRITE-OFF IS LARGE; Inventory Losses Heavy, but Sales in 1931 Were Exceeded in Only Three Years. RESERVES ARE INCREASED Company's Financial Position Is Strong With 14-to-1 Ratio of Current Assets to Debts. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/plan-tariff-bill-fight-importers-here-to-oppose-hawley-measure.html | PLAN TARIFF BILL FIGHT.; Importers Here to Oppose Hawley Measure Equalizing Exchange. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/lake-placid-accessible-is-12-hours-from-new-york-city-reached-by.html | LAKE PLACID ACCESSIBLE.; Is 12 Hours From New York City, Reached by Two Railroads. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/no-remedy-seen-in-30hour-week-adoption-generally-held-to-mean-more.html | NO REMEDY SEEN IN 30-HOUR WEEK; Adoption Generally Held to Mean More Control by Government | True | L.C. DOLE. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-new-york-that-helen-keller-sees-sightless-she-discerns-in-the.html | THE NEW YORK THAT HELEN KELLER 'SEES'; Sightless, She Discerns in the Skyscrapers Symbols of Man's Great Achievements | True | By Helen Keller | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/slavery-persists-despite-all-efforts-to-abolish-it-besides-liberia.html | SLAVERY PERSISTS DESPITE ALL EFFORTS TO ABOLISH IT; Besides Liberia, Several Other Countries Permit the Holding of People in Some Form of Bondage | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/sees-trade-curbed-by-antitrust-laws-cb-ames-suggests-government.html | SEES TRADE CURBED BY ANTI-TRUST LAWS; C.B. Ames Suggests Government Body to Approve Agreements in Advance. REFERS TO OIL INDUSTRY He Says It Is Hampered by the Difficulty in Arranging to Curtail Production. SEES TRADE CURBED BY ANTI-TRUST LAWS | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/missionaries-are-safe-but-situation-in-shanghai-is-grave-methodist.html | MISSIONARIES ARE SAFE.; But Situation in Shanghai Is Grave, Methodist Bishop Cables. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/hog-prices-at-low-mark-other-farm-products-are-also-down-at-kansas.html | HOG PRICES AT LOW MARK.; Other Farm Products Are Also Down at Kansas City. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-drama-by-chance-is-topical.html | The Drama By Chance Is Topical | True | CHARLES MORGAN. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/historical-society-elects-admiral-byrd-order-of-americans-of.html | HISTORICAL SOCIETY ELECTS ADMIRAL BYRD; Order of Americans of Armorial Ancestry Will Bestow Insignia on Him Later. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/europes-hope-still-in-united-states-no-discouragement-from-this.html | EUROPE'S HOPE STILL IN UNITED STATES; No Discouragement From This Side Shakes Expectation of Eventual Change of Mind. EVENTS OF 1916 RECALLED Fact Is Cited That Wilson's Election on Pacifist Slogans Failed to Keep Us Out of War. WAITING POLICY INDICATED No Constructive Action Likely to Result From First Meeting of Arms Conference. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/king-george-to-have-dial-phones.html | King George to Have Dial Phones. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/russia-remains-aloof.html | Russia Remains Aloof. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/broderick-praised-by-bankers-group-the-westchester-association.html | BRODERICK PRAISED BY BANKERS GROUP; The Westchester Association Unanimously Votes Its Faith in State Superintendent. TRIBUTE SENT TO OFFICIAL Action Is Taken by County Body in Face of Trial Due to Open Here Tomorrow. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/walsh-and-ely-stand-by-smith-bay-state-senator-and-governor-scout.html | WALSH AND ELY STAND BY SMITH; Bay State Senator and Governor Scout Curley's Prediction of a Roosevelt Delegation. SHIFT IN RANKS IS DENIED Result in 1928 Is Cited In Statement That Party Owes Support to Former Candidate. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/tokyo-explains-action.html | Tokyo Explains Action. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/biographical-writing-in-the-18th-century-english-biograpby-in-the.html | Biographical Writing in the 18th Century; ENGLISH BIOGRAPBY IN THE EIGHTEENTH CENTURY. By Mark Longaker. 519 pp. Philadelphia: University of Pennsylvania Press. $5. | True | EDWIN CLARK. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/brief-reviews-sea-dogs-of-today-by-aj-villiers-illustrated-325-pp.html | Brief Reviews; SEA DOGS Of TODAY. By A.J. Villiers. Illustrated. 325 pp. New York: Henry Holt & Co. $2.50. Books in Brief Review | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/impetus-to-recovery-seen-in-new-methods-developments-now-under-way.html | IMPETUS TO RECOVERY SEEN IN NEW METHODS; Developments Now Under Way Will Build Better Prosperity, Research Expert Says. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/mitchell-takes-scratch-prize.html | Mitchell Takes Scratch Prize. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-season-in-moscow.html | THE SEASON IN MOSCOW | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/indias-men-of-science-leading-a-renaissance-raman-bose-and-ray-have.html | INDIA'S MEN OF SCIENCE LEADING A RENAISSANCE; Raman, Bose and Ray Have Inspired Their Fellows by Their Notable Contributions to Knowledge | True | By J. Vijaya-Tunga. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/alfonso-will-cruise-under-republics-flag-former-ruler-of-spain-to.html | ALFONSO WILL CRUISE UNDER REPUBLIC'S FLAG; Former Ruler of Spain to Risk Arrest or Possible Shooting as an Outlaw. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/miss-ljungberg-as-brunnhilde.html | Miss Ljungberg as Brunnhilde. | True | By Olin Downes. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/20th-player-signs-a-giant-contract-ofarrell-comes-to-terms-thus.html | 20TH PLAYER SIGNS A GIANT CONTRACT; O'Farrell Comes to Terms, Thus Completing Catching Cast for 1932 Campaign. RICHARDS IN ROBINS' FOLD Complete Roster of Club Reveals That 35 Will Report to Carey for Spring Training. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/bennett-seeks-aid-for-fight-on-crime-calls-on-public-to-demand-new.html | BENNETT SEEKS AID FOR FIGHT ON CRIME; Calls on Public to Demand New Laws -- Tells of Bill to Block False Alibis. ASKS WIDER COURT POWER Attorney General in Radio Talk Cites British Plan of Giving Judges Right to Sway Juries. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/todays-programs-in-citys-churches-most-clergymen-will-discuss-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Most Clergymen Will Discuss the Forthcoming Disarmament Conference at Geneva. PRAYERS TO BE OFFERED Young People's Sunday Will Be Observed in Edifices of the Presbyterian Faith. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/catch-honor-student-in-40000-blackmail-police-in-chicago-suburb.html | CATCH HONOR STUDENT IN $40,000 BLACKMAIL; Police in Chicago Suburb Seize Boy as He Goes for Money Bundle of One of Four Victims. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/irish-soccer-title-to-linfield.html | Irish Soccer Title to Linfield. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/basketball-coaches-select-chicago-for-annual-meeting.html | Basketball Coaches Select Chicago for Annual Meeting | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/as-a-german-sees-george-washington.html | AS A GERMAN SEES GEORGE WASHINGTON | True | By Lincoln Grahlfs. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/here-and-there.html | HERE AND THERE | True | FRANKLIN CLARKIN. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/abbey-home-now-museum-widow-of-artist-also-leaves-works-to-royal.html | ABBEY HOME NOW MUSEUM.; Widow of Artist Also Leaves Works to Royal Academy. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/rutgers-cubs-triumph-swimming-team-scores-over-pennington-school-49.html | RUTGERS CUBS TRIUMPH.; Swimming Team Scores Over Pennington School, 49 to 17. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/turn-to-roosevelt-in-new-hampshire-delegate-candidates-pledged-to.html | TURN TO ROOSEVELT IN NEW HAMPSHIRE; Delegate Candidates Pledged to Him Include Many Who Supported Smith in 1928. FEW OUT FOR THE LATTER Democratic Leaders Say His Strength Has Waned -- Move for Him Decides Roosevelt Slate. TURN TO ROOSEVELT IN NEW HAMPSHIRE | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/grand-jury-warns-of-juvenile-crime-brooklyn-group-alarmed-by-parade.html | GRAND JURY WARNS OF JUVENILE CRIME; Brooklyn Group "Alarmed" by "Parade of Boys and Girls" on Arraignment Days. JAIL CONGESTION IS SCORED Use of $30,000 Urged for New Building Plans to End "Disgraceful" Raymond St. Crowding. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/rule-voted-for-banning-increases.html | Rule Voted for Banning Increases. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/movement-to-stabilize-price-of-silver-grows-as-reduction-of-output.html | Movement to Stabilize Price of Silver Grows As Reduction of Output of Metal Threatens | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-week-abroad-japan-on-her-way-dangers-of-shanghai-far-eastern.html | THE WEEK ABROAD; JAPAN ON HER WAY; DANGERS OF SHANGHAI Far Eastern Developments Will Weigh Heavily in Geneva Arms Discussions. REDUCTIONS SEEM UNLIKELY Nations Sure to Contend That Chinese Plight Shows Countries Must Depend on Themselves. | True | By Edwin L. James. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/vatican-book-losses-in-crash-put-at-2000-most-of-12000-volumes.html | VATICAN BOOK LOSSES IN CRASH PUT AT 2,000; Most of 12,000 Volumes Damaged Can Be Restored, Carnegie Report to Butler Says. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/stocks-slowest-since-last-august-january-turnover-on-exchange.html | STOCKS SLOWEST SINCE LAST AUGUST; January Turnover on Exchange 34,342,456 Shares, and on Curb 5,008,693. PRICE TREND IS IRREGULAR Lowest Level Since 1929 Reached Early in Month -- Dealings in Bonds Also Reduced. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/united-states-uncle-sam-intends-to-play-a-big-brother-role.html | UNITED STATES; Uncle Sam Intends to Play a "Big Brother" Role. | True | By L.c. Speers. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/to-enter-murray-in-pennsylvania.html | To Enter Murray in Pennsylvania. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/queens-accountant-missing-since-monday-mr-ketcham-last-seen-on-his.html | QUEENS ACCOUNTANT MISSING SINCE MONDAY; M.R. Ketcham Last Seen on His Way to Work in Manhattan -- Family Appeals to Police. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/favorite-sons-in-paris-one-is-the-always-expert-jacques-deval-the.html | FAVORITE SONS IN PARIS; One Is the Always Expert Jacques Deval -- The Other, of Course, Is Sacha Guitry | True | PHILIP CARR. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/aiding-men-sunk-in-submarine-a-problem-that-baffles-science-the-sea.html | AIDING MEN SUNK IN SUBMARINE A PROBLEM THAT BAFFLES SCIENCE; The Sea, the Weather and the Nature of the Craft Combine to Make a Notable List of Safety Devices Ineffective | True | By Waldemar Kaempffert. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/china-puts-losses-at-600-400-other-soldiers-wounded-at-chapei.html | CHINA PUTS LOSSES AT 600.; 400 Other Soldiers Wounded at Chapei, Nanking Says. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/mulrooney-lauds-charities-of-police-declares-at-ball-at-garden-that.html | MULROONEY LAUDS CHARITIES OF POLICE; Declares at Ball at Garden That Force Has Given $300,000 to Needy During Winter. $10,000 MORE FOR THE IDLE Proceeds of Dance Go to the Mayor's Committee on Unemployment -- Walker Unable to Attend. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/discuss-linking-air-lines-imperial-airways-and-french-air-union.html | DISCUSS LINKING AIR LINES.; Imperial Airways and French Air Union Study Combining Services. | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/russia-fits-architecture-to-her-plan-art-she-has-reduced-to.html | RUSSIA FITS ARCHITECTURE TO HER PLAN; Art She Has Reduced to Engineering, and She Puts Utility in First Place ARCHITECTURE IN THE RUSSIAN PLAN The Art Has Been Reduced to Engineering, With Utility Occupying First Place | True | By Clough Williams-Ellis | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-scandinavian-scene.html | THE SCANDINAVIAN SCENE | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/junior-league-is-raising-funds-annual-effort-on-behalf-of-its-baby.html | JUNIOR LEAGUE IS RAISING FUNDS; Annual Effort on Behalf of Its Baby Shelter Is Now Being Made, With Reports of Good Progress | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/award-to-correspondent-national-press-club-to-choose-best-work-in.html | AWARD TO CORRESPONDENT; National Press Club to Choose Best Work In Capital for 1931. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/trapped-by-chance-in-police-murder-man-seized-on-minor-charge-found.html | TRAPPED BY CHANCE IN POLICE MURDER; Man Seized on Minor Charge Found to Be Wanted for 1924 Bronx Killing. FINGERPRINTS REVEAL HIM Detective Who Saw Sergeant Connell Slain in Speakeasy Hold-Up Will View Prisoner. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/spain-fears-terrorist-campaign-as-reds-kill-factory-manager.html | Spain Fears Terrorist Campaign As Reds Kill Factory Manager | True | Wireless to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/league-formed-to-bring-knowledge-of-air-travel-to-youth-of-country.html | LEAGUE FORMED TO BRING KNOWLEDGE OF AIR TRAVEL TO YOUTH OF COUNTRY | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/170000000-bonds-offered-in-month-total-compares-with-615000000-in.html | $170,000,000 BONDS OFFERED IN MONTH; Total Compares With $615,000,000 in January, 1931, $740,000,000 2 Years Ago. LITTLE BUYING BY BANKS Loss of Deposits Causes Failure to Invest -- New Issues Taken by Switching From Old. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/baseball-dinner-on-list-tonight-annual-affair-of-ny-writers-will-be.html | BASEBALL DINNER ON LIST TONIGHT; Annual Affair of N.Y. Writers Will Be Staged in Ballroom of Hotel Commodore. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/coffee-exchange-nears-50th-year-committee-formed-for-semicentennial.html | COFFEE EXCHANGE NEARS 50TH YEAR; Committee Formed for Semi-centennial Observance on March 17. HISTORY OF ORGANIZATION Collapse of Syndicate in 1880 Gave Rise to Plan of Trading in Futures. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/british-press-asks-action-on-shanghai-all-except-beaverbrook-and.html | BRITISH PRESS ASKS ACTION ON SHANGHAI; All Except Beaverbrook and Rothermere Papers Demand Joint Moves to End Clash. CARVIN WARNS JAPANESE Says They Are Creating 'Monster of Chinese Unity -- Blames Us for Failure to Develop Dual Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/author-and-star-meet-and-arrowsmith-is-brought-to-the-fore-again-in.html | AUTHOR AND STAR MEET; And "Arrowsmith" Is Brought to the Fore Again in a Retrospective Discussion | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-building-industry.html | THE BUILDING INDUSTRY. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/sales-in-new-jersey-dwellings-and-flats-feature-weekend-dealings.html | SALES IN NEW JERSEY.; Dwellings and Flats Feature Week-End Dealings. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/holmes-for-frankfurter-exjustice-urges-harvard-professor-for.html | HOLMES FOR FRANKFURTER.; Ex-Justice Urges Harvard Professor for Massachusetts Court. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/boston-university-subdues-army-six-displays-aggressive-attack-to.html | BOSTON UNIVERSITY SUBDUES ARMY SIX; Displays Aggressive Attack to Triumph by 8 to 3 in Encounter at West Point. WEAFER AND ELEM EXCEL Play Important Part in Visiting Sextet's Drive -- Victors Gain Upper Hand Early in Game. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/in-the-age-of-chaperons-half-a-century-ago-mary-countess-of.html | IN THE AGE OF CHAPERONS HALF A CENTURY AGO; Mary Countess of Lovelace Describes the Conventions as Well as the Glories and Simplicities of Society When Victoria Was on the Throne and the Great Family Houses of England Were the Meeting Places of the Nation's Leaders | True | By Mary Countess of Lovelace | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/rise-in-steel-activity-cleveland-mills-running-41-per-cent-and.html | RISE IN STEEL ACTIVITY.; Cleveland Mills Running 41 Per Cent and Youngstown 36. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/republicans-united-in-west-virginia-solid-support-for-hoover-by-the.html | REPUBLICANS UNITED IN WEST VIRGINIA; Solid Support for Hoover by the Delegates to Chicago Convention Is Seen as Assured. DEMOCRATS VERY HOPEFUL Party Sentiment for Roosevelt Is Strong, but Baker Also Has Good Following. | True | JAMES W. WEIR.Editorial Correspondence, THE NEW YORK TIMES | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/machinery-of-finance-put-to-a-severe-test-its-action-in-the-worlds.html | MACHINERY OF FINANCE PUT TO A SEVERE TEST; Its Action in the World's Credit Crisis Suggests the Need of Reforms in the Present System | True | By S. Palmer Harman. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/work-progressing-on-route-10.html | WORK PROGRESSING ON ROUTE 10 | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/father-corbetts-position.html | FATHER CORBETT'S POSITION | True | Rev. JOHN CORBETT. S.J. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/urges-city-to-push-medical-training-wilbur-praises-postgraduate.html | URGES CITY TO PUSH MEDICAL TRAINING; Wilbur Praises Post-Graduate School but Asks for Wider Facilities of Its Type. SCORES 'ANTIQUE' DOCTORS Calls for Means of Keeping All in Step With Progress -- Meeker Warns of State Medicine. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/20364-are-at-work-under-gibson-fund-aid-is-at-rate-of-66455-days-a.html | 20,364 ARE AT WORK UNDER GIBSON FUND; Aid Is at Rate of 66,455 Days a Week, With a Payroll Totaling $303,930. NEW STATE GRANT IS MADE $30,000 Is for Saratoga Springs Improvements -- Federal Help on Age Pensions Urged. 20,364 ARE AT WORK UNDER GIBSON FUND | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/copeland-asks-report.html | Copeland Asks Report. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/sherrill-is-mentioned-for-turkey.html | Sherrill Is Mentioned for Turkey. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/william-j-farquhar-official-of-holmes-electric-protective-company.html | WILLIAM J. FARQUHAR.; Official of Holmes Electric Protective Company Is Dead. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/groundhog-impugned-as-candlemas-prophet-never-out-before-feb-7.html | Groundhog Impugned as Candlemas Prophet; Never Out Before Feb. 7, Biologist Declares | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/exeter-and-andover-sextets-to-meet-in-boston-saturday.html | Exeter and Andover Sextets To Meet in Boston Saturday | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/utility-earnings-consolidated-gas-electric-light-power.html | UTILITY EARNINGS.; Consolidated Gas. Electric Light & Power. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/seligson-scores-in-title-net-play-begins-quest-for-metropolitan.html | SELIGSON SCORES IN TITLE NET PLAY; Begins Quest for Metropolitan Indoor Laurels by Beating Schein, 6-0 and 6-0. McCAULIFF ALSO ADVANCES Yonkers Star Wins Two Matches -- Edward Burns Jr., Another Favorite, a Victor. | True | By Allison Danzig | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/reparations-arm-germanys-old-foes-french-loan-to-czechoslovakia-is.html | REPARATIONS ARM GERMANY'S OLD FOES; French Loan to Czechoslovakia Is Expected to Finance the Skoda Munitions Works. AUSTRIAN CABINET CRISIS Resignations Are Said to Have Followed Opposition by Paris to Dr. Schober. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/poland-prepares-security-formula-will-advocate-regional-compacts-or.html | POLAND PREPARES SECURITY FORMULA; Will Advocate Regional Compacts or Other Forms of Cooperation at Geneva. CALLS ITS ARMY INADEQUATE Memorandum to League Urges Moral Disarmament by Opposing Anti-Peace Movements. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-week-in-science-rubber-latex-new-supply-sources-how.html | THE WEEK IN SCIENCE: RUBBER LATEX; New Supply Sources -- How Infinitesimal Is Measured | True | W.K. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/nanking-invokes-aid-of-worlds-powers-calls-on-league-members-and.html | NANKING INVOKES AID OF WORLD'S POWERS; Calls on League Members and Treaty Signatories to Prevent Japan Destroying Pacts. CHINESE MAY DECLARE WAR Formal Action to Be Deferred for Several Days -- Capital Is Moved to Loyang. NANKING SEEKS AID OF WORLD'S POWERS | True | Special Cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/the-peculiar-drinking-habits-of-the-poet-de-musset-alfred-de-musset.html | THE PECULIAR DRINKING HABITS OF THE POET DE MUSSET; Alfred de Musset Would Not Get Drunk as a Member of the Legion of Honor. When the Waiter Served Him His Two Carafons. One of Brandy and the Other of Absinthe. He Would Take Out of His Buttonhole His Button of General of the Legion and Put It in His Waistcoat Pocket. "Weep No More" and Other Recent Works of Fiction WEEP NO MORE. By Ward Greene. 311 pp. New York: Harrison Smith. Inc. $2.50. Latest Works of Fiction | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/democrats-pushing-for-state-inquiry-retaliating-for-the.html | DEMOCRATS PUSHING FOR STATE INQUIRY; Retaliating for the Investigation Here, They Demand Purging of Other Cities of "Graft." AIM AT REPUBLICAN AREAS Dunnigan Will Offer Bill to Add Fifty Examiners to Controller's Auditing Force. GOVERNOR LIKELY TO AID But Not on Post and Love Executive Action Proposals -- Yielding of Republicans Predicted. | True | By W.a. Warn.special To the New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/consolidated-gas-to-unify-activities-operations-of-controlled.html | CONSOLIDATED GAS TO UNIFY ACTIVITIES; Operations of Controlled Utilities Will Become Centred in Spheres. SOME MERGERS PLANNED Dissolution of Subsidiaries Is Also a Feature of Project to Take Several Years. | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/5000-took-autos-to-tour-europe-in-1931-ship-lines-develop-a-loading.html | 5,000 Took Autos to Tour Europe in 1931; Ship Lines Develop a Loading Technique | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/article-13-no-title-182-play-assigned-to-the-elks-club-worlds.html | Article 13 -- No Title; 18.2 PLAY ASSIGNED TO THE ELKS CLUB World's Amateur Tournament Tentatively Scheduled to Start on March 23. 5 FOREIGN ENTRIES NAMED | True | Poensgen of Germany, Present Titleholder, in List -- Elks Also Get Fancy-Shot Series. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/johnsons-6meter-yacht-jill-wins-weekly-race-in-bermuda.html | Johnson's 6-Meter Yacht, Jill, Wins Weekly Race in Bermuda | True | | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/communists-regain-strength-in-china-chu-teh-comes-out-of-hiding-and.html | COMMUNISTS REGAIN STRENGTH IN CHINA; Chu Teh Comes Out of Hiding and Recaptures Towns Won by Nanking in Summer. KIANGSI PROVINCE OVERRUN Peasants Welcome Return of Reds After Oppression of the Government Regime. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/britain-protests-japans-use-of-settlement-as-base-for-attack-and-is.html | Britain Protests Japan's Use of Settlement As Base for Attack and Is Reassured by Tokyo | True | Special cable to THE NEW YORK TIMES. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-01-31 | 1932-01-31 | https://www.nytimes.com/1932/01/31/archives/mcgill-boxers-triumph-but-rubio-mexican-presidents-son-bows-to-new.html | McGILL BOXERS TRIUMPH.; But Rubio, Mexican President's Son, Bows to New Hampshire Rival. | True | Special to The New York Times. | C1B 143368,C1B 143369,C1B 143370,C1B 143371,C1B 143372,C1B 143373,C1B 143374 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/princeton-rotc-beaten-loses-to-112th-field-artillery-at-polo-13-12.html | PRINCETON R.O.T.C. BEATEN; Loses to 112th Field Artillery at Polo, 13 1/2 to 7 1/2. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/cut-war-and-waste-seligman-advises-economist-declares-these-are.html | CUT WAR AND WASTE, SELIGMAN ADVISES; Economist Declares These Are Chief Causes of Growing Burden on Taxpayer. FINDS LEAGUE IMPORTANT Nation Must Recognize Its Interdependence With Rest of World, He Asserts. GIVES FISCAL REFORM PLAN Better Budgeting, Central Control of Local Finance and "Business" Administrations Suggested. | True | By Prof. E.r.a. Seligman. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/memorial-for-submarine-families-of-crew-attend-as-britain-continues.html | MEMORIAL FOR SUBMARINE.; Families of Crew Attend as Britain Continues Search for the M-2. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/two-harmonious-pianists.html | Two Harmonious Pianists. | True | G.B.G. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/siebert-retains-lead-in-scoring-keeps-margin-with-26-points-in-east.html | SIEBERT RETAINS LEAD IN SCORING; Keeps Margin With 26 Points in Eastern Basketball League -- Nikkel Gains in Race. THREE IN TIE FOR SECOND Dartmouth Still at Top in Team Standings -- Upsala Heads List of Unbeaten in East. | True | | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/chinese-and-japanese-in-philippines-warned-acting-governor-general.html | CHINESE AND JAPANESE IN PHILIPPINES WARNED; Acting Governor General Butte Says He Will Deport Those Clashing -- Leaves on Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/find-lost-morale-a-tragedy-of-idle-social-workers-report-lack-of.html | FIND LOST MORALE A TRAGEDY OF IDLE; Social Workers Report Lack of Work Has Brought Sinister Psychological Effects. MANY FAMILIES BROKEN UP Work Bureau Tells of Aiding 7,177 Women -- $51,700 in Food Tickets Given Out by Mayor's Group. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/fire-in-jersey-city-razes-4-buildings-entire-department-battles.html | FIRE IN JERSEY CITY RAZES 4 BUILDINGS; Entire Department Battles Record Blaze for Three Hours -- 200 Routed From Homes. DAMAGE PUT AT $150,000 Flames, Laid to Sparks From Engine, Spread by Wind, Threatening to Wipe Out Entire Block. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/cleveland-painted-as-fighting-leader-new-biography-pictures-him-as.html | CLEVELAND PAINTED AS FIGHTING LEADER; New Biography Pictures Him as Hard-Drinking Politician Who Was Incorruptible. TAMMANY FEUD TRACED Organization's Opposition Began With Naming of Reform Official for Governor, Lynch Writes. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/sees-no-inflation-in-our-relief-plans-but-financial-berlin-had.html | SEES NO 'INFLATION' IN OUR RELIEF PLANS; But Financial Berlin Had Considered That Increased Circulation Might Be Useful. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/winter-returns-mercury-below-freezing-cold-wave-blows-in-on-gale.html | Winter Returns, Mercury Below Freezing; Cold Wave Blows In on Gale From West | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/argentine-shipments-of-grain-up-for-week-wool-market-reports.html | ARGENTINE SHIPMENTS OF GRAIN UP FOR WEEK; Wool Market Reports Improved Demand -- Favorable Trade Balance in 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/ac-blumenthal-on-roxy-board.html | A.C. Blumenthal on Roxy Board. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/lights-and-shades-of-the-third-year-of-depression-last-weeks.html | Lights and Shades of the Third Year of Depression -- Last Week's Incidents. | True | By Alexander D. Noyes. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/merchants-accuse-blue-law-agent-say-he-solicited-memberships-on.html | MERCHANTS ACCUSE 'BLUE LAW AGENT'; Say He Solicited Memberships on Implied Promise of Sunday Law Immunity. BOWLBY EXPRESSES DOUBT Police Investigate Charges After More Than Ten Complaints by Queens Dealers. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/favors-reopening-budget-realty-board-backs-bill-to-foster-city.html | FAVORS REOPENING BUDGET.; Realty Board Backs Bill to Foster City Economy. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/smuggled-aliens-seized-in-3-cities-seventeen-rounded-up-here-and-in.html | SMUGGLED ALIENS SEIZED IN 3 CITIES; Seventeen Rounded Up Here and in Newark and Philadelphia in Federal Drive. | True | | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/11-national-groups-in-folk-festival-audience-crowding-the-guild-the.html | 11 NATIONAL GROUPS IN FOLK FESTIVAL; Audience Crowding the Guild Theatre Entertained With Program of Songs and Dances. RECITAL BY LA ARGENTINA Cuban Rumba, a Telling Character Sketch, Among Novelties -- Martha Graham Gives a Benefit. | True | By John Martin. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/italy-also-has-adopted-plans-for-reconstruction-finance.html | Italy Also Has Adopted Plans For Reconstruction Finance | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/debts-for-disarmament-we-might-arrange-a-satisfactory-trade-with.html | DEBTS FOR DISARMAMENT.; We Might Arrange a Satisfactory Trade With Europe. | True | FRANCIS B. THURBER 3d. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/george-v-kept-informed-on-china.html | George V. Kept Informed on China. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/total-flotations-small-in-january-171903000-new-securities-offered.html | TOTAL FLOTATIONS SMALL IN JANUARY; $171,903,000 New Securities Offered; $171,734,000 Bonds, $169,000 Stocks. 25 LOANS PUT ON MARKET Number Compares With 66, at $614,684,000, Year Ago -- Little Interest In Listed Issues. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/to-study-yucatan-relics-mexican-archaeologist-will-view-new.html | TO STUDY YUCATAN RELICS.; Mexican Archaeologist Will View New Discoveries by Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/fights-park-budget-slash-babylon-mayor-to-go-to-albany-to-oppose.html | FIGHTS PARK BUDGET SLASH; Babylon Mayor to Go to Albany to Oppose Long Island Cuts. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/agliano-outpoints-avery.html | Agliano Outpoints Avery. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/1000000-high-school-opens.html | $1,000,000 High School Opens. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/gratifying-results-of-new-british-taxes-half-of-the-years-income.html | GRATIFYING RESULTS OF NEW BRITISH TAXES; Half of the Year's Income Tax Revenue Already Collected -- Expenditure Also Cut Heavily. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/the-teachers-point-of-view.html | The Teachers' Point of View. | True | H.M. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/i-uuuuuuuuuuuuu-i-mrs-r-l-brown.html | I uuuuuuuuuuuuu I Mrs- R. L. Brown. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/berlin-is-satisfied-on-credit-extension-financial-quarters-believe.html | BERLIN IS SATISFIED ON CREDIT EXTENSION; Financial Quarters Believe That the Reichsbank's Reserves Will Be Safeguarded. PROTECTIVE POWERS LARGE Still Recognized That Maintenance of Large Export Surplus Is Necessary to Preserve Equilibrium. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/new-liners-to-cut-sydneylondon-time-matson-company-hopes-to-win.html | NEW LINERS TO CUT SYDNEY-LONDON TIME; Matson Company Hopes to Win Much Trade to California Route From the Suez Lines. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/700000-in-cars-sold-boston-auto-show-acclaimed-as-good-augury-for.html | $700,000 IN CARS SOLD.; Boston Auto Show Acclaimed as Good Augury for Trade. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/6-ships-redesigned-to-increase-speed-american-diamond-lines-reveal.html | 6 SHIPS REDESIGNED TO INCREASE SPEED; American Diamond Lines Reveal Plans to Modernize Fleet at Cost of $1,000,000. CHIEF CHANGES IN STERNS 14' Knots Instead of 10 Expected as Result of Longer Water Lines, New Rudders and Propellers. | True | | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/spirits-reviving-on-london-market-german-agreement-and-relaxed.html | SPIRITS REVIVING ON LONDON MARKET; German Agreement and Relaxed Stock Exchange Restriction Help Toward Cheerfulness. BANK'S FOREIGN PAYMENTS Rise in Markets Checked, However, by Failure of Bank to Reduce Official Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/japan-awaits-call-for-troops.html | Japan Awaits Call for Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/boy-dies-of-fall-off-palisades.html | Boy Dies of Fall Off Palisades. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/practice-swing-fatal-girl-is-killed-while-watching-escort-use-golf.html | PRACTICE SWING FATAL.; Girl Is Killed While Watching Escort Use Golf Club Indoors. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/german-settlement-as-europe-views-it-london-thinks-plan-the-best.html | GERMAN SETTLEMENT AS EUROPE VIEWS IT; London Thinks Plan the Best Attainable -- Paris Is Still in a Hesitant Mood. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/city-pastors-pray-for-world-peace-dr-hall-in-sermon-voices-hope-for.html | CITY PASTORS PRAY FOR WORLD PEACE; Dr. Hall in Sermon Voices Hope for Success of Arms Parley, Fearing War if It Fails. FOR JOINING WORLD COURT Helen Keller, Addressing Community Church, Says People Must Learn Economic Causes of War. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/dr-cadman-decries-bombing-of-chinese-in-radio-sermon-he-declares.html | DR. CADMAN DECRIES BOMBING OF CHINESE; In Radio Sermon He Declares Attack on Civilians "Is Not the End for Japan." MANNING PLEADS FOR FAITH Bishop Says Threats to Peace Can Be Overcome by God's Guidance -- Reisner Sees China Enslaved. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/mrs-edith-wheeler-killed-in-south.html | Mrs. Edith Wheeler Killed in South. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/columbia-to-play-navy-in-annapolis-reports-are-denied-that-game-nov.html | COLUMBIA TO PLAY NAVY IN ANNAPOLIS; Reports Are Denied That Game Nov. 5 Will Be Staged on Baltimore Gridiron. 2-YEAR CONTRACT IN FORCE Middies Will Visit New York to Meet Lions in 1933 -- Complete Navy Slate Not Announced. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/united-gas-reports-1710922-income-gain-net-available-for-dividends.html | UNITED GAS REPORTS $1,710,922 INCOME GAIN; Net Available for Dividends in 1931 Was $34,750,114, a Rise of 5.9% Over 1930. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/st-lawrence-canal-held-blow-to-state-merchants-association-asks.html | ST. LAWRENCE CANAL HELD BLOW TO STATE; Merchants' Association Asks Hoover and Congress to Drop Lake-to-Sea Waterway Plan. DECLARES COST TOO GREAT Says Millions of Tons of Traffic Would Be Diverted From This City and Albany. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/baseball-writers-lampoon-notables-witty-skits-amuse-800-at-the.html | BASEBALL WRITERS LAMPOON NOTABLES; Witty Skits Amuse 800 at the Annual Dinner -- Mayor Walker a Guest. ROBINSON RECEIVES AWARD Ex-Brooklyn Pilot Honored as an Outstanding Figure of Game -- Player Prize to Gehrig. | True | | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/library-gets-old-play-collection.html | Library Gets Old Play Collection. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/terrible-responsibility.html | "TERRIBLE RESPONSIBILITY." | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/polish-hockey-team-triumphs.html | Polish Hockey Team Triumphs. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/youth-recovers-memory-amnesia-victim-hiked-from-trenton-nj-to-new.html | YOUTH RECOVERS MEMORY.; Amnesia Victim Hiked From Trenton, N.J., to New Orleans. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/study-sinai-area-for-sun-research-smithsonian-experts-hope-it-will.html | STUDY SINAI AREA FOR SUN RESEARCH; Smithsonian Experts Hope It Will Provide High and Dry Conditions Needed. MAY USE THE 'MOSES PEAK' African Station Is Abandoned -- Six Mountains Already Climbed in Search for Right Spot. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/support-is-sought-for-a-third-party-norman-thomas-and-dewey-croup-a.html | SUPPORT IS SOUGHT FOR A THIRD PARTY; Norman Thomas and Dewey Croup Appeal to Liberals to Join Them. LEAGUE PROGRAM IS ISSUED Calls for $250,000,000 a Year in Federal Emergency Relief and $5,000,000,000 for Public Works. | True | Special to THE NEW STORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/miss-hicks-at-st-augustine.html | Miss Hicks at St. Augustine. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/filipino-party-dissolved-democrats-chief-opposition-group-decide-to.html | FILIPINO PARTY DISSOLVED.; Democrats, Chief Opposition Group, Decide to Break Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/bb-hampton-dies-a-former-editor-entered-the-tobacco-and-movie.html | B.B. HAMPTON DIES; A FORMER EDITOR; Entered the Tobacco and Movie Fields After Publishing Maga- zine Named for Himself. EX-HEAD OF FILM CONCERN o Had Served as Vice President of American Tobacco Co., Having Charge of a Large Department. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/modern-life-lacks-pity-says-dr-wise-he-tells-free-synagogue-oneill.html | MODERN LIFE LACKS PITY, SAYS DR. WISE; He Tells Free Synagogue O'Neill Illustrates Tendency in 'Mourning Becomes Electra.' NEW LITERATURE ASSAILED Dr. Sockman Says It Makes Human Nature Seem Mean - - Forman Urges Emotion in Religion. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/food-prices-in-shanghai-leap-in-a-wave-of-profiteering.html | Food Prices in Shanghai Leap In a Wave of Profiteering | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/dedication-is-planned-new-headquarters-of-kips-bay-day-nursery-to.html | DEDICATION IS PLANNED.; New Headquarters of Kips Bay Day Nursery to Be Opened on Feb. 25. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/uuuuuu-hugh-mckuen-dies-at-105.html | uuuuuu Hugh McKuen Dies at 105. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/dr-louis-l-seaman-dies-in-81st-year-honored-by-several-govern-ments.html | DR, LOUIS L. SEAMAN * DIES IN 81ST YEAR; Honored by Several Govern- ments for His Services as Army Surgeon in 3 Wars. CIVIL CAREER ALSO NOTED Member of First Cornell Class to Take Full CourseuGrandfather . Introduced Vaccination Here. | True | | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/jokela-shows-way-in-snowshoe-race-finnish-star-takes-first-lap-of.html | JOKELA SHOWS WAY IN SNOWSHOE RACE; Finnish Star Takes First Lap of the Quebec-Montreal Marathon in Record Time. 20,000 WATCH THE START Mottard Is Second and Desroches Third -- Temperature Is 10 Below Zero at Times. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/the-inevitable.html | THE INEVITABLE. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/prof-emil-carl-wilm-i-_____-1-psychologist-at-stanford.html | PROF. EMIL CARL WILM. I _____; 1 Psychologist at Stanford University Found Dead in Bed. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/drops-plan-to-reduce-army-enlisted-force-house-subcommittee-will.html | DROPS PLAN TO REDUCE ARMY ENLISTED FORCE; House Subcommittee Will Keep 8,700 Men, but May Not Retain 2,000 Officers. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/200-students-cited-as-school-leaders-cooperation-in-government-inc.html | 200 STUDENTS CITED AS SCHOOL LEADERS; Cooperation in Government, Inc., Will Give Them Awards at Graduations. ORGANIZING TALENT SHOWN Pupils Recommended by Principals Will Receive Certificates and Medals at Exercises. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/chinese-lose-homes-thousands-are-driven-out-by-the-japanese-forces.html | CHINESE LOSE HOMES.; Thousands Are Driven Out by the Japanese Forces. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/one-view-of-surrealisme.html | One View of "Surrealisme." | True | By Edward Alden Jewell. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/reich-press-gloomy-on-arms-conference-shanghai-developments.html | REICH PRESS GLOOMY ON ARMS CONFERENCE; Shanghai Developments Intensify Apathy Where It Has Not Given Way to Pessimism. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/christian-marriage-called-hope-of-the-state-dr-stetson-says-free.html | Christian Marriage Called Hope of the State; Dr. Stetson Says Free Divorce Is a Failure | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/berry-lauds-banks-for-aid-to-the-city-controller-in-letter.html | BERRY LAUDS BANKS FOR AID TO THE CITY; Controller in Letter Expresses Thanks to Financiers for Acting as a "Civic Duty." TELLS OF HARD EFFORTS Says Committee Worked Daily, Evenings and Sundays to Expedite Their Survey. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/hoover-and-cabinet-act-eight-warships-infantry-and-marines-speeded.html | HOOVER AND CABINET ACT; Eight Warships, Infantry and Marines Speeded From Manila. NEW PROTEST TO JAPAN Nanking Decides Not to Declare War, but to Continue Her Resistance to Invasion. BRITAIN SENDS MORE SHIPS French Foreign Office Gives Assurance of Cooperation With Other Powers. Great Powers Rush Forces to Protect Their Interests at Shanghai | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/russias-new-rubber-doubt-is-expressed-that-discovery-will-amount-to.html | RUSSIA'S NEW RUBBER.; Doubt Is Expressed That Discovery Will Amount to Much. | True | ERNST A. KORN. | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/french-gold-import-likely-to-continue-ascribed-partly-to.html | FRENCH GOLD IMPORT LIKELY TO CONTINUE; Ascribed Partly to International Distrust, Partly to Bank of France Policy. MAY BE ONLY TEMPORARY Gold Movement If Confidence Returns -- The Recent Flurry Over "Inflation" In America. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/frank-h-mott-dead-jamestown-lawyer-nri-o-dm-o-yer-and-prominent.html | FRANK H, MOTT DEAD. |; Jamestown Lawyer =nri o D-m *o yer and Prominent Democrats Politician Wa* <;1/2 | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/arms-talks-to-begin-despite-war-clouds-rumors-of-postponement-are.html | ARMS TALKS TO BEGIN DESPITE WAR CLOUDS; Rumors of Postponement Are Heard in Geneva, but Conference Will Open Tomorrow. DELEGATES HEAR A SERMON Archbishop of York and German Delegate Indicate War-Guilt Clause May Hamper Accord. ARMS DELEGATIONS GATHER AT GENEVA | True | By P. J. Philip.special Cable To the New York Times.by P. J. Philip. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/dr-abraham-a-lev1ne-dies-surgeon-served-with-the-u-s-medical-corps.html | DR. ABRAHAM A. LEVINE DIES; Surgeon Served With the U S Medical Corps jn France. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/castle-sees-war-madness-among-the-military-of-japan-making-cats-in.html | Castle Sees 'War Madness Among the Military' Of Japan Making Cats in Arms More Difficult | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/unions-and-roads-ratify-agreement-for-10-wage-cut-both-sides-stress.html | UNIONS AND ROADS RATIFY AGREEMENT FOR 10% WAGE CUT; Both Sides Stress Aim of Restoring Country's Business in Signing at Chicago. SYSTEM EFFECTIVE TODAY Work Pledge Is Reinforced and 15% Demand Dropped in Accepting Pact for a Year. DECISION CALLED 'EPOCHAL' Labor Chief Voices Regard for "Public Welfare" -- Willard Hails "Patriotism" of Union Men. UNIONS AND ROADS RATIFY 10% PAY CUT | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/realty-man-ends-life-after-shooting-wife-takes-her-front-hospital.html | REALTY MAN ENDS LIFE AFTER SHOOTING WIFE; Takes Her Front Hospital for a Motor Ride and Fires Shots on Highway Near Trenton. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/usinahoward-triumph-lead-perkinsfarrell-by-stroke-in-florida.html | USINA-HOWARD TRIUMPH.; Lead Perkins-Farrell by Stroke in Florida Pro-Amateur Golf. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/wagner-will-move-repeal-of-dry-law-despite-failure-of-the-bingham.html | WAGNER WILL MOVE REPEAL OF DRY LAW; Despite Failure of the Bingham Measure, New York Senator Will Offer Resolution Today. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/praises-wilson-as-peace-champion-canon-stokes-in-washington.html | PRAISES WILSON AS PEACE CHAMPION; Canon Stokes in Washington Cathedral Extols His Efforts for World Amity. ASKS SUPPORT FOR HOOVER Special Service of Intercession for the Success of the Disarmament Conference Is Held. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/cold-threatens-wheat-winter-crop-in-northwest-in-danger-from-zero.html | COLD THREATENS WHEAT.; Winter Crop in Northwest in Danger From Zero Temperature. | True | Special to THE NEW YORK TIMES. | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/crescents-conquer-nyac-sextet-30-earl-brill-pettis-and-thompson.html | CRESCENTS CONQUER N.Y.A.C. SEXTET, 3-0; Earl Brill, Pettis and Thompson Tally in Game at Garden Before Crowd of 4,000. ST. NICK SIX ALSO SCORES Vanquishes Lake Katonah Team, 4-0, Registering Three Goals in the Concluding Period. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/three-destroyers-under-way.html | Three Destroyers Under Way. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/baker-and-his-wife-arrive-at-vera-cruz-he-says-talk-of-candidacy-is.html | BAKER AND HIS WIFE ARRIVE AT VERA CRUZ; He Says Talk of Candidacy Is "All Newspaper Report" -- Urges Mexican-American Amity. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/herbert-waring-actor-dies-at-75-noted-english-playerulast-appeared.html | HERBERT WARING, ACTOR, DIES AT 75; Noted English PlayeruLast . Appeared Here as Major Cres- pin in 'The Green Goddess.' ON THE STAGE 50 YEARS Acted Leading Roles With Mary Andersen and Mrs. Patrick Camp- bell in England and America. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/high-economic-board-is-proposed-by-kahn-banker-says-a-general-staff.html | HIGH ECONOMIC BOARD IS PROPOSED BY KAHN; Banker Says a 'General Staff' to Study and Plan Would Have Held Present Slump to Year. BODY LIKE SUPREME COURT He Would Make It Permanent and Non-Political to Evolve a Tradition of Authority. SPEAKS TO COLLEGE WOMEN When Told of Jobless Plight, He Says Remedy Will Be Found -- Lays Crisis to Politicians. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/steers-and-calves-at-higher-averages-combined-holdings-of-cattle.html | STEERS AND CALVES AT HIGHER AVERAGES; Combined Holdings of Cattle Decline in the Middle West -- Choice-Feds Are Scarce. HOGS LOWEST SINCE 1899 Sheep Marketings Heavy, Although 3,000 Below Week Before -- All Chicago Receipts Off. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/standstill-decision-helps-berlin-market-other-international.html | STAND-STILL DECISION HELPS BERLIN MARKET; Other International Problems Were Ignored -- Bonds Continued Inactive but Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/amateurs-to-box-in-garden-tonight-outstanding-stars-to-be-seen-in.html | AMATEURS TO BOX IN GARDEN TONIGHT; Outstanding Stars to Be Seen in Action in State Championship Tournament. BUFFALO TEAM IS ENTERED Squad of 16 Will Represent Niagara A.A.U. Association -- Finals Scheduled for Wednesday. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/jersey-physician-honored-dr-pollak-has-headed-hudson-county.html | JERSEY PHYSICIAN HONORED; Dr. Pollak Has Headed Hudson County Sanatorium for 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/decries-influence-on-utility-boards-maltbie-holding-officials-sway.html | DECRIES 'INFLUENCE' ON UTILITY BOARDS; Maltbie, Holding Officials Sway Commissioners, Wants Them Barred at Conventions. SEES REGULATION HARMED Also Opposes Pleasure Resorts for National Meetings -- Threatens to Quit the Association. | True | | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/squad-is-selected-for-game-on-coast-26-harvard-princeton-yale.html | SQUAD IS SELECTED FOR GAME ON COAST; 26 Harvard, Princeton, Yale Players Named for Olympic Football Demonstration. BOOTH INCLUDED IN GROUP Contest With Western Eleven Will Be Played at Los Angeles on Night of Aug. 10. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/arranges-funeral-ends-life-in-hotel-retired-salesman-contracts-for.html | ARRANGES FUNERAL, ENDS LIFE IN HOTEL; Retired Salesman Contracts for Cremation, Then Takes a Mixture of Two Poisons. NOTES GIVE DIRECTIONS One Asks Hotel Manager to Notify Wife -- Undertaker Says Man Had Fear of Fatal Illness. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/mrs-elizabeth-dailey-dies-at-105.html | Mrs. Elizabeth Dailey Dies at 105. | True | Special to.THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/farmers-warned-of-limited-market-agriculture-department-giving.html | FARMERS WARNED OF LIMITED MARKET; Agriculture Department, Giving Outlook for 1932, Points to Foreign Trade Restrictions. CREDIT NEEDS DECREASED This Is Attributed to Production Economies -- Decline in World Wheat Output Noted. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/4817000-raised-for-jewish-charity-philanthropic-croup-is-only.html | $4,817,000 RAISED FOR JEWISH CHARITY; Philanthropic Croup Is Only $321,000 Short of Its Goal for 1932 Budget. PROPOSES $100,000 SAVING Will Cut and Unite Activities -- Judge Crane Lauds Campaign as Wonderful Achievement. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/says-mcadoois-receptive-but-law-partner-declares-no-primaries-will.html | SAYS McADOOIS RECEPTIVE.; But Law Partner Declares No Primaries Will Be Entered. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/manila-ships-begin-voyage-to-shamhai-three-destroyers-of-asiatic.html | MANILA SHIPS BEGIN VOYAGE TO SHAMHAI; Three Destroyers of Asiatic Fleet Are Under Way -- Four Reach Chinese Port. OTHERS TO FOLLOW AT ONCE Marines Go Aboard Flagship to Make Way for Thirty-first Infantry on Transport Chaumont. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/chicago-had-more-auto-deaths-last-year-but-fewer-murders.html | Chicago Had More Auto Deaths Last Year but Fewer Murders | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/johnson-off-for-shanghai-american-minister-leaves-peiping-north.html | JOHNSON OFF FOR SHANGHAI; American Minister Leaves Peiping -- North China Is Calm. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/will-aid-saranac-fund-benefit-will-be-given-sunday-by-broadway.html | WILL AID SARANAC FUND.; Benefit Will Be Given Sunday by Broadway Group to Add to Home. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/founders-day-at-hampton-dean-washburn-of-cambridge-theological.html | FOUNDER'S DAY AT HAMPTON; Dean Washburn of Cambridge Theological Seminary Gives Address. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/a-british-antarctic-quest.html | A BRITISH ANTARCTIC QUEST. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/treasury-offers-75000000-in-bills-bids-for-93day-paper-will-be.html | TREASURY OFFERS $75,000,000 IN BILLS; Bids for 93-Day Paper Will Be Received Until 2 P.M. on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/no-comment-at-white-house.html | No Comment at White House. | True | Special to THE NEW YORK TIMES. | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/call-loans-easier-in-most-of-january-rate-of-2-12-is-held-on-the.html | CALL LOANS EASIER IN MOST OF JANUARY; Rate of 2 1/2% Is Held on the Stock Exchange After First Week of Month. RENEWAL AVERAGE 2.694% New Loan Figures Put at 2.672% -- Quotations About a Point Higher Than a Year Ago. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/squad-of-33-including-14-hurlers-to-report-at-training-camp-of.html | Squad of 33, Including 14 Hurlers, to Report At Training Camp of Giants at Los Angeles | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/j-pinneyushelmerdine.html | j PinneyuShelmerdine. | True | Special to THE NEW YORK TIMES. I | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/chinese-defenders-reprove-powers-leaders-of-nanking-army-enter.html | CHINESE DEFENDERS REPROVE POWERS; Leaders of Nanking Army Enter Shanghai Settlement to Protest Japanese Base There. SEE AREA NOW IN DANGER They Appeal to World to Bring End to Airplane Bombing of Defense-less Civilians in Chapei. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/asks-japan-to-pay-damage-to-school-our-consul-at-shanghai-acts.html | ASKS JAPAN TO PAY DAMAGE TO SCHOOL; Our Consul at Shanghai Acts After Vigilantes Wreck Farmiture and Fixtures. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/elizabeth-team-victor-conquers-montclair-ac-by-50-in-class-b-squash.html | ELIZABETH TEAM VICTOR.; Conquers Montclair A.C. by 5-0 in Class B Squash Tourney. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/french-banks-position-increased-gold-holdings-offset-by-reduction.html | FRENCH BANK'S POSITION.; Increased Gold Holdings Offset by Reduction of Foreign Balances. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/double-funeral-services-g-12-cox-and-g-m-westervelt-brotherinlaw.html | DOUBLE FUNERAL SERVICES.; G. 1/2.' Cox and G. M. Westervelt, Brother-in-Law, Died in Florid*. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/reaches-shanghai-for-league-inquiry-haas-is-trying-to-organize.html | REACHES SHANGHAI FOR LEAGUE INQUIRY; Haas Is Trying to Organize Committee -- Arrives by Boat After Train Is Stopped. CHINA MAKES NEW APPEAL Note Asks Geneva for Swift Action to Preserve Covenant and Maintain Peace of World. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/chicago-ready-for-buyers-more-than-1000-expected-at-spring-mart.html | CHICAGO READY FOR BUYERS; More Than 1,000 Expected at Spring Mart -- Sales Rise Noted. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/the-olive-branch-petition.html | THE "OLIVE BRANCH" PETITION. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/warming-up-for-the-baseball-season.html | Warming Up for the Baseball Season. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/agreement-on-rail-labor-provisions-for-employment-are-made-in.html | AGREEMENT ON RAIL LABOR.; Provisions for Employment Are Made in Wage-Cut Pact. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/what-the-rail-wage-agreement-means-to-roads-and-business.html | What the Rail Wage Agreement Means to Roads and Business | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/new-rhino-starts-beasts-tap-dancing-with-cage-bars-for-a-banjo-he.html | NEW RHINO STARTS BEASTS TAP DANCING; With Cage Bars for a Banjo, He Soon Has Bronx Elephant House Rocking. ALL READY FOR CANDLEMAS Tomorrow Is the Day When Novice Groundhog Will Make Debut as Weather Prophet. | True | | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/police-again-halt-sunday-movie-test-arrest-three-more-and-close.html | POLICE AGAIN HALT SUNDAY MOVIE TEST; Arrest Three More and Close Three Plainfield (N.J.) Theatres Protesting "Blue Law." GRAND JURY TO GET CASE Failure to Obtain Indictments Has Ended Sabbath Ban In Other Jersey Communities. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/cigarette-output-113-billion-in-1931-six-billion-less-than-1930.html | CIGARETTE OUTPUT 113 BILLION IN 1931; Six Billion Less Than 1930 Figure -- Tobacco Tax Yield $424,532,700, a Drop of $21,000,000. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/t-j-hoover-predicts-a-shortage-in-metals-stanford-dean-a-brother-of.html | T. J. HOOVER PREDICTS A SHORTAGE IN METALS; Stanford Dean, a Brother of the President, Says "Pinch" Will Be Evident in a Century. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/funeral-of-william-hodge.html | Funeral of William Hodge. | True | Special to THE NEW YORK TIMES. j | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/crash-fatal-to-man-and-wife.html | Crash Fatal to Man and Wife. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/harbin-situation-perilous.html | Harbin Situation Perilous. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/women-voters-to-meet-national-convention-will-be-held-in-detroit.html | WOMEN VOTERS TO MEET.; National Convention Will Be Held In Detroit April 25 to 30. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/paris-joins-in-note-to-tokyo-on-china-instructs-envoy-to-protest.html | PARIS JOINS IN NOTE TO TOKYO ON CHINA; Instructs Envoy to Protest and Orders Armored Cruiser to Shanghai. MORE WARSHIPS TO FOLLOW The Waldeck-Rousseau, With 892 Men and Two Planes, Will Leave Saigon Immediately. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/two-groups-show-gains-in-dividends-tobaccos-and-department-stores.html | TWO GROUPS SHOW GAINS IN DIVIDENDS; Tobaccos and Department Stores Up Last Month From a Year Before. MANY REDUCTIONS NOTED Steel, Copper and Railroad Declarations Down 50 Per Cent or More From 1930. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/russia-elects-only-one-woman-to-presidium-despite-theoretical.html | Russia Elects Only One Woman to Presidium Despite Theoretical Equality With Men | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/autogiro-flies-to-mexico-yancey-reaches-merida-after-long-water-hop.html | AUTOGIRO FLIES TO MEXICO.; Yancey Reaches Merida After Long Water Hop From Cuba. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/japan-asks-powers-to-halt-the-chinese-foreign-minister-warns-that.html | JAPAN ASKS POWERS TO HALT THE CHINESE; Foreign Minister Warns That Army Will Go to Shanghai if Nanking Sends Troops. DEFENDS TOKYO'S COURSE International Settlement Now Menaced, Yoshizawa Asserts, by Chiang Kai-shek. JAPAN ASKS POWERS TO HALT THE CHINESE | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/selection-of-judges-a-method-proposed-which-would-not-involve.html | SELECTION OF JUDGES; A Method Proposed Which Would Not Involve Amendment of the State Constitution. | True | CHARLES W. PIERSON. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/hazel-griggs-pianist-heard.html | Hazel Griggs, Pianist, Heard. | True | W.B.C. | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/mate-is-assigned-top-impost-of-128-ac-bostwicks-colt-is-rated-first.html | MATE IS ASSIGNED TOP IMPOST OF 128; A.C. Bostwick's Colt Is Rated First Among 71 Named for Metropolitan Handicap. EQUIPOISE NEXT WITH 124 Flying Heels to Carry 123 Pounds, Hi-Jack and Mr. Sponge 122 and Top Flight 111. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/cotton-prices-firm-in-new-orleans-despite-weakness-in-stocks-the.html | COTTON PRICES FIRM IN NEW ORLEANS; Despite Weakness in Stocks, the Market Is Steady Within a Narrow Range. CROP CUT CAUSES CONCERN Traders Fear Farmers Will Not Help Reduce Surplus -- Oriental Strife Closely Watched. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/baseball-man-burned-lc-widrig-painfully-injured-in-fire-at-hotel.html | BASEBALL MAN BURNED.; L.C. Widrig Painfully Injured in Fire at Hotel Commodore. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/tryout-dates-listed-olympic-pentathion-trials-set-for-west-point.html | TRYOUT DATES LISTED.; Olympic Pentathion Trials Set for West Point May 11-14. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/doctor-found-slain-in-his-harlem-home-skull-crushed-negros-body-is.html | DOCTOR FOUND SLAIN IN HIS HARLEM HOME; Skull Crushed, Negro's Body Is Discovered by Boarder Who Can Give No Clue. MULROONEY AIDS INQUIRY But He Denies There Is Any "Unusual Angle" -- Robbery Eliminated as a Possible Motive. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/mexican-paper-hits-japan-el-nacional-denounces-disregard-for.html | MEXICAN PAPER HITS JAPAN.; El Nacional Denounces "Disregard for International Pacts." | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/new-basis-is-urged-for-auto-liability-social-science-research.html | NEW BASIS IS URGED FOR AUTO LIABILITY; Social Science Research Report Calls For a System Akin to Workmen's Compensation. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/new-mass-started-for-night-workers-father-duffy-inaugurates-the.html | NEW MASS STARTED FOR NIGHT WORKERS; Father Duffy Inaugurates the Service at Holy Cross Church for Printers and Others. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/security-listings-are-few-in-month-new-york-stock-exchanges-total.html | SECURITY LISTINGS ARE FEW IN MONTH; New York Stock Exchange's Total Is $112,021,307 and Curb's Is $1,282,294. NEW ISSUES NOT NUMEROUS Most Stocks and Bonds Receiving Privileges In January Are Additions to Old List. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/londons-new-loans-small-january-issues-l2895000-against-l12332000.html | LONDON'S NEW LOANS SMALL; January Issues L2,895,000, Against L12,332,000 Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/sleepy-hollow-wins-41-beats-field-club-of-greenwich-at-squash.html | SLEEPY HOLLOW WINS, 4-1.; Beats Field Club of Greenwich at Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/miss-emily-sfflyth-engaged-to-marry-betrothal-of-daughter-of-judge.html | MISS EMILY SfflYTH ENGAGED TO MARRY; Betrothal of Daughter of Judge and Mrs. George W. Smyth Is Announced. A SAGE COLLEGE GRADUATE Her Father Is Jurist of Westchester County Children's CourtuWed- ding Date Not Set. | True | | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/black-advocates-world-cooperation-says-far-eastern-situation-shows.html | BLACK ADVOCATES WORLD COOPERATION; Says Far Eastern Situation Shows Need for Our Joining the League of Nations. WANTS VOTE ON THE ISSUE Charges Republican Administration Broke Promise to Provide a Referendum. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/senators-divided-on-jobless-fund-costigan-lafollette-375000000-bill.html | SENATORS DIVIDED ON JOBLESS FUND; Costigan-LaFollette $375,000,000 Bill, Up Today, Expected to Start a Bitter Fight. PLAN OPPOSED BY HOOVER Administration Rejects Semi-Dole Features -- Insurgent Bloc Champions Proposal. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/average-of-german-prices-touches-the-prewar-level.html | Average of German Prices Touches the Pre-War Level | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/museum-to-show-american-murals-modern-art-institution-will-invite.html | MUSEUM TO SHOW AMERICAN MURALS; Modern Art Institution Will Invite Painters to Exhibit Work in April. AIMS TO AID ARCHITECTS Committee's Action ollows Agitation Against Use of Foreign Decoration In Radio City. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/soviet-indicates-protest-is-likely-battle-near-harbin-costs-chinese.html | Soviet Indicates Protest Is Likely.; BATTLE NEAR HARBIN COSTS CHINESE 500 | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/mamaroneck-six-ties-manursing.html | Mamaroneck Six Ties Manursing. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/william-b-kirby-dead-managing-editor-of-bridgeton-n-j-evening-news.html | WILLIAM B. KIRBY DEAD.; Managing Editor of Bridgeton (N. J.) Evening News for 40 Years. | True | Special to THB NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/albert-c-zimmerman.html | Albert C. Zimmerman. | True | Special to THE Nrw YOBK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/cannon-used-in-shanghai-battle-in-hongkew-area-follows-failure-to-a.html | CANNON USED IN SHANGHAI; Battle in Hongkew Area Follows Failure to Agree on Peace. MANY SLAIN IN STREETS Tens of Thousands of Chinese Driven From Their Homes by the Japanese. SNIPERS FIGHT EUROPEANS Americans Also Are Targets -- City Now Fears a Worse Inferno Than Before. ARTILLERY IS USED IN SHANGHAI BATTLE | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/gale-balks-frostbite-y-c-races-on-sound-so-dinghies-are-transported.html | Gale Balks Frostbite Y. C. Races on Sound, So Dinghies Are Transported to a Mill Pond | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/japanese-demands-made-on-swatow-bombardment-reported-as-the-navy.html | JAPANESE DEMANDS MADE ON SWATOW; Bombardment Reported as the Navy Pursues Course like That at Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/week-of-bridge-to-aid-children.html | Week of Bridge to Aid Children. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/lowden-is-noncommittal-lowden-to-be-enyoy-is-report-in-london.html | Lowden Is Non-Committal.; LOWDEN TO BE ENYOY IS REPORT IN LONDON | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/londons-easy-money-may-not-be-lasting-bank-is-moving-to-push-up.html | LONDON'S EASY MONEY MAY NOT BE LASTING; Bank Is Moving to Push Up Market Rates - - Aspects of Bank Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/burns-leads-field-at-nyc-traps-takes-scratch-prize-in-shootoff.html | BURNS LEADS FIELD AT N.Y.C. TRAPS; Takes Scratch Prize in Shoot-Off -- Scores in Doubles and Distance Events Also. TUITE IS VICTOR, 24-23 Breaks Tie With Bill at 91 Each to Triumph In Test at Larchmont Manor -- Other Results. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/prisoners-hear-talk-about-amos-n-andy-aylesworth-discloses-to.html | PRISONERS HEAR TALK ABOUT AMOS 'N' ANDY; Aylesworth Discloses to Inmates of the Workhouse That Andy Won't Wed Mme. Queen. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/crack-outfit-gets-china-assignment-thirtyfirst-regiment-pride-of.html | CRACK OUTFIT GETS CHINA ASSIGNMENT; Thirty-first Regiment, Pride of Philippine Division, to Guard Americans in Shanghai. IT SAW SERVICE IN SIBERIA Aided General Graves's 'Adventure' -- Has Never Been Stationed on the American Continent. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/says-liberia-killed-slavery-witnesses-league-inquiry-charges.html | SAYS LIBERIA KILLED SLAVERY WITNESSES; League Inquiry Charges Villages Were Burned, Natives Flogged as Reprisal. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/union-heads-cut-own-pay-126-officers-of-trainmen-volunteer-saving.html | UNION HEADS CUT OWN PAY; 126 Officers of Trainmen Volunteer Saving -- Dues to Be Lower. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/the-wallstein-report.html | THE WALLSTEIN REPORT | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/resident-offices-report-on-trade-steady-buying-features-week.html | RESIDENT OFFICES REPORT ON TRADE; Steady Buying Features Week, Although Volume Is Cut by Reduced Budgets. PLACE REORDERS ON SUITS Vogue Expected to Aid Accessories for Spring -- Jacket Dresses Gain -- Brimmed Hate Lead. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/italian-markets-still-depressed.html | Italian Markets Still Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/de-bruyn-is-first-in-handicap-test-scratch-starter-leads-field-of.html | DE BRUYN IS FIRST IN HANDICAP TEST; Scratch Starter Leads Field of 13 in Manhattan Athletic League Road Run. VICKREY SECOND TO FINISH Trails the Victor by Two Yards -- Bennett Captures Honors in Another Contest. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/healyujungherr-i.html | HealyuJung-herr. I | True | Special to THE NB-W TOBK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/wilson-and-carey-confer-on-terms-outfielder-confident-of-returning.html | WILSON AND CAREY CONFER ON TERMS; Outfielder, Confident of Returning to Home-Run Form, Is Likely to Sign Today. APPEARS IN GOOD SHAPE President York, Also Present at Meeting, Believes Hack Will Aid Robins Greatly. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/aoto-and-oil-men-fight-gas-tax-rise-petroleum-industries-committee.html | AOTO AND OIL MEN FIGHT GAS TAX RISE; Petroleum industries Committee Reports Strong Opposition Throughout the State. BASIS FOR "RACKET" SEEN Bootlegging and Graft Are Held Inevitable When Levy Is Put Above 2 Cents. | True | | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/rubber-in-london-eases-as-week-ends-prices-for-distant-futures.html | RUBBER IN LONDON EASES AS WEEK ENDS; Prices for Distant Futures Range Up to 3 5-16d a Pound -- Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/shanghai-leaders-form-defense-body-kuomintang-group-headed-by-chen.html | SHANGHAI LEADERS FORM DEFENSE BODY; Kuomintang Group Headed by Chen Plans to Act While Government Is at Loyang. BELATED UNITY TREND SEEN Canton Sends $500,000 for Defense and Offers Planes -- Chiang Asks Erstwhile Foe to Assist. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/factors-conflict-in-wheat-market-conditions-in-far-east-and-crop.html | FACTORS CONFLICT IN WHEAT MARKET; Conditions in Far East and Crop Scare Are Offset by the Bearish Statistics. PRICES HIGHER FOR WEEK. Nervous Movements Are Expected -- Speculative Trading Light in Corn, Oats and Rye. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/4-of-our-warships-arrive-at-shanghai-americans-are-heartened-by-the.html | 4 OF OUR WARSHIPS ARRIVE AT SHANGHAI; Americans Are Heartened by the Event, Though Grave Concern Is Still Felt. BULLETS FLY ALL AROUND Hospital Patients Are Moved Out of a Danger Zone -- Settlement Forms Emergency Bodies. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/sixtyfive-vessels-leave-california.html | Sixty-five Vessels Leave California. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/huge-waste-to-city-in-condemnations-disclosed-in-survey-wallstein.html | HUGE WASTE TO CITY IN CONDEMNATIONS DISCLOSED IN SURVEY; Wallstein, Urging Reforms, Finds Costs Average 67% More Than Assessed Valuations. ASKS A SPECIAL TRIBUNAL Would Name Three Justices to It to Reduce Delays and Minimize Manipulation. SOLICITING CASES SCORED Collusion Profitable to Political "Insiders" Seen in Report Based on Cases in Four-Year Period. FINDS HUGE WASTE IN CITY LAND-BUYING | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/canadian-rugby-team-loses.html | Canadian Rugby Team Loses. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/yugoslavs-pray-for-far-east-peace.html | Yugoslavs Pray for Far East Peace. | True | Special Cable to THE New YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/peter-b-ferguson-dies-i-instructor-in-psychology-at-bow-doin.html | PETER B. FERGUSON DIES.; i Instructor in Psychology at Bow-doin College Was 28. | True | ' Special to THE Nsw YOKK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/shanley-tops-handicap-field.html | Shanley Tops Handicap Field. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/kashmir-drops-call-for-british-troops-maharajah-decides-his-own-for.html | KASHMIR DROPS CALL FOR BRITISH TROOPS; Maharajah Decides His Own Forces Can Cope With Riots, Despite Their Spread. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/an-important-omission-dropping-of-lord-cecil-as-arms-delegate-seen.html | AN IMPORTANT OMISSION.; Dropping of Lord Cecil as Arms Delegate Seen as Great Loss. | True | STANLEY I. STUBER. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/major-oley-bonar-dead-in-florida-was-member-of-pershings-staff-in.html | MAJOR OLEY BONAR DEAD IN FLORIDA; Was Member of Pershing's Staff in France. Later Vice Mayor of West Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/capital-forecasts-a-sortie-by-smith-statement-which-in-effect-will.html | CAPITAL FORECASTS A SORTIE BY SMITH; Statement Which in Effect Will Mean Candidacy Is Expected Within Ten Days. WILL URGE A WET PLANK Movement to Block Roosevelt Is Held Likely to Gain New Impetus. STATE CONTESTS LOOMING Ely and Walsh's Stand in Massachusetts Is Seen as the Opening of Drive. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/paris-house-tries-raising-waistline-bat-except-for-a-few-evening.html | PARIS HOUSE TRIES RAISING WAISTLINE; Bat Except for a Few Evening Gowns Paton, Unlike Others, Is Clinging to Normalcy. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/church-parley-in-mexico-catholics-are-said-to-have-suggested.html | CHURCH PARLEY IN MEXICO.; Catholics Are Said to Have Suggested Compromise. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/autos-kill-3-in-jersey-westville-policeman-on-duty-hit-youth.html | AUTOS KILL 3 IN JERSEY.; Westville Policeman, on Duty, Hit -- Youth Crushed -- Car Rams Pole. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/movietone-news.html | Movietone News. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/toscha-seidel-plays-violinist-gives-concert-on-birthday-anniversary.html | TOSCHA SEIDEL PLAYS.; Violinist Gives Concert on Birthday Anniversary of Theresa L. Kaufman. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/to-present-shakespeare-oscar-asche-will-offer-julius-caesar-in.html | TO PRESENT SHAKESPEARE.; Oscar Asche Will Offer "Julius Caesar" in London Revival. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/easton-hotel-head-dies-in-cars-plunge-walter-williams-killed-as.html | EASTON HOTEL HEAD DIES IN CAR'S PLUNGE; Walter Williams Killed as Auto Goes Info Creek -- Police Investigate Case. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/boesol-captures-trophy.html | Boesol Captures Trophy. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/reade-ms-for-yale-mrs-harkness-presents-original-of-novel-single.html | READE MS. FOR YALE; Mrs. Harkness Presents Original of Novel, 'Single Heart and Double Face.' | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/steel-production-at-33-youngstown-district-expects-further-gain-in.html | STEEL PRODUCTION AT 33%; Youngstown District Expects Further Gain in February. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/open-meeting-by-actors-jewish-guild-hears-speeches-at-the-morosco.html | OPEN MEETING BY ACTORS.; Jewish Guild Hears Speeches at the Morosco Theatre. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/feeudahler.html | FeeuDahler. | True | Special to TUB NEW Yor.K TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/steal-60000-gold-in-attleboro-plant-six-masked-burglars-work-two.html | STEAL $60,000 GOLD IN ATTLEBORO PLANT; Six Masked Burglars Work Two Hours in Jewelry Factory, Assaying Loot With Acid. WATCHMAN HAD BEEN BOUND One of the Band Guards Him While Others Pack Wire, Plate and Bullion Into Autos. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/deficit-in-german-revenue-but-9-months-shortage-is-expected-to-be.html | DEFICIT IN GERMAN REVENUE; But 9 Months' Shortage Is Expected to Be Made Good. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/railroad-earnings-duluth-south-shore-and-atlantic.html | RAILROAD EARNINGS.; Duluth South Shore and Atlantic. | True | | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/sweden-will-raise-import-duties-today-increases-are-expected-to.html | SWEDEN WILL RAISE IMPORT DUTIES TODAY; Increases Are Expected to Yield $5,360,000 Toward Deficit -- Chief Rise Is on Coffee. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/wallstein-recommendations-for-reforms-in-the-citys-land.html | Wallstein Recommendations for Reform In the City's Land Condemnation Procedure | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/hakoah-allstars-beat-new-bedford-triumph-by-2-to-1-in-return-match.html | HAKOAH ALL-STARS BEAT NEW BEDFORD; Triumph by 2 to 1 in Return Match Played for Benefit of Maccabee Fund. HIGH WIND AFFECTS SHOTS Caldwell of Losers Scores Goal for Rivals When He Puts Ball Into His Own Net. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/cooper-takes-scratch-trophy.html | Cooper Takes Scratch Trophy. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/grenz-ray-inventor-here-from-germany-dr-bucky-says-its-use-for-skin.html | GRENZ RAY INVENTOR HERE FROM GERMANY; Dr. Bucky Says Its Use for Skin Cancer Is Spreading -- Designer of the Akron Back. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/mr-rogers-doesnt-consider-the-pen-so-mighty-these-days.html | Mr. Rogers Doesn't Consider The Pen So Mighty These Days | True | WILL ROGERS. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/delegates-silent-on-shanghai.html | Delegates Silent on Shanghai. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/four-are-injured-in-bobsleigh-crash-german-sled-traveling-mile-a.html | FOUR ARE INJURED IN BOBSLEIGH CRASH; German Sled, Traveling Mile a Minute, Goes Over Embankment at Lake Placid. CAPTAIN ZAHN BREAKS ARM Two Others of Team and American Passenger Also Hurt in 110-Foot Plunge. RUN USED AFTER ACCIDENT But Officials Insist on Braking All the Way Due to Danger -- U.S. to Name Crews Friday. | True | By Arthur J. Daley.special To the New York Times. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/plea-fop-hardshod-milk-horses.html | Plea fop Hard-Shod Milk Horses. | True | Mrs. WALTER GRAEME ELIOT. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/steadfast-mind-is-urged-in-crisis-dr-moldenhawer-says-men-of-stable.html | STEADFAST MIND IS URGED IN CRISIS; Dr. Moldenhawer Says Men of Stable Ideas Have Saved Civilization in Past. WARNS ON EXPERIMENTING Bible if Carefully Studied May Be Used as Answer to All the Modern Problems, He Holds. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/text-of-white-house-statement.html | TEXT OF WHITE HOUSE STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/city-bank-reports-outlook-improved-progress-made-in-dealing-with.html | CITY BANK REPORTS OUTLOOK IMPROVED; Progress Made in Dealing With Major Problems in the Last Month, It Says. CITES NEW FINANCE PLAN Bulletin Finds Reconstruction Corporation, Aiming to Revive Industry, Is Not Inflationary. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/public-work-assailed-as-adding-to-debt-investment-bankers-ask-rigid.html | PUBLIC WORK ASSAILED AS ADDING TO DEBT; Investment Bankers Ask Rigid Government Economy Rather Than Emergency Building. | True | Special to THE NEW YOKE TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/l-cass-ledyard-buried-body-rests-in-family-plot-in-island-cemetery.html | L. CASS LEDYARD BURIED.; Body Rests in Family Plot in Island [ Cemetery, Newport. | True | I Special to THE NEW YORK TIMES. i | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/not-involved-say-chanins-assert-they-have-no-interest-in-property.html | NOT INVOLVED, SAY CHANINS; Assert They Have No Interest in Property Named in Foreclosure Suit. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/ruth-binder-bride-of-leo-s-friedman-four-ministers-perform-the-cere.html | RUTH BINDER BRIDE OF LEO S. FRIEDMAN; Four Ministers Perform the Cere- many at the DelmoncouWedding Trip to California. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/wolf-us-squash-champion-captures-new-jersey-crown.html | Wolf, U.S. Squash Champion, Captures New Jersey Crown | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/grandi-departs-for-arms-parley-expresses-confidence-nations-will.html | GRANDI DEPARTS FOR ARMS PARLEY; Expresses Confidence Nations Will Accept Principle of Disarmament. INSTRUCTED BY MUSSOLINI Italian Delegation Ordered to Give Careful Consideration to Proposals From Any Source. | True | By Arnold Cortesi.wireless To the New York Times. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/realty-trend-shown-by-recent-trading-buyers-in-the-metropolitan.html | REALTY TREND SHOWN BY RECENT TRADING; Buyers in the Metropolitan Area Show Preference for Housing Properties. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/german-hockey-team-and-baier-skater-arrive-on-hamburg-for-olympic.html | German Hockey Team and Baier, Skater. Arrive on Hamburg for Olympic Winter Games | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/fairyman-victor-at-oriental-park-leads-home-infinitus-and-film.html | FAIRYMAN VICTOR AT ORIENTAL PARK; Leads Home Infinitus and Film Favorite, in Six-Furlong Race at Havana. R. MARTIN SCORES DOUBLE Rides Winner of Feature After Triumphing on Morning Beams in Second Event. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/montclair-nj-spent-4701734-in-1930-revenue-receipts-3961193-tax.html | MONTCLAIR, N.J., SPENT $4,701,734 IN 1930; Revenue Receipts $3,961,193 -- Tax Levy Was $3,947,571, or $93.32 Per Capita. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/mischa-elman-plays-glazounoffs-concerto-with-a-golden-tone-at-his.html | Mischa Elman Plays Glazounoff's Concerto With a Golden Tone at His First Recital of the Season. | True | H.T. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/broderick-on-trial-today-in-bank-case-jury-will-be-selected-but-the.html | BRODERICK ON TRIAL TODAY IN BANK CASE; Jury Will Be Selected, but the Taking of Testimony Will Be Deferred Until Feb. 15. STEUER TO BE PROSECUTOR State Official Is Expected to Face First the Neglect of Duty Charges. KRESEL ACTION TO FOLLOW Lawyer Will Be Tried fop Perjury in Connection With Failure of the Bank of U.S. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/30000-crack-troops-on-guard-in-nanking-japanese-consul-assures-city.html | 30,000 CRACK TROOPS ON GUARD IN NANKING; Japanese Consul Assures City No Offensive Is Planned, Despite Presence of Ships. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/accuse-six-watchmen-of-leaving-crossings-police-seize-them-at.html | ACCUSE SIX WATCHMEN OF LEAVING CROSSINGS; Police Seize Them at Rockaway Beach -- Two Charged With Looting Phone Boxes. | True | | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/london-reinforces-troops-at-shanghai-war-vessel-with-battalion-of.html | LONDON REINFORCES TROOPS AT SHANGHAI; War Vessel With Battalion of Infantry and Artillery Unit Ordered From Hongkong. NEUTRAL ZONE APPROVED Consul Is Instructed to Act Accordingly -- Crowds Like Those of 1914 Gather at 10 Downing Street. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/mad-hunted-trapper-kills-constable-outlaw-pnrsued-for-month-by.html | MAD, HUNTED TRAPPER KILLS CONSTABLE; Outlaw, Pnrsued for Month by Canadian Mounties in Arctic, Again Repels Attack. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/apfelbaum-upsets-korhonen-125-to-64-clicks-off-high-run-of-20-to.html | APFELBAUM UPSETS KORHONEN, 125 TO 64; Clicks Off High Run of 20 to Triumph in National Amateur Cue Tourney. MATCH LASTS 44 INNINGS Defeat Drops Loser From First Place Tie With Pagan to Second Place in Standing. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/railway-wages.html | RAILWAY WAGES. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/roosevelt-allies-to-seer-smith-aid-overtures-planned-to-bring-about.html | ROOSEVELT ALLIES TO SEER SMITH AID; Overtures Planned to Bring About More Than an Outward Show of Harmony. AIM TO AVOID ANY BREAK Need for Amity in Party Is Seen Because of Prospect of Victory in Some Republican States. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/-rosanna-bleecker-wed-kin-of-roosevelts-and-bleeckers-of-new-york.html | ! ROSANNA BLEECKER WED.; Kin of Roosevelts and Bleeckers of New York Bride of C. C. Llndbom. | True | Special to THE NEW YORK TUTES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/boy-wins-ovation-in-opera-concert-grischa-goluboff-violinist-9.html | BOY WINS OVATION IN OPERA CONCERT; Grischa Goluboff, Violinist, 9, Plays Mendelssohn's Concerto With Orchestra. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/miss-mayo-derides-gandhi-warning-of-peril-in-india-she-says-he.html | MISS MAYO DERIDES GANDHI.; Warning of Peril in India, She Says He Talks Like Politician. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/i-james-f-clark.html | I James F. Clark. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/einstein-at-rosenwald-service.html | Einstein at Rosenwald Service. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/chinas-woes-reach-glimax-at-shanghai-slaughter-of-civilians-rounds.html | CHINA'S WOES REACH GLIMAX AT SHANGHAI; Slaughter of Civilians Rounds Out a Tragedy Unparalleled Since End of the World War. DWARFS KILLINGS OF 1925 Leaves Deep Scar on Nation's Heart, Threatening Japanese Dreams of Hegemony. UNITY MOVE INTENSIFIED Courageous Stand of Defenders May Give Birth to a True Chinese National Spirit. | True | By Hallett Abend.special Cable To the New York Times. | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/snow-checks-hunt-for-lost-air-liner-200-planes-ready-but-are.html | SNOW CHECKS HUNT FOR LOST AIR LINER; 200 Planes Ready, but Are Prevented From Searching for Eight Now Feared to Be Dead. MEN ON SKIIS PRESS QUEST Boy and Mother Report Hearing a Crash in Mountainous Area Near Lebec, Cal. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/dies-at-worship-in-uptown-church-j-a-dwyer-realty-man-victim-of.html | DIES AT WORSHIP IN UPTOWN CHURCH; J. A. Dwyer, Realty Man, Victim of Heart DiseaseuPriest Ad ministers Last Rites. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/newton-still-here.html | NEWTON STILL HERE. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/wagnerian-frolic-honors-damrosch-notables-of-music-world-toast.html | 'WAGNERIAN FROLIC' HONORS DAMROSCH; Notables of Music World Toast Conductor in Festive Celebration of His Birthday. 'RING' MOTIFS PUT IN JAZZ Guests Don Helmets to Sing Greeting -- Tributes by Goldmark, Erskine, Frohman and Others. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/steel-production-28-in-january-official-report-is-expected-to-show.html | STEEL PRODUCTION 28% IN JANUARY; Official Report Is Expected to Show Only a Slight Increase Over December. SEASONAL GAIN LOOKED FOR Pittsburgh Producers Say Much Upkeep Work Is in Arrears -- Price News More Favorable. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/lake-placid-sextet-triumphs.html | Lake Placid Sextet Triumphs. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/discuss-gold-basis-at-bank-meetings-annual-speeches-of-london-bank.html | DISCUSS GOLD BASIS AT BANK MEETINGS; Annual Speeches of London Bank Chairmen Express Views of England's Action. DUE TO NUMEROUS CAUSES McKenna Reiterates His Ideas About a "Managed Standard" and Defects of Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/church-fund-held-by-suicide-missing-princeton-pastor-announces.html | CHURCH FUND HELD BY SUICIDE MISSING; Princeton Pastor Announces $52,000 Endowment Entrusted to Leigh Has Vanished. SAFETY BOX FOUND EMPTY Investigators Sifting Accounts of Banker Who Was Leader In Civic Activities. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/minnesota-title-threat-presses-northwestern-in-race-for-big-ten.html | MINNESOTA TITLE THREAT.; Presses Northwestern in Race for Big Ten Basketball Crown. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/lowden-to-be-envoy-is-report-in-london-exgovernor-of-illinois-says.html | LOWDEN TO BE ENVOY IS REPORT IN LONDON; Ex-Governor of Illinois Says He Cannot Discuss Whether He Will Succeed Dawes. ONCE REFUSED SAME POST Declined Portfolios Under Four Presidents -- Withdrew as Rival of Hoover in 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/butler-says-japan-planned-war-10-years-marine-corps-general-asserts.html | BUTLER SAYS JAPAN PLANNED WAR 10 YEARS; Marine Corps General Asserts Tokyo Waited Until Other Nations Were "Flat." | True | Special to THE NEW YORK TIMES. | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/legislature-looks-toward-tax-action-report-of-the-commission-on-tax.html | LEGISLATURE LOOKS TOWARD TAX ACTION; Report of the Commission on Tax Law Revision Is Expected Early This Week. THIS MAY GUIDE MAJORITY Republicans May Adopt Some of Its Proposals Instead of the Roosevelt Program. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/seabury-acts-to-rid-bench-of-politics-picks-state-bar-committee-to.html | SEABURY ACTS TO RID BENCH OF POLITICS; Picks State Bar Committee to Seek Ways to End Barter and Assure Better Judges. 'NO DEAL' LEADERS NAMED Coudert, Who Sponsored Plan, Burlingham and Hughes Among 12 Members. PARLEY REPLY DUE TODAY Sheriff Expected to Deny Club Gambling Profits -- Schieffelln Charges City Extravagance. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/palm-beach-enjoys-round-of-parties-mrs-w-seward-webbs-home-scene-of.html | PALM BEACH ENJOYS ROUND OF PARTIES; Mrs. W. Seward Webb's Home Scene of New York String Quartet's Final Concert. C.A. DOBYNES ENTERTAIN Guests at Their Swimming Pool Hear Romany Music -- Miss Antoinette Johnson a Dinner Hostess. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/providence-ship-docks-hastily-for-a-doctor-as-baby-is-born.html | Providence Ship Docks Hastily For a Doctor as Baby Is Born | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/london-stocks-rise-but-are-below-1930-weeks-average-34-point-above.html | LONDON STOCKS RISE, BUT ARE BELOW 1930; Week's Average 3/4 Point Above Last Month, 15 3/4 Points Under a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/theodore-allen-seamani-long-island-sportsman-dies-of-j-heart.html | THEODORE ALLEN SEAMAN.I; Long Island Sportsman Dies of j Heart Disease at 85. I | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/foreign-loan-profit-of-morgan-10-million-lamont-lists-for-senate.html | FOREIGN LOAN PROFIT OF MORGAN 10 MILLION; Lamont Lists for Senate Committee Banking House's Share in Issues for Eleven Years. $1,875,578,000 WAS SOLD Earnings Were 0.537 Per Cent of the Principal, Aside From the Overhead Expense. TOTAL LESS THAN OTHERS' Corporate Foreign Issues Were $68,000,000, on Which 0.748 Per Cent Was Made. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/kenney-wins-5032-in-title-cue-play-beats-copulas-in-worlds.html | KENNEY WINS, 50-32, IN TITLE CUE PLAY; Beats Copulas in World's Three-Cushion Tourney at Chicago -- Kieckhefer Bows to Scoville. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/william-powell-appears-as-a-new-getrichquick-character-a-stirring.html | William Powell Appears as a New Get-Rich-Quick Character -- A Stirring Reproduction of a Submarine Disaster. | True | By Mordaunt Hall.m.h. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/french-detegates-on-the-way.html | French Detegates on the Way. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/hoped-for-peaceful-entry.html | Hoped for Peaceful Entry. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/1931-auto-output-fell-to-2389730-this-was-the-lowest-recorded-since.html | 1931 AUTO OUTPUT FELL TO 2,389,730; This Was the Lowest Recorded Since 1922 and a Decline of 966,256 From 1930. | True | Special to THE NEW YORK TIMES. | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/berlin-on-dollar-bonds-reichsmark-city-bonds-said-to-sell-above.html | BERLIN ON 'DOLLAR BONDS.'; "Reichsmark City Bonds" Said to Sell Above German Foreign Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/smyth-sees-need-for-supernatural-religion-lacking-it-is-little-more.html | SMYTH SEES NEED FOR SUPERNATURAL; Religion Lacking It Is Little More Than 'Devitalized Set of Maxims,' He Asserts. URGES PAUL'S PRINCIPLES Chaos of His Time Is Paralleled Today, Says Preacher at Church of St. Paul the Apostle. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/gold-exports-here-gained-in-january-107638600-shipped-from-new-york.html | GOLD EXPORTS HERE GAINED IN JANUARY; $107,638,600 Shipped From New York, Against $22,960,400 Brought In During Month. EARMARKED METAL DROPS Shows Net Decline of $25,384,700 -- Nation's Total Holdings Now Reduced to $4,384,932,600. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/gordon-medal-to-utica-defeats-schenectady-curling-club-16-to-13-to.html | GORDON MEDAL TO UTICA.; Defeats Schenectady Curling Club, 16 to 13, to Gain Award. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/italys-import-surplus-reduced-70-in-1931-adverse-balance-was.html | ITALY'S IMPORT SURPLUS REDUCED 70% IN 1931; Adverse Balance Was 1,584,000,000 Lire, as Against 5,209,000,000 in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/kidnapper-walks-out-of-jail-in-chicago-strolls-away-with-his-wife.html | KIDNAPPER WALKS OUT OF JAIL IN CHICAGO; Strolls Away With His Wife and Child in Visiting Brother's Coat and Hat. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/calls-25-pay-cut-fair-to-employes-but-building-trades-may-put-in.html | CALLS 25% PAY CUT FAIR TO EMPLOYES; But Building Trades May Put in Alternative by Feb. 3, Says C.G. Norman. BEALS WARNS OF 'MEDDLING' Wages and Materials, if Too Cheap, May Cause Strife in Industry, Dow Service Writer Declares. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/cecil-lists-3-steps-for-reducing-arms-bar-on-weapons-of-aggression.html | CECIL LISTS 3 STEPS FOR REDUCING ARMS; Bar on Weapons of Aggression, Disarmament Board and Cut in Budgets Urged on Geneva. RADIO PLEA IS HEARD HERE Spaniard, German, Italian and an American Present Views on Parley in Broadcast From Switzerland. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/hebrew-onion-acts-on-lost-members-plan-for-study-of-problem-of-the.html | HEBREW ONION ACTS ON LOST MEMBERS; Plan for Study of Problem of the Un-Churched is Endorsed by Executive Board. COLLEGE ENROLMENT OFF 18 Per Cent Decline is Reported by Dr. Morgenstern -- Sisterhoods Contribute $50,000. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/two-share-honors-in-snowbirds-golf-black-and-parker-return-77s-to.html | TWO SHARE HONORS IN SNOWBIRDS GOLF; Black and Parker Return 77s to Tie for Low Net in Tourney at Siwanoy. QUALIFYING ROUNDS END Match Play on Bronxville Links Starts Next Week -- Black's $1 Is Best Gross Score. | True | Special to THE NEW YORK TIMES. | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/bells-to-ring-here-for-arms-parley-churches-to-toll-them-from-11-am.html | BELLS TO RING HERE FOR ARMS PARLEY; Churches to Toll Them From 11 A.M. Until Noon Tomorrow for Geneva Event. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/prosecutor-silent-on-allen-program-on-eve-of-trial-he-is-not.html | PROSECUTOR SILENT ON ALLEN PROGRAM; On Eve of Trial He Is Not Decided as to Asking the Death Penalty. DEFENSE WITHHOLDS PLANS But May Contend That Society Youth Told Sister's Suitor to Leave and Victim Refused. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/advocates-change-in-pension-policy-united-states-chamber-of.html | ADVOCATES CHANGE IN PENSION POLICY; United States Chamber of Commerce Report Opposes Grants for Those Not Disabled. 1931 COST OVER A BILLION War Relief Estimated to Form 24 Per Cent of All Federal Expenditures for That Year. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/commodity-average-lower-for-the-week-now-at-lowest-of-new-year.html | COMMODITY AVERAGE LOWER FOR THE WEEK; Now at Lowest of New Year -- British and Italian Figures Down Slightly. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/pastor-honored-by-italy-consul-general-presents-award-to-rev-cj.html | PASTOR HONORED BY ITALY.; Consul General Presents Award to Rev. C.J. Canivan of Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/chevigny-resigns-post-back-field-coach-quits-position-at-notre-dame.html | CHEVIGNY RESIGNS POST.; Back Field Coach Quits Position at Notre Dame. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/americans-defeat-maroon-six-4-to-2-tally-three-times-in-second.html | AMERICANS DEFEAT MAROON SIX, 4 TO 2; Tally Three Times in Second Period and Check Rivals' Late Rush to Triumph. FORBES SHINES ON DEFENSE Home Team's Goalie Accounts for 30 Saves -- 10,000 See Briskly Played Game in Garden. | True | By Joseph C. Nichols. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/parses-for-claiming-races-cat-200-at-new-orleans.html | Parses for Claiming Races Cat $200 at New Orleans | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/curley-of-the-buttons.html | CURLEY OF THE BUTTONS. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/committee-heads-selected-by-aau-president-brundage-announces-list.html | COMMITTEE HEADS SELECTED BY A.A.U.; President Brundage Announces List of 34 Chairmen, Including Eight New Yorkers. SPITLER AGAIN IS NAMED Will Continue in Charge of Wrestling -- Wortmann, Diegas and Hulbert Among Others Picked. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/americans-score-at-soccer-6-to-1-triumph-easily-over-hakoah-ac.html | AMERICANS SCORE AT SOCCER, 6 TO 1; Triumph Easily Over Hakoah A.C. Eleven in Contest Played at Starlight Park. CRILLEY VICTORS STAR Accounts for Quartet of Goals, With Curtis and Moorhouse Tallying One Each. | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/lyman-murderer-caught-in-hawaii-search-for-escaped-convict-led-to.html | LYMAN, MURDERER, CAUGHT IN HAWAII; Search for Escaped Convict Led to Capture of Massie and Mrs. Fortescue. SLAYER FOUND AT AIRFIELD He Is Returned to Prison at Once -- As Fugitive He Is Accused of Attacking Japanese Woman. | True | | C1B 143329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/500-chinese-killed-in-fight-near-harbin-force-of-2000-led-by.html | 500 CHINESE KILLED IN FIGHT NEAR HARBIN; Force of 2,000 Led by General Ting Ambushes Japanese on Trains at Shwangcheng. EVACUATION OF CITY ASKED Consulates Refuse to Transmit Demand -- General Haseba Awaits Reinforcements. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/stock-average-lower-fisher-index-for-week-down-5-per-cent-from-week.html | STOCK AVERAGE LOWER.; "Fisher Index" for Week Down 5 Per Cent From Week Preceding. | True | Special to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/french-revenue-less-than-the-estimate-december-collections-were.html | FRENCH REVENUE LESS THAN THE ESTIMATE; December Collections Were 279,000,000 Francs Below Same Month in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/barsi-hungarian-track-star-due-today-for-us-campaign.html | Barsi, Hungarian Track Star, Due Today for U.S. Campaign | True | | C1B 143329 |
| 1932-02-01 | 1932-02-01 | https://www.nytimes.com/1932/02/01/archives/british-retail-trade.html | British Retail Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 143329 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/54-nations-to-open-arms-parley-today-geneva-delegates-find-hope-in.html | 54 NATIONS TO OPEN ARMS PARLEY TODAY; Geneva Delegates Find Hope in Attendance of All Under Vexed World Conditions. PEOPLES' WISHES A SPUR Months of Debate Expected Before Results Can Be Achieved. 54 NATIONS ATTACK ARMS ISSUES TODAY | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/american-warship-moved.html | American Warship Moved. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/head-of-shanghais-council-sees-difficulty-in-keeping-neutrality.html | Head of Shanghai's Council Sees Difficulty in Keeping Neutrality; Only Course Seen in Demanding That Japanese Act in Concert With Other Defense Forces and With Municipal Police in Preserving Order. | True | By Sterling Fessenden. Director General, Shanghai Municipal Council. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/group-in-brooklyn-boys-daily-eagle-gannett-agent-reports-sale-to-in.html | GROUP IN BROOKLYN BOYS DAILY EAGLE; Gannett Agent Reports Sale to Interests Headed by Present Publisher and Editor. OLD PERSONNEL TO REMAIN H.F. Gunnlson Expected to Stay as Chairman of Board -- No Details on Deal Given Out. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/yale-lists-9-contests-squash-racquets-schedule-includes-harvard-and.html | YALE LISTS 9 CONTESTS.; Squash Racquets Schedule Includes Harvard and Princeton Matches. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/donohue-fails-to-sign-contract.html | Donohue Fails to Sign Contract. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/woman-2men-slain-as-gang-raids-home-in-coll-beer-feud-gunmen.html | WOMAN, 2MEN, SLAIN AS GANG RAIDS HOME IN COLL BEER FEUD; Gunmen Believed Followers of Schultz Fire on Rivals and Guests at a Dinner Party. BURST IN WITH DRAWN GUNS Rain of Bullets Wounds Three -- Five Children Cower in Next Room of Bronx Flat. COLL THE INTENDED VICTIM Leader With a 550,000 Underworld Price on His Head Was Not There -- Five Gunmen Flee in Car. WOMAN, 2 MEN, SLAIN IN COLL BEER FEUD | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/merchants-and-waterways.html | MERCHANTS AND WATERWAYS. | True | | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/maharanee-called-home-american-wife-of-exindian-ruler-cuts-short.html | MAHARANEE CALLED HOME.; American Wife of Ex-Indian Ruler Cuts Short Seattle Visit. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/gets-13-spades-at-bridge-mrs-gc-thomas-jr-holds-perfect-hand-in.html | GETS 13 SPADES AT BRIDGE.; Mrs. G.C. Thomas Jr. Holds Perfect Hand in Short Hills (N.J.) Game. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/stevens-says-my-has-been-scuttled-legion-chief-urges-womens.html | STEVENS SAYS MY HAS BEEN 'SCUTTLED'; Legion Chief Urges Women's Patriotic Conference to Fight Further Arms Cuts. DOAK WARNS AGAINST REDS Secretary Says In Capital That "Enemies Within" Are Trying to Disrupt the Nation. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/chinese-threaten-a-general-strike-workers-in-shanghai-warn-they.html | CHINESE THREATEN A GENERAL STRIKE; Workers in Shanghai Warn They Will Act if Japanese Are Not Halted. REFUGEES FLOOD STREETS Problem Heightened by Curfew Law Ordering All Indoors During Night. MANY ARE GRIEF-STRICKEN One Group Reports Twenty-one of Fifty Among Them Were Slain by Japanese Sailors. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/roads-begin-steps-for-10-wage-cut-saving-by-the-pennsylvania-is-put.html | ROADS BEGIN STEPS FOR 10% WAGE CUT; Saving by the Pennsylvania Is Put at $20,000,000, That of N.Y. Central $17,000,000. DIFFERENT PLAN BY D. & H. All Employes on Straight Month- ly Salaries Instead of Mileage and Hourly Basis. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/moody-alumni-gather-missionaries-from-distant-lands-open-conference.html | MOODY ALUMNI GATHER.; Missionaries From Distant Lands Open Conference in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/painter-ends-life-amid-unsold-works-as-phonograph-plays-forsaken-am.html | PAINTER ENDS LIFE AMID UNSOLD WORKS; As Phonograph Plays 'Forsaken Am I,' Artist Takes Gas in Flat Where He Lived 25 Years. FRIEND ARRIVES TOO LATE John Hilfers Brooded as Decorating Jobs Grew Scarcer -- Revealed His Plight Only a Few Days Ago. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/127000000-in-taxes-proposed-for-state-to-cut-realty-levy-mastick.html | $127,000,000 IN TAXES PROPOSED FOR STATE TO CUT REALTY LEVY; Mastick Commission Asks Rise in Income Rates, Cut in Exemp- tions, to Yield $60,000,000. RETURNS ON $500 EARNINGS 4 Cents a Gallon on Gasoline and Higher Rates on Auto Fees, Trucks and Buses Urged. $300,000 ON BILLBOARDS Drastic Shift in State Revenue Would Lighten the Burden on Real Property Up to 30%. BIG SHIFT IN TAXES PROPOSED FOR STATE | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/money-monday-feb-1-1932.html | MONEY. Monday, Feb. 1, 1932. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/miss-katherine-baader.html | Miss Katherine Baader. | True | Special to THE NEW YORK TIMES. | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/archives/nelson-c-kratz-director-of-baltimore-municipal-band-dies-suddenly.html | NELSON C. KRATZ.; Director of Baltimore Municipal Band Dies Suddenly. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/archives/british-on-way-from-hongkong.html | British on Way From Hongkong. | True | Special Cable to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/archives/mrs-caraway-sworn-in-as-first-of-her-sex-elected-to-senate.html | Mrs. Caraway Sworn In as First Of Her Sex Elected to Senate | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/archives/cotton-loses-gain-as-offerings-rise-decline-in-last-hour-sends.html | COTTON LOSES GAIN AS OFFERINGS RISE; Decline in Last Hour Sends Prices Off From Highest Levels in Two Weeks. END IS 1 POINT UP TO 2 DOWN 35,000 More Bales Going to Orient -- India's Crop Estimate Cut -- Low Grades Sell in South. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/archives/norman-hinds-price.html | Norman Hinds Price. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/archives/flexner-predicts-paralysis-control-rockefeller-institute-head-says.html | FLEXNER PREDICTS PARALYSIS CONTROL; Rockefeller Institute Head Says New Research Justifies Hope for Immunization. DISEASE SPREAD IS TRACED Warm Springs Treatments and Surgical Aid Are Described by Specialists. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/archives/want-schools-free-of-army-education-327-college-leaders-to-petition.html | WANT SCHOOLS FREE OF ARMY EDUCATION; 327 College Leaders to Petition Congress to Limit Activity of War Department to Drill. CALL POLICY UN-AMERICAN Hold General Courses in Connection With Military Training Violate the National Defense Act. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/archives/favors-commissioning-full-annapolis-class-house-committee-hears.html | FAVORS COMMISSIONING FULL ANNAPOLIS CLASS; House Committee Hears Admiral Upham Tell of Loss if 261 Have to Be Discharged. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/archives/housing-plan-is-upheld-high-jersey-court-affirms-newark-action-on.html | HOUSING PLAN IS UPHELD.; High Jersey Court Affirms Newark Action on Project. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/archives/town-plans-to-hold-burials-cooperative-would-cut-costs.html | Town Plans to Hold Burials; 'Cooperative' Would Cut Costs | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/archives/moses-s-shill-dies-of-a-stroke-at-73-founder-of-the-hebrew.html | MOSES S. SHILL DIES OF A STROKE AT 73; Founder of the Hebrew Children's Home -- Former Treasurer of Meyer London, Inc. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/archives/mexico-to-curb-rumors-orders-arrest-of-all-spreading-alarmist.html | MEXICO TO CURB RUMORS.; Orders Arrest of All Spreading Alarmist Reports about Nation. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/archives/sees-collapse-of-soviet-rutgers-dean-says-motive-is-to-gain.html | SEES COLLAPSE OF SOVIET.; Rutgers Dean Says Motive Is to Gain Physical Comfort. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/archives/three-powers-file-protests.html | Three Powers File Protests. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/archives/shift-the-control-of-olympic-bob-run-lake-placid-officials-yield.html | SHIFT THE CONTROL OF OLYMPIC BOB RUN; Lake Placid Officials Yield Supervision to Foreigners, Following Protests. HACKMANN, MAYER TO RULE Seven Nations Win Demands -- Snow Added to Giant Slope as a Safety Measure. AUSTRIAN BOBLET CRASHES And Swiss Sled Breaks an Axle -- Injuries Are Slight -- Grafstrom, Skating Champion, Hurt. | True | By Arthur J. Daley.special To the New York Times. | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/offers-tidepower-plan-inventor-tells-westchester-it-will-save.html | OFFERS TIDE-POWER PLAN.; Inventor Tells Westchester It Will Save Two-thirds In Electric Bills. | True | Special lo THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/alien-time-limit-to-expel-2-actors-laurence-olivier-and-his-wife.html | ALIEN TIME LIMIT TO EXPEL 2 ACTORS; Laurence Olivier and His Wife, Jill Esmond, Came Here From England. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/rollins-hosiery-mills.html | Rollins Hosiery Mills. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/wd-kyser-is-dead-memphis-financier-lawyer-and-head-of-three-public.html | W.D. KYSER IS DEAD; MEMPHIS FINANCIER; Lawyer and Head of Three Public Utilities Companies -- Once a Partner of Senator McKellar. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/state-masons-will-meet-hundredth-session-opens-today-in-albany-the.html | STATE MASONS WILL MEET.; Hundredth Session Opens Today in Albany, the Chapter's Birthplace. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/warns-chinese-at-harbin-general-honjo-says-japan-will-brook-no.html | WARNS CHINESE AT HARBIN.; General Honjo Says Japan Will Brook No Interference. | True | Special Cable to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/movies-for-children.html | Movies for Children. | True | LOUIS A. STONE. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/senate-chaplain-invokes-peace-in-prayer-for-end-of-discord.html | Senate Chaplain Invokes Peace In Prayer for End of Discord | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/firecrackers-cause-japanese-to-shoot-at-american-oil-plant.html | Firecrackers Cause Japanese To Shoot at American Oil Plant | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/washington-again-warns-stimson-action-follows-transocean-phone-talk.html | WASHINGTON AGAIN WARNS; Stimson Action Follows Transocean Phone Talk With British Premier. AMERICANS TO BE RESCUED Secretary of State Says Troops and Warships Are Solely for Their Protection. 4-POWER UNITY STRESSED France and Italy Pledge Action With Britain and Us Against Perils to Nationals. NEW TOKYO PROTEST BY BRITAIN AND U.S. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/miss-shirley-myrick-honored-at-luncheon-i-miss-eleanor-de-forest.html | MISS SHIRLEY MYRICK HONORED AT LUNCHEON; I Miss Eleanor De Forest Sheedy ! Entertains for the Fiancee of \ William Hill Clyde. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/hoey-captures-second-lap-of-canadian-snowshoe-race.html | Hoey Captures Second Lap Of Canadian Snowshoe Race | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/george-w-monroe-buried.html | George W. Monroe Buried. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/sylvester-scores-in-state-tourney-salemcrescent-ace-triumphs-twice.html | SYLVESTER SCORES IN STATE TOURNEY; Salem-Crescent Ace Triumphs Twice to Reach Amateur Boxing Semi-Finals. HARVEY, TEAM-MATE, VICTOR Also Takes Two Bouts in 126-Pound Class -- 6,000 See Contests in the Garden Ring. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/britains-position-delicate.html | Britain's Position Delicate. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/new-south-wales-defaults-on-bonds-failure-to-pay-interest-on.html | NEW SOUTH WALES DEFAULTS ON BONDS; Failure to Pay Interest on $25,000,000 Issue Results in 'Flat' Trading Here. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/frank-l-wright-honored-in-berlin.html | Frank L. Wright Honored In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/many-at-benefit-bridge-party-given-at-the-st-regls-to-aid-school.html | MANY AT BENEFIT BRIDGE.; Party Given at the St. Regls to Aid School for Crippled Children. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/federal-aid-survey-is-urged-by-ritchie-people-cannot-permit-starva.html | FEDERAL AID SURVEY IS URGED BY RITCHIE; " People Cannot Permit Starva- tion to Undermine Well-Being," He Tells Kentucky Legislators. HOME RULE" IS STRESSED Maryland Governor Says Country Needs a Formula to End Strain of the Dry Amendment. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/rosa-ponselle-indisposed-unable-to-sing-in-la-gioconda-miss-corona.html | ROSA PONSELLE INDISPOSED; Unable to Sing in "La Gioconda," Miss Corona Takes Her Place. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/copper-is-cut-to-6-34-c-by-custom-smelters-lower-domestic-prices.html | COPPER IS CUT TO 6 3/4 C BY CUSTOM SMELTERS; Lower Domestic Prices Fails to Spur Buying as Stocks of Fabricators Are Large. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/yen-charges-japan-aims-to-rule-china-ambassador-declares-in-radio.html | YEN CHARGES JAPAN AIMS TO RULE CHINA; Ambassador Declares in Radio Interview the Domination of Manchuria Is a Corollary. ASKS ARMS PARLEY TO ACT Conference Urged to Demand End of Hostilities, Withdrawal of Forces and Permanent Settlement. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/says-escort-ran-over-her-rochester-woman-found-hurt-on-road-accuses.html | SAYS ESCORT RAN OVER HER; Rochester Woman Found Hurt on Road Accuses Auto Companion. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/carolinas-plants-active-gains-in-employment-are-reported-in-several.html | CAROLINAS PLANTS ACTIVE.; Gains In Employment Are Reported In Several Lines. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/plane-five-aboard-sought-off-florida-craft-disappears-after-leaving.html | PLANE, FIVE ABOARD, SOUGHT OFF FLORIDA; Craft Disappears After Leaving Miami for a 45-Minute Flight to Bimini. COAST GUARD STARTS HUNT Blizzard Blocks Search by Land and Air for Lost California Air Liner. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/dickersons-86-wins-golf-medal.html | Dickerson's 86 Wins Golf Medal. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/soviet-trade-loss-put-at-42400000-but-total-deficit-for-1931-is.html | SOVIET TRADE LOSS PUT AT $42,400,000; But Total Deficit for 1931 Is Unofficially Estimated at $125,000,000. VOLUME IS UNDER PROGRAM Figures for the First Nine Months Show $35,000,000 Balance for the United States. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/blanton-opposes-action-in-far-east-unwilling-to-do-anything-to.html | BLANTON OPPOSES ACTION IN FAR EAST; Unwilling to Do Anything "to Protect a Few Chinese Mer- chants," He Says. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/newton-wolverton-canadian-educator-and-veteran-of-our-civil-war.html | NEWTON WOLVERTON.; Canadian Educator and Veteran of Our Civil War Dead. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/the-city-tax-rate.html | The City Tax Rate. | True | WM. F. ALLEN. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/pacific-fleet-off-for-big-war-games-sixty-naval-vessels-with-200.html | PACIFIC FLEET OFF FOR BIG WAR GAMES; Sixty Naval Vessels, With 200 Planes, Leave California for Hawaiian Islands. | True | By Captain C.m. Austin, United States Navy, Assistant Chief of Staff. | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/edison-grave-patrol-kept-family-asks-continuation-of-police-guard.html | EDISON GRAVE PATROL KEPT; Family Asks Continuation of Police Guard in Cemetery. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/house-relief-bill-pressed.html | House Relief Bill Pressed. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/james-e-doran.html | James E. Doran. | True | Special to THE Nsw YORK TUIIS. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/new-nyu-duties-assumed-by-cam-sports-director-and-football-coach-is.html | NEW N.Y.U. DUTIES ASSUMED BY CAM; Sports Director and Football Coach Is Recipient of Many Congratulatory Messages. ATHLETIC POLICY OUTLINED Feature Will Be the Stressing of Intramural Activities -- Few Shifts Likely in Gridiron System. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/in-a-glass-house.html | IN A GLASS HOUSE. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/colbys-friends-push-him-as-a-dark-horse-westerners-in-congress-are.html | COLBY'S FRIENDS PUSH HIM AS A 'DARK HORSE'; Westerners in Congress Are Sounded on Possibility of Presidential Boom. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/proposed-changes-and-rates-in-state-income-taxes.html | Proposed Changes and Rates In State Income Taxes | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/arts-society-holds-florida-concert-minneapolis-symphony-orchestra.html | ARTS SOCIETY HOLDS FLORIDA CONCERT; Minneapolis Symphony Orchestra Is Presented at Paramount Theatre in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/3-chinese-cities-get-japanese-warnings-tientsin-tsingtao-and-chefoo.html | 3 CHINESE CITIES GET JAPANESE WARNINGS; Tientsin, Tsingtao and Chefoo Said to Have Agreed to End Inimical Propaganda. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/french-order-battalion-out.html | French Order Battalion Out. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/french-fliers-down-in-desert.html | French Fliers Down in Desert. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/arthur-r-jenkins.html | Arthur R. Jenkins. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/ban-on-dempsey-lifted-nba-ends-suspension-over-show-in-mississippi.html | BAN ON DEMPSEY LIFTED.; N.B.A. Ends Suspension Over Show in Mississippi. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/uuuuuuuuuuu-mrs-samuel-pugsley-dies-at-98.html | uuuuuuuuuu. Mrs. Samuel Pugsley Dies at 98.! | True | Special to THS Nrw YORK faifa. \ | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/payment-deferred-on-3-wabash-issues-equipment-certificates-and.html | PAYMENT DEFERRED ON 3 WABASH ISSUES; Equipment Certificates and General Mortgage Bonds to Await Loan Plan. NORFOLK SOUTHERN TO PAY New Orleans Great Northern Obtains Funds From Gulf, Mobile to Settle Interest. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/sees-british-tariff-bearing-on-dominions-london-paper-scores.html | SEES BRITISH TARIFF BEARING ON DOMINIONS; London Paper Scores Reported Omission of Preferences and Proposes Reprisals. | True | | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/165-americans-live-in-nanking-district-most-of-them-are.html | 165 AMERICANS LIVE IN NANKING DISTRICT; Most of Them Are Missionaries -- Our Interests There Are Said to Be Relatively Small. STAKE IN CHINA $250,000,000 Greater Part Is Concentrated at Shanghai, but Investment In Japan Nearly Doubles It. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/massie-plea-put-over-counsel-for-honolulu-defendants-get-more-time.html | MASSIE PLEA PUT OVER.; Counsel for Honolulu Defendants Get More Time. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/opens-new-phone-link-with-a-plea-on-arms-macdonald-talking-to.html | OPENS NEW PHONE LINK WITH A PLEA ON ARMS; MacDonald, Talking to Hertzog in Cape Town, Voices Hope for Reduction at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/50000-gems-taken-in-6th-av-holdup-two-armed-men-herd-jewelers-in.html | $50,000 GEMS TAKEN IN 6TH AV. HOLD-UP; Two Armed Men Herd Jewelers in Back Room and Loot Safe as Morning Throngs Pass. ONE SETS OFF ALARM SIREN But They Escape in Cab, Policeman Fearing to Fire in Crowd -- Rings Snatched in Another Shop. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/cold-grips-nation-relief-here-today-mercury-fails-to-rise-above.html | COLD GRIPS NATION; RELIEF HERE TODAY; Mercury Fails to Rise Above Freezing in City -- Up-State Has Heavy Snowfall. FOUR FROZEN IN COUNTRY Woman In Syracuse and Boy Scout in Oregon Among Dead -- Canada Forgets About Freak Blooms, Too. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/japan-stands-firm-after-new-warning-no-change-in-policy-at-shang.html | JAPAN STANDS FIRM AFTER NEW WARNING; No Change in Policy at Shang-hai Likely Despite Ambassa-dors' Talks at Foreign Office. DISPATCH OF ARMY URGED But Washington Hears Cabinet Has Rejected Proposal -- Tokyo Criticizes American Press. JAPAN FIRM IN FACE OF NEW WARNINGS | True | Special Cable to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/developments-in-the-far-east.html | DEVELOPMENTS IN THE FAR EAST | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/news-of-markets-in-london-and-paris-prices-generally-lower-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Generally Lower on the English Exchange -- Credit in Ample Supply. FRENCH LIST UP AT CLOSE Month-End Liquidations on the Bourse Carried Out Under Favorable Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/harry-newman.html | Harry Newman. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/roosevelt-gets-answer-parleys-reply-arrives-in-albany-just-before.html | ROOSEVELT GETS ANSWER.; Parley's Reply Arrives in Albany Just Before Time Limit Expires. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/canon-chase-quits-as-brooklyn-pastor-leaves-christ-church-after-26.html | CANON CHASE QUITS AS BROOKLYN PASTOR; Leaves Christ Church After 26 Years to Give Full Time to Reform Federation. MADE 'RECTOR HONORARIUS' The Rev. G.C. Richmond to Occupy Pulpit Temporarily -- Change Not Due to Parish Finances. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/first-and-second-choice.html | FIRST AND SECOND CHOICE. | True | | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/philadelphia-drops-455-exmayor-mackeys-former-soninlaw-out-in.html | PHILADELPHIA DROPS 455.; Ex-Mayor Mackey's Former Son-in-Law Out in Economy Drive. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/leonard-richards-yachtsman-dies-at-71-chemical-manufacturer-was-for.html | LEONARD RICHARDS, YACHTSMAN, DIES AT 71; Chemical Manufacturer Was Former Commodore of the Larchmont Club. | True | Special to THE NB-w TOKK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/campbell-to-sail-today-auto-speed-champion-will-drive-between.html | CAMPBELL TO SAIL TODAY.; Auto Speed Champion Will Drive Between Daytona Pier Supports. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/cooke-63-starts-36th-year-on-minnesota-athletic-staff.html | Cooke, 63, Starts 36th Year On Minnesota Athletic Staff | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/differ-on-erectng-a-mt-vernon-model-washington-celebration-plan-to.html | DIFFER ON ERECTNG A MT. VERNON MODEL; Washington Celebration Plan to Set It Up in Bryant Park Is Fought at Meeting. PARK GROUP IN OPPOSITION Civic Bodies Want It Elsewhere in City -- Commission Members to Make Decision Later. 5TH AV. PARADE ON FEB. 22 National Guard and Naval Militia to March, Whalen Tells Spokes- men of 500 Organizations. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/schaefer-is-victor-in-title-billiards-quells-hall-5046-in-59-frames.html | SCHAEFER IS VICTOR IN TITLE BILLIARDS; Quells Hall, 50-46, in 59 Frames at Chicago -- Bozeman Defeats Dent on, 50 to 48. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/house-approves-37-bills-in-3-hours-one-would-exempt-building-and.html | HOUSE APPROVES 37 BILLS IN 3 HOURS; One Would Exempt Building and Loan Groups From Being Held Involuntary Bankrupts. BRIDGE WORK AUTHORIZED Snell Bill Contemplates Remodeling International Span at Massena, N.Y., for Vehicles. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/for-a-tax-on-speed-means-suggested-for-reducing-injuries-due-to.html | FOR A TAX ON SPEED.; Means Suggested for Reducing Injuries Due to Reckless Driving. | True | B. FRANK DAKE. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/yale-cub-five-triumphs-turns-back-roxbury-school-team-by-21to9.html | YALE CUB FIVE TRIUMPHS.; Turns Back Roxbury School Team by 21-to-9 Score. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/plan-reorganization-of-asbestos-concern-president-and-directors-of.html | PLAN REORGANIZATION OF ASBESTOS CONCERN; President and Directors of Cana- dian Corporation Propose Ex- change of Securities. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/new-havens-saving-4269324.html | New Haven's Saving $4,269,324. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/miss-alice-hilliard-publishers-stepdaughter-who-risked-own-life-for.html | MISS ALICE HILLIARD.; Publisher's Stepdaughter, Who Risked Own Life for a Child, Dies. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/inquiry-by-league-will-have-our-aid-stimson-notifies-geneva-we-will.html | INQUIRY BY LEAGUE WILL HAVE OUR AID; Stimson Notifies Geneva We Will Cooperate, but Not as Member of Committee. DELEGATE NOT YET CHOSEN Consul General Cunningham Is Hinted as Likely to Represent Us In Shanghai Investigation. | True | Special to THE NEW YORK TIMES. | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/shapiro-is-upset-in-school-tennis-fourth-seeded-star-bows-in.html | SHAPIRO IS UPSET IN SCHOOL TENNIS; Fourth Seeded Star Bows in Straight Sets to Percell as Clinton Event Opens. ANTMAN SUBDUES DE FINA Turns Back New Utrecht Ace by 4-6, 7-5, 7-5 -- Gold Downs Weiner In 46-Game Struggle. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/edwin-a-kamerer.html | Edwin A. Kamerer. | True | Special to THE NEW YoftK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/fight-tencent-fare-on-bronx-bus-line-speakers-agree-service-is.html | FIGHT TEN-CENT FARE ON BRONX BUS LINE; Speakers Agree Service Is Better Than Trolley to Mount Vernon -- Franchise Is at Stake. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/denies-writ-on-bacharach-jersey-court-blocks-ouster-aimed-at-mayors.html | DENIES WRIT ON BACHARACH; Jersey Court Blocks Ouster Aimed at Mayor's Post in Utility Board. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/louisiana-to-offer-issue-of-35000000-five-per-cent-highway-bonds.html | LOUISIANA TO OFFER ISSUE OF $35,000,000; Five Per Cent Highway Bonds, Due From 1936 to 1957, Will Be Marketed March 15. OCTOBER SALE CALLED OFF $12,000,000 Flotation Objected To by Bankers Then Because of Gubernatorial Muddle. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/accused-of-relief-fraud-butchers-wife-charged-with-get-ting-free.html | ACCUSED OF RELIEF FRAUD.; Butcher's Wife Charged With Get-ting Free Food and Coal. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/will-rogers-gets-a-laugh-and-a-new-hope-at-geneva.html | Will Rogers Gets a Laugh and a New Hope at Geneva | True | WILL ROGERS. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/study-salt-fish-production-costs.html | Study Salt Fish Production Costs. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/says-nassau-faces-a-financial-crisis-mcknight-warns-all-bureaus.html | SAYS NASSAU FACES A FINANCIAL CRISIS; McKnight Warns All Bureaus Must Close March 1 Unless Wallace Bill Is Passed. PLIGHT OF SCHOOLS CITED J.H. Scott, Protesting Tax Legisla- tion, Holds It Will Force Sessions to End on April 1 Each Year. Special to THE NEW YORK TIMES. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/jersey-court-rejects-appeal-in-coles-6cent-slander-suit.html | Jersey Court Rejects Appeal In Cole's 6-Cent Slander Suit | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/play-opens-april-11-in-american-league-red-sox-and-senators-meet-in.html | PLAY OPENS APRIL 11 IN AMERICAN LEAGUE; Red Sox and Senators Meet in Inaugural in Washington and Others Start Next Day. YANKEES IN PHILADELPHIA Club to Make First Appearance at Stadium April 20, Facing Champion Athletics. | True | | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/69000-land-profit-by-mcooey-charged-wallstein-links-the-brooklyn.html | $69,000 LAND PROFIT BY M'COOEY CHARGED; Wallstein Links the Brooklyn Leader to $303,604 Sale of School Site in 1929. PLOT VALUED AT $144,000 Use of "Magnetic Influence" in Deal Outlined -- But Land Is Still Vacant. NEW CITY CASES DELAYED Court Postpones the Condemnation Awards When Told Funds Are Uncertain Now. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/no-place-to-economize-city-can-save-money-by-other-means-than.html | NO PLACE TO ECONOMIZE.; City Can Save Money by Other Means Than Cutting Relief. | True | ERNEST POOLE. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/all-italy-hails-militia-dues-reviews-crack-fascist-units-on-ninth.html | ALL ITALY HAILS MILITIA.; Dues Reviews Crack Fascist Units on Ninth Anniversary. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/nanking-holds-japan-has-wrecked-treaties-statement-says-china-has.html | NANKING HOLDS JAPAN HAS WRECKED TREATIES; Statement Says China Has Sought Peace, With Aid of the Powers, Against 'Wanton' Acts. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/say-2300000-fight-gasoline-tax-rise-petroleum-industries-group-re.html | SAY 2,300,000 FIGHT GASOLINE TAX RISE; Petroleum Industries Group Re- port State's Drivers Are United Against Roosevelt Proposal. WARN OF 'RACKET' PERIL Ewing Asserts Advance From 2 to 4 Cents Will Cause "Bootlegging" of Oil and Loss of Revenue. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/farm-live-stock-values-drop-nearly-3-billions-in-two-years.html | Farm Live Stock Values Drop Nearly 3 Billions in Two Years | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/utica-curlers-gain-allen-medal-final-will-meet-brookline-country.html | UTICA CURLERS GAIN ALLEN MEDAL FINAL; Will Meet Brookline Country Club Today -- Winner to Represent U.S. in Olympics. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/vare-has-open-mind-on-partys-candidate-says-he-will-go-to-chicago.html | VARE HAS 'OPEN MIND' ON PARTY'S CANDIDATE; Says He Will Go to Chicago Un- pledged, if Elected -- His Stand Seen as Subtle Threat. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/roosevelt-quoted-on-the-presidency-sj-woolf-in-book-recalls-how.html | ROOSEVELT QUOTED ON THE PRESIDENCY; S.J. Woolf in Book Recalls How Governor 3 Years Ago Urged Friendly Foreign Policy. FAMOUS MEN INTERVIEWED Artist-Writer Says Talk With Ex- Justice Holmes Stands Out Most Clearly In Long Experience. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/shanghai-may-get-into-arms-parley-league-council-considers-a.html | SHANGHAI MAY GET INTO ARMS PARLEY; League Council Considers a Session Today on the Chi- nese Situation. GRATIFIED AT OUR AID Nanking's Delegate Denies His Gov- ernment Has Declared War or Expects Formal Declaration. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/decries-acts-of-japanese-americanowned-paper-says-troops-must-get.html | DECRIES ACTS OF JAPANESE; American-Owned Paper Says Troops Must 'Get Out' of Settlement | True | Special Cable to THE NEW YORK TIMES. | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/senate-at-albany-approves-12-bills-measures-are-rushed-through-in.html | SENATE AT ALBANY APPROVES 12 BILLS; Measures Are Rushed Through in Fearon's 'Speed Program' at Night Session. DUNNIGAN'S MOVE CHECKED Republicans Block Proposal for Controller's Inquiry Into Up-State Local Governments. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/gb-mlellan-dies-suddenly-in-london-americanborn-theatrical-man-ager.html | G.B. M'LELLAN DIES SUDDENLY IN LONDON; American-Born Theatrical Man-ager Collapses at Age of 65 in His Hotel Suite. IN CHARGE OF 8 THEATRES Had Been Working at High Pres- sure Since Assuming Charge of Sir Harold Wernher's Chain. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/hugh-e-curtis.html | Hugh E. Curtis. | True | Special to TH^ NEW YORK TIMES. I | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/recital-by-maria-kurenko.html | Recital by Maria Kurenko. | True | H.T. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/auction-mansion-caraway-bought.html | Auction Mansion Caraway Bought. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/wiggin-back-tells-of-work-on-debts-says-bankers-and-debtors-have.html | WIGGIN, BACK, TELLS OF WORK ON DEBTS; Says Bankers and Debtors Have Done Their Best -- Asks Governmental Cooperation. CHASE ECONOMIST RETURNS Anderson Holds World Revival De-pends on Settlement of Debts and Lowering of Trade Barriers. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/bradman-betters-3-cricket-marks-scores-299-runs-for-804-total-and.html | BRADMAN BETTERS 3 CRICKET MARKS; Scores 299 Runs for 804 Total and Third Double Century to Set New Records. AUSTRALIA REGISTERS 513 Completes First Innings as South Africa Adds 124 for 2 Wickets to 308 Tally in Test Match. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/stock-values-off-slightly-in-month-257297187-drop-or-233-shown-by.html | STOCK VALUES OFF SLIGHTLY IN MONTH; $257,297,187 Drop, or 2.33%, Shown by 240 Issues on Stock Exchange. RAILROAD SHARES IMPROVE Group Up 2.825 Points -- Amusement Section Gains 1.45 -- Chemicals and Sugars Lead Decline. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/fight-on-hoover-planned-in-ohio-opposition-republican-group-will.html | FIGHT ON HOOVER PLANNED IN OHIO; Opposition Republican Group Will Ask Senator Johnson to Enter the Primaries. ENVOYS VISIT THE CAPITAL F.W. Warner Contends That State Committee Did Not Actually Endorse the President. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/automobile-output-down-slightly-last-week-registrations-were-best.html | Automobile Output Down Slightly Last Week; Registrations Were Best in Several Months | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/kurzrok-advances-in-title-tennis-1928-champion-wins-two-matches-in.html | KURZROK ADVANCES IN TITLE TENNIS; 1928 Champion Wins Two Matches in First Appearance in Metropolitan Tourney. SELIGSON BEATS THOMPSON Miss Taubele and Miss Roberts Triumph as Play Gets Under Way in Women's Singles. | True | By Allison Danzig. | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/threatens-to-quit-public-utilities-body-california-commission-holds.html | THREATENS TO QUIT PUBLIC UTILITIES BODY; California Commission Holds Pri- vate Companies Imperil National Association. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/george-throws-leahman-in-2358.html | George Throws Leahman In 23:58. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/shubert-lauds-mclellan-producer-says-his-associate-was-expert-on.html | SHUBERT LAUDS McLELLAN.; Producer Says His Associate Was Expert on European Drama. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/would-hold-philippines-investor-there-opposes-change-be-fore-house.html | WOULD HOLD PHILIPPINES.; Investor There Opposes Change Be- fore House Committee. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/reds-fight-police-in-bronx-evictions-eight-jailed-after-mob-of-1000.html | REDS FIGHT POLICE IN BRONX EVICTIONS; Eight Jailed After Mob of 1,000 Attacks City Marshall's Crew and 50 Guards. WOMEN SCREAM DEFIANCE Five Are Among Those Seized After Battle In Street and House -- Indian Patrolman in Fray. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/voting-machine-contract-held-up.html | Voting Machine Contract Held Up. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/14-reds-sentenced-for-riots-in-tampa-terms-aggregating-53-years.html | 14 REDS SENTENCED FOR RIOTS IN TAMPA; Terms Aggregating 53 Years Imposed for Outbreak in Which a Policeman Was Shot. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/insanity-defense-begun-in-judd-case-state-hospital-head-calls-wo.html | INSANITY DEFENSE BEGUN IN JUDD CASE; State Hospital Head Calls Wo- man a Paranoiac, Not Know- ing Right From Wrong. DELUSIONS OVER BABY TOLD Husband of Childless Wife, on Trial for Murder, Recounts "Dreams" of Motherhood. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/20-below-zero-over-boston.html | 20 Below Zero "Over" Boston. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/book-notes.html | BOOK NOTES | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/trained-fleas-keep-jump-ahead-of-law-prof-heckler-explains-that-his.html | TRAINED FLEAS KEEP JUMP AHEAD OF LAW; Prof. Heckler Explains that His Troupe Cot No Summons for Giving Sunday Show. POLICE COULDN'T FIND THEM In Fact, He Could Not Find Two of Them Himself for a Time -- When He Did They Had Bad Colds. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/three-defaults-in-cook-county.html | Three Defaults in Cook County. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/campaign-is-opened-for-von-hindenburg-dr-sahm-leads-nonpartisan.html | CAMPAIGN IS OPENED FOR VON HINDENBURG; Dr. Sahm Leads Non-Partisan Movement to Re-elect the German President. PRESS ASKED TO GET VOTES 20,000 Sought to Back "People's" Candidate -- Parties Have Not Yet Decided Course. | True | Special Cable to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/take-stand-for-security-little-entente-foreign-ministers-insist-on.html | TAKE STAND FOR 'SECURITY.'; Little Entente Foreign Ministers Insist on Existing Treaties. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/asks-depreciation-inquiry-reed-proposes-that-tariff-board-ascertain.html | ASKS DEPRECIATION INQUIRY; Reed Proposes That Tariff Board Ascertain Effect on Foreign Trade. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/1000-inventions-viewed-plane-with-motorcycle-engine-dis-played-at.html | 1,000 INVENTIONS VIEWED.; Plane With Motorcycle Engine Dis- played at Philadelphia Show. | True | Special to THE NEW YORK TIMES. | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/designs-anasthetic-mask-canadian-doctor-says-appliance-prevents.html | DESIGNS ANASTHETIC MASK.; Canadian Doctor Says Appliance Prevents Burns in Operations. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/federal-agents-raid-250000-jersey-still-discover-newark-plant-is.html | FEDERAL AGENTS RAID $250,000 JERSEY STILL; Discover Newark Plant Is Linked to Garage by Conveyor in Tun- nel Under the Street. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/senate-chairmen-duck-pay-cut-bill-none-of-committee-heads-wants-to.html | SENATE CHAIRMEN DUCK PAY CUT BILL; None of Committee Heads Wants to Take Charge of Measure -- Borah Is Peeved. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/reindict-mancuso-in-city-trust-case-grand-jurors-charge-exjudge.html | RE-INDICT MANCUSO IN CITY TRUST CASE; Grand Jurors Charge Ex-Judge With Perjury and Siegeltuch With Misapplying Funds. BOTH JOINTLY NAMED, TOO Felonies Alleged in Individual True Bills and Misdemeanor in the Other. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/westchester-to-push-riverside-extension-supervisors-name-committee.html | WESTCHESTER TO PUSH RIVERSIDE EXTENSION; Supervisors Name Committee to Urge Construction of Drive as a Toll Highway. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/shanghai-expects-battle-hears-both-japanese-and-chinese-plan-for.html | SHANGHAI EXPECTS BATTLE; Hears Both Japanese and Chinese Plan for Night Attacks. MANY MORE ARE KILLED Priceless Oriental Library Is Destroyed -- Chen Accuses Japanese of Vandalism. GENERAL STRIKE FEARED Chinese Workers Demand End of Japanese Occupation of Area Outside Settlement. SHANGHAI EXPECTS A GREATER BATTLE | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/city-shows-a-rise-as-a-national-port-handled-larger-share-of-our.html | CITY SHOWS A RISE AS A NATIONAL PORT; Handled Larger Share of Our Imports and Exports Despite 1931 Drop in Foreign Trade. CLEARED 18,639,000 TONS Port Authority Says New York Moved 25% of Volume and 42.6% of Value for Entire Country. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/rossi-knocks-out-hood-newarker-stops-english-rival-in-seventh-round.html | ROSSI KNOCKS OUT HOOD; Newarker Stops English Rival in Seventh Round. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/two-injured-in-a-holdup-gunmen-shoot-one-fell-another-after-robbing.html | TWO INJURED IN A HOLD-UP.; Gunmen Shoot One, Fell Another After Robbing Card Players. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/doukhobor-witness-found-slashed.html | Doukhobor Witness Found Slashed. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/rates-for-shipment-of-gold-increased-transatlantic-charge-raised.html | RATES FOR SHIPMENT OF GOLD INCREASED; Transatlantic Charge Raised $1,000 Per $1,000,000, Making It $2,500. STILL BELOW 1927 COST Federal Reserve Reports Drop of $25,000,000 in Earmarked Metal in January. | True | | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/moves-in-far-east-run-grains-higher-strength-abroad-more-exports.html | MOVES IN FAR EAST RUN GRAINS HIGHER; Strength Abroad, More Exports and Rise in Securities Figure in Upturns. LATE SALES MEET BULGES Wheat Finishes 1 to 1 1/4 c Higher, Corn 1/8 to 1/2c and Oats and Rye Each 1/4 to 3/8c. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/shadow-of-groundhog-to-fix-the-duration-of-winter-today.html | Shadow of Groundhog to Fix The Duration of Winter Today | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/j-jean-wheeler-engaged-i-vassar-graduate-to-marry-melvln-john-boe.html | j JEAN WHEELER ENGAGED.; i Vassar Graduate to Marry Melvln [ John Boe on Feb. 20. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/-frank-c-case.html | ! Frank C. Case. | True | I Pperta.1 to THE NET YORK TiMKR. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/fleeing-driver-trapped-found-tried-and-jailed-in-10-hours-in-hitrun.html | FLEEING DRIVER TRAPPED.; Found, Tried and Jailed in 10 Hours in Hit-Run Accident. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/miss-1illspaugh-to-wed-oh-yacht-new-york-girl-will-marry-thomas-d-d.html | MISS 1ILLSPAUGH TO WED OH YACHT; New York -Girl Will Marry Thomas D. Darlington at Palm Beach Today. A BRYN MAWR GRADUATE Her Fiance I* * Leland Stanford AlumnusuTheir Wedding Trip en the Firelance. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/theodore-g-vollmer-.html | Theodore G. Vollmer. ' | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/financial-notes-105775190.html | FINANCIAL NOTES | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/fight-on-new-york-yacht-captain-mate-and-exengineer-of-maloho-held.html | FIGHT ON NEW YORK YACHT.; Captain, Mate and Ex-Engineer of Maloho Held in Palm Beach. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/marshall-field-pays-on-preferred.html | Marshall Field Pays on Preferred. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/houston-post-cuts-name-drops-dispatch-from-title-used-since-merger.html | HOUSTON POST CUTS NAME.; Drops Dispatch From Title Used Since Merger In 1925. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/jersey-road-workers-stoned.html | Jersey Road Workers Stoned. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/poll-of-20000000-on-dry-law-starts-literary-digest-has-already.html | POLL OF 20,000,000 ON DRY LAW STARTS; Literary Digest Has Already Mailed City Ballots on Repeal of Amendment. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/stock-advance-on-railway-wage-settlement-railway-bonds-rise-sharply.html | Stock Advance on Railway Wage Settlement; Railway Bonds Rise Sharply, Foreign Irregular. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/hauptmann-to-visit-new-york-this-month-noted-german-writer-coming.html | HAUPTMANN TO VISIT NEW YORK THIS MONTH; Noted German Writer Coming to Receive Academy Honors and Lecture at Universities. | True | Special Cable to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/chinese-reviews-strife.html | Chinese Reviews Strife. | True | By W.w. Yen. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/general-trends-of-the-day-in-securities-and-commodities.html | General Trends of the Day In Securities and Commodities | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/marines-exposed-to-chinese-attack-junks-ordered-from-creek-on-their.html | MARINES EXPOSED TO CHINESE ATTACK; Junks Ordered from Creek on Their Front and an Ugly Situation Develops. BARRICADES ON BOTH SIDES Morale of Our Force Is High, but Their Long Vigil Has Been Wearing. | True | Special Cable to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/mg-paulus-on-standard-oil-board.html | M.G. Paulus on Standard Oil Board. | True | | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/army-reduction-move-waits-protests-against-cuts-in-personnel-pour.html | ARMY REDUCTION MOVE WAITS.; Protests Against Cuts in Personnel Pour In on House Members. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/rains-outpoints-farrell.html | Rains Outpoints Farrell. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/sonnenberg-defeats-zarynoff.html | Sonnenberg Defeats Zarynoff. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/standardization-may-come-but-users-of-passes-and-the-like-must.html | STANDARDIZATION MAY COME; But Users of Passes and the Like Must insist on It. | True | EDWARD PIERCE HULSE. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/foshay-woman-juror-appeals.html | Foshay Woman Juror Appeals. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/hospital-fund-gets-26500-more-in-gifts-new-contributions-raise.html | HOSPITAL FUND GETS $26,500 MORE IN GIFTS; New Contributions Raise Total to $530,971 -- $230,000 Raised by 50 Trade Groups. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/seek-to-resume-ship-work-french-officials-confer-on-halted.html | SEEK TO RESUME SHIP WORK; French Officials Confer on Halted Super-Liner Construction. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/boston-bruins-send-four-to-minor-club-touhey-cook-sutherland-foster.html | BOSTON BRUINS SEND FOUR TO MINOR CLUB; Touhey, Cook, Sutherland, Foster Replaced by Quartet of Cubs in Shift of Players. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/appeals-to-medalie-mrs-paris-protests-she-was-sus-pended-without-a.html | APPEALS TO MEDALIE.; Mrs. Paris Protests She Was Sus- pended Without a Hearing. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/cotton-reduction-act-held-void-in-texas-restriction-of-planting.html | COTTON REDUCTION ACT HELD VOID IN TEXAS; Restriction of Planting Called by District Judge the Essence of Tyranny. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/banker-forecasts-rising-bond-demand-but-stock-buyers-will-be-better.html | BANKER FORECASTS RISING BOND DEMAND; But Stock Buyers Will Be Better Off in "More Sober" Era Ahead, F.J. Lisman Says. PREDICTS FEWER BROKERS Advertising, Being More Economi- cal, Will Tend to Replace Salesmen, He Believes. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/fagan-beats-cole-in-amateur-play-needs-only-one-more-victory-in-us.html | FAGAN BEATS COLE IN AMATEUR PLAY; Needs Only One More Victory in U.S. Pocket Billiard Event to Gain Title. SCORE OF MATCH IS 125-97. Engineers' Club Entrant Triumphs In 53 Frames -- Shoemaker Turns Back Lawler. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/polish-coal-wages-are-cut-8-per-cent-strike-is-averted-as-miners.html | POLISH COAL WAGES ARE CUT 8 PER CENT; Strike Is Averted as Miners Agree to Ballot on the Arbitration Award. SAVINGS TO GO FOR SUBSIDY Government Seeks to Aid Exports and Thus Keep the New Port of Gdynia Prosperous. | True | Special Cable to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/holtumahl.html | HoltuMahl. | True | Special to THE Kzw YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/haiti-takes-control-of-a-military-zone-united-states-marines-turn.html | HAITI TAKES CONTROL OF A MILITARY ZONE; United States Marines Turn Over Department of the West in an Elaborate Ceremony. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/oil-output-in-mexico-down.html | Oil Output In Mexico Down. | True | | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/dewey-joins-colgatepalmolive.html | Dewey Joins Colgate-Palmolive. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/parley-files-reply-denies-wrongdoing-lastminute-answer-rushed-to.html | PARLEY FILES REPLY; DENIES WRONGDOING; Last-Minute Answer, Rushed to Governor, Stresses 'Right' to Interest Accruals. GRAND JURY INQUIRY BEGUN 20 Witnesses Are Questioned on Acts of Sheriff -- Stock of Sherwood Brings $3,510. FARLEY FILES REPLY IN REMOVAL ACTION | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/rails-lead-advance-in-the-bond-market-long-list-of-issues-on-stock.html | RAILS LEAD ADVANCE IN THE BOND MARKET; Long List of Issues on Stock Exchange Up 1 to 6 Points in Heavy Trading. FEDERAL LOANS MOVE OFF Foreign Section Shows Improvement but Japanese and Australian Obligations Drop Sharply. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/the-scholastic-front.html | THE SCHOLASTIC FRONT." | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/dr-j-l-johnson.html | Dr. J. L. Johnson. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/france-eases-curb-on-foreign-wheat-with-quota-raised-from-3-to-10.html | FRANCE EASES CURB ON FOREIGN WHEAT; With Quota Raised From 3 to 10% for Bread, Farm Board May Have Chance for Deal. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/mate-top-weight-in-dixie-handicap-assigned-128-pounds-the-same.html | MATE TOP WEIGHT IN DIXIE HANDICAP; Assigned 128 Pounds, the Same Impost He Drew for the Metropolitan. EQUIPOISE IS ALLOTTED 127 Asked to Pick Up 3 Extra Pounds for Pimlico Stake Over His Metropolitan Allowance. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/soviet-sees-chaos-in-crushed-china-moscow-believes-powers-will-be.html | SOVIET SEES CHAOS IN CRUSHED CHINA; Moscow Believes Powers Will Be Forced to Undertake Whole- sale Pacification, in Orient. PARTITION THOUGHT LIKELY Bolsheviki Doubt War Among Na- tions Over Japanese Military Moves Against Chinese. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/gannett-is-silent.html | Gannett Is Silent. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/continue-leigh-inquiry-trustees-sift-affairs-of-suicide-who-held.html | CONTINUE LEIGH INQUIRY.; Trustees Sift Affairs of Suicide Who Held Princeton Church Fund. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/sees-no-danger-to-us-in-sinojapanese-war-gibbons-back-from-orient.html | SEES NO DANGER TO US IN SINO-JAPANESE WAR; Gibbons, Back From Orient, Says Safety of Our Nationals in Shanghai Is Assured. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/quits-newfoundland-ministry.html | Quits Newfoundland Ministry. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/dr-james-g-gregory-surgeon-and-banker-of-norwalk-conn-dies-at-88.html | DR. JAMES G. GREGORY.; Surgeon and Banker of Norwalk, Conn., Dies at 88 Years. | True | Special to THE NEW Taaic Ttuts. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/bishop-candler-operated-upon.html | Bishop Candler Operated Upon. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/bill-introduced-at-albany-for-motor-boat-registration.html | Bill Introduced at Albany For Motor Boat Registration | True | Special to THE NEW YORK TIMES. | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/raid-on-argentina-denied-bolivia-says-report-rose-from-pur-suit-of.html | RAID ON ARGENTINA DENIED.; Bolivia Says Report Rose From Pur- suit of Cattle Thieves. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/charles-h-wight-prominent-life-insurance-man-dies-in-glen-ridge-n-j.html | CHARLES H. WIGHT.; ! Prominent Life Insurance Man Dies In Glen Ridge, N. J. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/ha-hathaway-poultry-man-dead-succumbs-in-hospital-at-63-said-to.html | H.A. HATHAWAY, POULTRY MAN, DEAD; Succumbs in Hospital at 63 -- Said to Have Raised Thousands of Chicks Yearly at Toms River. EARLY INCUBATOR EXPERT One of First to Ship Young Chickens by Parcel Post -- Wrote Many Articles on Bird Life. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/asks-state-to-brew-malt-hastings-to-reintroduce-bill-for.html | ASKS STATE TO BREW MALT; Hastings to Reintroduce Bill for Manufacture of Liquid Food. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/married-women-teachers-called-mercenary-wives.html | Married Women Teachers Called 'Mercenary Wives' | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/lullaby-ii-takes-coral-reefs-purse-leads-all-the-way-to-beat-mabla.html | LULLABY II TAKES CORAL REEFS PURSE; Leads All the Way to Beat Mabla, 3-4 Favorite, by 2 Lengths at Hialeah. 2 JOCKEYS SCORE DOUBLES Robertson Wins on Lullaby II and Sunfire, Mills Triumphs With Hamilton, Don Tasker. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/to-invite-hoover-for-4th-philadelphia-will-ask-him-to-the.html | TO INVITE HOOVER FOR 4TH.; Philadelphia Will Ask Him to the Independence Square Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/endorse-bill-to-curb-trading-in-futures-house-committee-will-draft.html | ENDORSE BILL TO CURB TRADING IN FUTURES; House Committee Will Draft Re- strictions -- Carey Sees Blow to Grain Market. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/for-farm-board-inquiry-morris-offers-a-resolution-to-em-power-a.html | FOR FARM BOARD INQUIRY.; Morris Offers a Resolution to Em- power a Congressional Committee. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/held-in-theft-of-7000-from-malls.html | Held in Theft of $7,000 From Malls. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/left-103127-to-charity-mrs-charlotte-crittendens-estate-is.html | LEFT $103,127 TO CHARITY.; Mrs. Charlotte Crittenden's Estate Is Appraised at $201,893. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/estimates-sought-on-new-tax-yields-committees-request-to-ogden.html | ESTIMATES SOUGHT ON NEW TAX YIELDS; Committee's Request to Ogden Mills for Data on Plans Points to Broadening of Basis. INTERESTS WILL BE HEARD Power, Oil and Gas Company Rep- resentatives Will Testify on "Consumptive Levy" Plans. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/gets-western-short-line.html | Gets Western Short Line. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/one-dead-3-hurt-in-french-wreck.html | One Dead, 3 Hurt in French Wreck. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/proposes-contracts-for-ocean-air-mail-crosser-in-house-bill.html | PROPOSES CONTRACTS FOR OCEAN AIR MAIL; Crosser, in House Bill, Advocates Ocean Liner Policy to Build Up Foreign Service. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/rebels-capture-town-in-north-of-ecuador-seizure-of-tulcan-is.html | REBELS CAPTURE TOWN IN NORTH OF ECUADOR; Seizure of Tulcan Is Believed Trial Balloon of Loser at Last Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/boxers-rose-32-years-ago-hoover-was-among-the-americans-whom-our.html | BOXERS ROSE 32 YEARS AGO; Hoover Was Among the Americans Whom Our Soldiers Rescued. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/browning-tosses-bartush.html | Browning Tosses Bartush. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/urge-the-jenks-bill-as-political-tool-drys-at-albany-counsel.html | URGE THE JENKS BILL AS POLITICAL TOOL; Drys at Albany Counsel Passage by Republicans to Put Roose- velt "in a Hole." | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/woman-hid-liquor-conviction-her-husband-wins-annulment.html | Woman Hid Liquor Conviction; Her Husband Wins Annulment | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/vice-president-curtis-has-a-cold.html | Vice President Curtis Has a Cold. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/revelations-by-judge-landis.html | Revelations by Judge Landis. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/james-william-eastland.html | James William Eastland. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/six-hurdlers-put-at-scratch-for-millrose-meet-saturday.html | Six Hurdlers Put at Scratch For Millrose Meet Saturday | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/clash-at-nanking-as-japanese-land-dock-patrol-starts-fight-the.html | CLASH AT NANKING AS JAPANESE LAND; Dock Patrol Starts Fight, the Chinese Say -- Forts Are Silent Under Fire. TANKS ROAM CITY STREETS Terrified Populace Flees as Machine Guns Clatter in Darkness of Midnight. CLASH AT RANKING AS JAPANESE LAND | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/mrs-stewart-may-live-woman-shot-by-husband-who-then-took-own-life.html | MRS. STEWART MAY LIVE.; Woman Shot by Husband, Who Then Took Own Life, Has "Even Chance." | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/clark-howells-leave-san-juan.html | Clark Howells Leave San Juan. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/whitneys-rosy-covert-wins.html | Whitney's Rosy Covert Wins. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/proceeds-to-shanghai-hu-hanmin-cantonese-leader-on-way-to-trouble.html | PROCEEDS TO SHANGHAI; Hu Han-min, Cantonese Leader, on Way to Trouble Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/discovery-ii-has-leak-british-scientific-ship-under-repair-at-south.html | DISCOVERY II HAS LEAK.; British Scientific Ship Under Repair at South Georgia. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/japan-criticized-in-paris-le-journal-regards-situation-at-shanghai.html | JAPAN CRITICIZED IN PARIS.; Le Journal Regards Situation at Shanghai as Serious. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/1600-seek-work-at-navy-yard-as-war-rumors-arouse-boston.html | 1,600 Seek Work at Navy Yard As War Rumors Arouse Boston | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/silverdale-first-by-length-margin-former-handicap-star-sets-pace.html | SILVERDALE FIRST BY LENGTH MARGIN; Former Handicap Star Sets Pace All the Way to Win Claim- ing Sprint at New Orleans. CHIMNEY SWEEP IS BEATEN Finishes Second, Ahead of Mine Sweeper -- Doubles Ticket Pays $141.60 for $2. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/fa-ogden-dead-general-freight-agent-of-the-jones-laughlln-steel.html | F.A. OGDEN DEAD.; General Freight Agent of the Jones & Laughlln Steel Corporation. | True | Special to THE NEW YORK TIMES. | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/terry-vanquishes-sampson-on-points-trenton-middleweight-almost.html | TERRY VANQUISHES SAMPSON ON POINTS; Trenton Middleweight Almost Knocks Out Rival in Bout at St. Nicholas. WOLFE BEATS McNAMARA Memphis Welterweight Victor In Semi-Flnal -- Shapiro Turns Back McKenna. | True | By James P. Dawson. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/mrs-henry-hellmyer-dies-at-92.html | Mrs. Henry Hellmyer Dies at 92. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/estate-of-mrs-cs-fearing-78076.html | Estate of Mrs. C.S. Fearing $78,076 | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/blizzard-baffles-search-stops-efforts-to-find-lost-cali-fornia-air.html | BLIZZARD BAFFLES SEARCH.; Stops Efforts to Find Lost Cali-fornia Air Liner. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/word-stumps-senate-none-tries-to-say-xerophthalmia-and-it-goes-to.html | WORD "STUMPS" SENATE.; None Tries to Say "Xerophthalmia" and It Goes to Subcommittee. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/urges-recognition-by-us-of-salvador-costa-rican-lawyer-renders.html | URGES RECOGNITION BY US OF SALVADOR; Costa Rican Lawyer Renders Opinion Present Regime Is Constitutional. MARTINEZ IS SUPPORTED Statement Says He Fulfilled His Duty and Legally Took Over the Presidency. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/more-japanese-forces-landed.html | More Japanese Forces Landed. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/harvey-ultimatum-asks-more-pay-gifts-says-he-and-aides-will-contrib.html | HARVEY ULTIMATUM ASKS MORE PAY GIFTS; Says He and Aides Will Contrib- ute Only if Others in $5,000-Salary Class Do. CHARGES WASTE IN BUDGET Declares Hundreds of Thousands of Dollars Can Be Saved if All City Officials Meet His Offer. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/letham-billiard-victor-scores-by-30-to-12-over-seidling-at-three.html | LETHAM BILLIARD VICTOR.; Scores by 30 to 12 Over Seidling at Three Cushions. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/tennis-players-of-30-nations-to-compets-in-davis-cup-play.html | Tennis Players of 30 Nations To Compets in Davis Cup Play | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/navy-rowing-starts-with-150-reporting-record-squad-opens-1932.html | NAVY ROWING STARTS WITH 150 REPORTING; Record Squad Opens 1932 Season Under Walsh, New Head Coach at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/miss-emma-e-murray.html | Miss Emma E. Murray. | True | Special to THE NEW YORK TIMES. ' | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/finance-directors-to-organize-today-senate-at-hoovers-request.html | FINANCE DIRECTORS TO ORGANIZE TODAY; Senate at Hoover's Request Shortens Time to Make His Nominations Effective. McCARTHY'S NAME SENT IN But the Board Will Not Wait for Confirmation of the Final Member. FOR QUICK ACTION ON LOANS Applications for $100,000,000 Are Received -- Utilities Are Among Those Seeking Advances. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/cleared-of-torch-murder-schenectady-grand-jury-finds-evi-dence.html | CLEARED OF TORCH MURDER; Schenectady Grand Jury Finds Evi- dence Against de Braccio Inadequate | True | | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/tartakower-victor-as-chess-play-opens-polish-entrant-only-winner-in.html | TARTAKOWER VICTOR AS CHESS PLAY OPENS; Polish Entrant Only Winner in First Round of London Tournament. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/crisis-in-east-stirs-congress-activity-hale-in-senate-speech.html | CRISIS IN EAST STIRS CONGRESS ACTIVITY; Hale in Senate Speech Declares for Navy Building Bill at this Session. HOLDS JAPAN NOW EQUAL He Cites Her "Preponderance" in Destroyers and Subma- rines Available. CUT IN ARMY IS HELD UP House Leaders Decide to Delay Reduction Proposals, as This Is "No Time to Cripple" Forces. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/helen-seems-a-success-cochrans-offenbach-revival-le-involved-in.html | HELEN" SEEMS A SUCCESS.; Cochran's Offenbach Revival le Involved in Huge Ticket Deal. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/chinese-in-europe-ready-for-war.html | Chinese in Europe Ready for War. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/needy-artists.html | NEEDY ARTISTS. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/faces-life-sentence-for-aiding-escape-man-who-took-brothers-place.html | FACES LIFE SENTENCE FOR AIDING ESCAPE; Man Who Took Brother's Place in Chicago Prison May Be Tried for His Crime. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/britain-settles-loans-in-paris-and-here-with-150000000.html | Britain Settles Loans in Paris And Here With $150,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/1000-cases-of-liquor-seized-on-pier.html | 1,000 Cases of Liquor Seized on Pier | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/42-nassau-citizens-file-police-protest-prominent-residents-oppose.html | 42 NASSAU CITIZENS FILE POLICE PROTEST; Prominent Residents Oppose Naming of Deputy Chief to Supplant 'Trained Expert.' FEAR EFFECT ON MORALE W.D. Guthrie, J.W. Davis. J.S. Morgan and F.R. Coudert Are Sign- ers of Petition Sent to Board. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/walker-ill-told-to-remain-indoors-and-rest-suffers-from-cold-and.html | Walker, Ill, Told to Remain Indoors and Rest; Suffers From Cold and Low Blood Pressure | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/says-305-cities-ask-direct-federal-aid-la-follette-opening-fight.html | SAYS 305 CITIES ASK DIRECT FEDERAL AID; La Follette, Opening Fight for $375,000,000 Relief Bill, Cites Results of Poll. HOLDS PLAN EVENS LOAD Senator Says Funds Raised Locally Put the Whole Burden on Real Estate and Tangible Property. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/westchester-auto-victim-dies.html | Westchester Auto Victim Dies. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/agree-to-refinance-west-palm-beach-protective-committees-make.html | AGREE TO REFINANCE WEST PALM BEACH; Protective Committees Make Announcement to Holders of $16,000,000 Bonds. EXCHANGES AT PAR FOR PAR Interest for First Ten Years Halved -- Limits on City Set for Taxes, Expenses and Sinking Funds. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/middlebury-wins-3529-rallies-in-second-half-on-home-court-to-beat.html | MIDDLEBURY WINS, 35-29.; Rallies In Second Half on Home Court to Beat Tufts. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/a-job-for-professionals.html | A Job for Professionals. | True | TIMES READER. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/henry-a-landsberg.html | Henry A. Landsberg. | True | Special to THE NEW YORK TIMES. | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/pledged-to-roosevelt-seventh-candidate-for-delegate-in-new.html | PLEDGED TO ROOSEVELT.; Seventh Candidate for Delegate In New Hampshire Is for Governor. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/cyr-sues-to-oust-king-as-longs-successor-contends-that-he-is-next.html | CYR SUES TO OUST KING AS LONG'S SUCCESSOR; Contends That He Is Next in Line for the Louisiana Governorship. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/namm-optimistic-for-dry-goods-trade-opening-convention-here-he.html | NAMM OPTIMISTIC FOR DRY GOODS TRADE; Opening Convention Here, He Stresses Confidence in the Coming Year. SALES TAX IS PREDICTED C.E. Sweitzer Says Legislation Aimed at Chain Stores Is Just an Entering Wedge. WORK URGED TO END SLUMP T.J. Watson Also Decries Mass Thinking -- 4,000 Delegates Art Expected at Sessions. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/gains-recorded-in-paris.html | Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/britain-considers-situation-is-grave-officials-fear-that-japanese.html | BRITAIN CONSIDERS SITUATION IS GRAVE; Officials Fear That Japanese Government Has Lost Hold on Military Forces. STATEMENT LIKELY TODAY MacDonald or Simon Expected to Place the Far East Crisis Before Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/edge-not-to-succeed-ambassador-dawes-white-house-says-envoy-to.html | EDGE NOT TO SUCCEED AMBASSADOR DAWES; White House Says Envoy to France Will Not Be Transferred to London. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/changes-in-market-valuations-of-stocks.html | CHANGES IN MARKET VALUATIONS OF STOCKS | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/mrs-holman-victor-in-squash-racquets-bay-state-champion-defeats-mrs.html | MRS. HOLMAN VICTOR IN SQUASH RACQUETS; Bay State Champion Defeats Mrs. Green in First Round of National Tourney. MISS HALL AMONG WINNERS Defending Titleholder Eliminates Miss Townsend -- Two Phila-delphia Teams Advance. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/moscow-food-prices-rise-in-state-stores-10-to-35-increase-laid-to.html | MOSCOW FOOD PRICES RISE IN STATE STORES; 10 to 35% Increase Laid to New System Designed to Divert Farm Produce to Suburbs. | True | By Walter Duranty.wireless To the New York Times. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/jersey-cities-get-bond-sales-right-permitted-to-dispose-of-bonds.html | JERSEY CITIES GET BOND SALES RIGHT; Permitted to Dispose of Bonds Over the Counter, Failing Suitable Bids. EMERGENCY BILL PASSED New Law to Expire Automatically at the End of This Year -- No Sales Under Face Value. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/finds-easier-money-due-to-credit-drop-federal-reserves-review-says.html | FINDS EASIER MONEY DUE TO CREDIT DROP; Federal Reserve's Review Says Reduction in Member Bank Total Caused Lower Rates. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/opposes-higher-postal-savings.html | Opposes Higher Postal Savings. | True | | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/fisk-robber-plan-opposed-by-willys-he-calls-reorganization-as.html | FISK ROBBER PLAN OPPOSED BY WILLYS; He Calls Reorganization as Proposed Unfair to Bond and Note Holders. SEES OUTLOOK BRIGHTER Urges Continued Operation Under Receivers Until Condi- tions Improve. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/hardings-club-moves-marion-organization-played-a-large-part-in-the.html | HARDING'S CLUB MOVES.; Marion Organization Played a Large Part in the 1920 Campaign. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/aw-fraser-smith-one-of-5-remaining-british-veterans-of-our-civil.html | A.W. FRASER SMITH.; One of 5 Remaining British Veterans of Our Civil War Is Dead. | True | wireless to THE New TOHK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/tokyo-hears-chinese-fired-first.html | Tokyo Hears Chinese Fired First. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/slain-man-is-identified-bristol-conn-police-say-alleged-burglar-was.html | SLAIN MAN IS IDENTIFIED.; Bristol (Conn.) Police Say Alleged Burglar Was From Newark. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/hits-propaganda-against-glass-bill-virginian-tells-senate-that-a.html | HITS 'PROPAGANDA' AGAINST GLASS BILL; Virginian Tells Senate That a Bankers' Group Stirs Opposition All Over the Nation. IGNORANCE IS CHARGED Stand of Many Bankers, However, Is Likely to Delay the Committee in Revamping the Bill. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/asks-navy-to-set-price-on-the-los-angeles-howard-hughes-seeks.html | ASKS NAVY TO SET PRICE ON THE LOS ANGELES; Howard Hughes Seeks Airship for Movies -- Moffett Says It Is Worth $500,000. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/missionaries-in-china-are-reported-safe-but-messages-to-church.html | MISSIONARIES IN CHINA ARE REPORTED SAFE; But Messages to Church Groups Here Say 1,000,000 Natives Are Left Without Homes. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/loans-on-securities-drop-12000000-at-member-banks-in-new-york.html | Loans on Securities Drop $12,000,000 At Member Banks in New York District | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/japanese-tear-down-an-american-flag-mission-official-protests-to.html | JAPANESE TEAR DOWN AN AMERICAN FLAG; Mission Official Protests to Our Consulate -- Chinese Report 150 Executions. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/canadian-olympic-hockey-team-vanquishes-two-ontario-sextets-2-to-0.html | Canadian Olympic Hockey Team Vanquishes Two Ontario Sextets, 2 to 0, in Exhibition | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/roxy-theatre-has-a-loss-163571-deficit-reported-in-1931-house-must.html | ROXY THEATRE HAS A LOSS.; $163,571 Deficit Reported in 1931 - - House Must Change Name. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/cutting-state-salaries-those-which-would-be-affected-are-of-the.html | CUTTING STATE SALARIES.; Those Which Would Be Affected Are of the In-Between Class. | True | HENRY S. MANLEY. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/gurdon-w-wattles-once-prominent-nebraska-financier-dies-in.html | GURDON W. WATTLES.; Once Prominent Nebraska Financier Dies In California. | True | Special to THE NKW TOEK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/first-crew-drill-held-at-colombia-squad-of-thirty-candidates-for.html | FIRST CREW DRILL HELD AT COLOMBIA; Squad of Thirty Candidates for Varsity Eight Goes Through Workout in Scow. THREE VETERANS RETURN Captain Sykes, Stroke; Wagner, No. 6, and Ward, No. 3, Among Oarsmen Reporting. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/pope-makes-protest-to-spain-on-jesuits-meanwhile-parliamentary-com.html | POPE MAKES PROTEST TO SPAIN ON JESUITS; Meanwhile Parliamentary Com- mittee Works on Bill to Dis- solve Twenty More Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/two-army-pilots-missing.html | Two Army Pilots Missing. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/bronx-hc-in-tie-with-germany-44-olympic-visitors-score-four-times.html | BRONX H.C. IN TIE WITH GERMANY, 4-4; Olympic Visitors Score Four Times in Last Period in U.S. Debut at Coliseum. NO OVERTIME IS PLAYED Vanasse of Home Sextet Replaces Leinweber, Injured in Practice, in Invaders' Goal. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/captain-frederick-perry-i-l-former-harbor-master-at-new-lon-don.html | CAPTAIN FREDERICK PERRY. I L -------- -; Former Harbor Master at New Lon- don Dies Suddenly. | True | Special to THE NEW YORK TTIIES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/i-e-ruston-dead-brooklyn-lawyer-former-district-attorney-of-kings.html | I. E. RUSTON DEAD; BROOKLYN LAWYER; Former District Attorney of Kings Succumbs Suddenly in His 60th Year. A LEADING TRIAL LAWYER _____ - _- _ ! Was President of Brooklyn Cham- ber of Commerce for Two Terms uBelonged to Several Clubs. ->uuuuuuuuuuu / | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/cuban-police-capture-small-bomb-factory-five-persons-arrested-on.html | CUBAN POLICE CAPTURE SMALL BOMB FACTORY; Five Persons Arrested on Charge of Participating in Terroristic Campaign -- Girl Is Prisoner. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/dorothy-knapps-suit-for-500000-on-trial-she-and-earl-carroll.html | DOROTHY KNAPP'S SUIT FOR $500,000 ON TRIAL; She and Earl Carroll Testify in Action Against Mrs. Penfield Over Ousting From "Fioretta." | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/allen-trial-begun-sister-to-testify-she-tells-of-love-for-donald.html | ALLEN TRIAL BEGUN; SISTER TO TESTIFY; She Tells of Love for Donald- son, Slain Fiance, and Father's Opposition to Marriage. JURY IS NOT COMPLETED Defense Questions Hint It May Contend Shooting After Quarrel Was Accidental. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/school-for-drivers-opened-by-police-impatience-at-traffic-lights-is.html | SCHOOL FOR DRIVERS OPENED BY POLICE; Impatience at Traffic Lights Is a Major Cause of Accidents, Mulrooney Tells Class. DENOUNCES JAY-WALKERS Drastic Laws Provide Only Way to Curb Careless Pedestrians, Commissioner Asserts. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/javas-sugar-reply-displeasing-to-cuba-some-producers-believe.html | JAVA'S SUGAR REPLY DISPLEASING TO CUBA; Some Producers Believe Curtail- ment Under Chadbourne Plan Will Be Abandoned. | True | Special Cable to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/new-koran-to-be-broadcast-from-sancta-sophia-mosque.html | New Koran to Be Broadcast From Sancta Sophia Mosque | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/major-satterfield-of-buffalo-dead-organized-first-aero-squadron-of.html | MAJOR SATTERFIELD OF BUFFALO DEAD; Organized First Aero Squadron of the United States When World War Began. HEADED AIRPLANE DIVISION Served Overseasu-Was President of the American Savings Bank at His Death. | True | | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/perkins-toomer-lead-golf-field-score-70s-to-tie-for-medal-in-travis.html | PERKINS, TOOMER LEAD GOLF FIELD; Score 70s to Tie for Medal in Travis Trophy Tournament at St. Augustine. MITCHELL THIRD WITH 73 Dann, Wingate and Tryon, Former Winners of Event, Qualify for Match Play. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/canadian-railway-exchange-rates.html | Canadian Railway Exchange Rates. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/new-travelers-aid-work.html | NEW TRAVELERS AID WORK. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/nurse-to-return-to-shanghai-post.html | Nurse to Return to Shanghai Post. | True | Special to THE NEW YORK TIME. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/mrs-freeman-wins-medal-leads-qualifiers-in-womens-miami-beach-golf.html | MRS. FREEMAN WINS MEDAL.; Leads Qualifiers in Women's Miami Beach Golf With 86. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/canadian-silver-for-china-is-rerouted-to-avoid-japan.html | Canadian Silver for China Is Rerouted to Avoid Japan | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/three-reds-put-to-death-salvador-condemned-them-satur-day-for.html | THREE REDS PUT TO DEATH.; Salvador Condemned Them Satur- day for Rebellion. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/smith-of-maroons-sets-scoring-pace-regains-lead-with-32point-total.html | SMITH OF MAROONS SETS SCORING PACE; Regains Lead With 32-Point Total -- Bill Cook, Jackson Next With 31 Each. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/guffey-invites-entries-roosevelt-backer-asks-others-into.html | GUFFEY INVITES ENTRIES.; Roosevelt Backer Asks Others Into Pennsylvania Primary. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/illness-an-aid-to-charity.html | Illness an Aid to Charity. | True | MADGE HOPKINS. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/patients-say-rhoads-saved-their-lives-testify-in-porto-rican.html | PATIENTS SAY RHOADS SAVED THEIR LIVES; Testify in Porto Rican Inquiry Into Charges Against Rocke- feller Institute Doctor. | True | Special Cable to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/blank-shells-reported-used.html | Blank Shells Reported Used. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/mrs-albert-pike-marshall.html | Mrs. Albert Pike Marshall. | True | Special to THE Nrw YOBS: TIMES. I | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/support-for-us-in-mexico-excelsior-says-in-clash-with-japan-her.html | SUPPORT FOR US IN MEXICO.; Excelsior Says In Clash With Japan Her Interests Lie With Us. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/asks-hoover-for-aid-in-louisiana-flood-acting-governor-after-boat.html | ASKS HOOVER FOR AID IN LOUISIANA FLOOD; Acting Governor, After Boat Tour, Declares Situation Near a Catastrophe. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/doubt-about-crops-sends-sugar-down-futures-break-5-to-7-points-here.html | DOUBT ABOUT CROPS SENDS SUGAR DOWN; Futures Break 5 to 7 Points Here on Uncertainty Over Chad- bourne Plan. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/roosevelt-comment-on-league-forecast-albany-thinks-hearst-letter-is.html | ROOSEVELT COMMENT ON LEAGUE FORECAST; Albany Thinks Hearst Letter Is Likely to Draw a Reply Soon From the Governor. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/house-votes-homesteader-aid.html | House Votes Homesteader Aid. | True | | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/dr-b-wbacon-dies-noted-theologian-i-served-on-the-yale-divinity.html | DR. B. W.BACON DIES; NOTED THEOLOGIAN; i Served on the Yale Divinity School Faculty for More Than Three Decades. AUTHOR OF MANY BOOKS Descendant of Prominent Familyuo Was Fullback on Yale Varsity Football Team in Early '80s. | True | I _____ Eppcial lo THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/feverish-times-in-manila.html | Feverish Times in Manila. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/elsie-tuckerfflan-wedsbhbiaysjr-ceremony-in-chapel-of-wash-ington.html | ELSIE TUCKERfflAN WEDSB.H.BIAYSJR.; Ceremony in Chapel of Wash- ington Cathedral Performed by Bishop Freeman. uuuu I SISTER IS MAID OF HONOR j Bridegroom's Brother Is the Best ManuDiplomats Attend the j Wedding Reception. | True | I uuuuuuuu I I I I Special to THE NEW YORK TIMES. I | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/sato-and-yen-give-views-of-dispute-japanese-and-chinese-dele-gates.html | SATO AND YEN GIVE VIEWS OF DISPUTE; Japanese and Chinese Dele- gates to League Differ on Causes of Controversy. BOTH STRESS TREATY DUTY Former Reiterates Charge of Attack at Shanghai -- Latter Recalls Invasion of Manchuria. | True | By Naotake Sato. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/curb-stocks-gain-in-brisk-dealings-rally-by-utilities-imparts.html | CURB STOCKS GAIN IN BRISK DEALINGS; Rally by Utilities Imparts Firmer Tone to the Market Generally. BOND SECTION STRONGER Gains Numerous Among Foreign Loans, Including Nippon Electric Power 6 1/2 s. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/widener-to-be-host-to-1200.html | Widener to Be Host to 1,200. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/springer-victor-in-title-shoot.html | Springer Victor in Title Shoot. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/howard-g-cann-new-athletic-head-at-nyu.html | Howard G. Cann -- New Athletic Head at N.Y.U. | True | By Allison Danzig. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/dutch-shipping-man-here-wierdsma-comes-to-reorganize-holland.html | DUTCH SHIPPING MAN HERE.; Wierdsma Comes to Reorganize Holland America Line. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/cuts-to-be-felt-next-month.html | Cuts to Be Felt Next Month. | True | Special to THE NEW YOKE TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/denounces-dry-traitors-woodcock-calls-on-bureau-to-rid-itself-of.html | DENOUNCES DRY 'TRAITORS; Woodcock Calls on Bureau to Rid Itself of Any in It. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/fire-destroys-church-at-attleboro-mass-incendiarism-suspected-in.html | FIRE DESTROYS CHURCH AT ATTLEBORO, MASS.; Incendiarism Suspected in Burn- ing of Catholic Structure Built in 1885. | True | Special to THE New YORK TIMES. | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/lewis-says-japan-hopes-to-rule-asia-senator-interprets-her-acts-as.html | LEWIS SAYS JAPAN HOPES TO RULE ASIA; Senator Interprets Her Acts as Aiming at a Far East 'Monroe Doctrine.' SEES RUSSIA AS HER ALLY Asserts Manchuria Is Sought as Link With Siberia -- Warns of Designs on Alaska and Philippines. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/dooms-the-lame-ducks-house-body-approves-measure-like-that-passed.html | DOOMS THE 'LAME DUCKS.'; House Body Approves Measure Like That Passed by Senate. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/mrs-cook-settles-clam-for-estate-divorced-wife-of-late-counsel-for.html | MRS. COOK SETTLES CLAM FOR ESTATE; Divorced Wife of Late Counsel for the Mackay Companies Accepts $160,000. UNIVERSITY GETS RESIDUE Michigan's Law School, Receiving $12,000,000, Compromises in Order to Use Funds at Once. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/land-banks-125000000-voted.html | Land Banks' $125,000,000 Voted. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/executed-in-pennsylvania-joseph-kosh-pays-penalty-at-rock-view-for.html | EXECUTED IN PENNSYLVANIA; Joseph Kosh Pays Penalty at Rock- view for Murder of Woman. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/333-a-share-net-for-railway-signal-1210253-earned-in-1931-against.html | $3.33 A SHARE NET FOR RAILWAY SIGNAL; $1,210,253 Earned in 1931, Against $2,432,350, or $7.07, in the Previous Year. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/chaliapin-to-sing-here-next-season-russian-basso-will-appear-in.html | CHALIAPIN TO SING HERE NEXT SEASON; Russian Basso Will Appear in Concert and Opera, F.C. Coppicus Announces. PICCAVER ALSO TO COME American Tenor Will Tour the United States -- Influx of Musicians From Europe Under Way. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/forces-of-3-nations-speed-to-shanghai-our-asiatic-fleet-and-the.html | FORCES OF 3 NATIONS SPEED TO SHANGHAI; Our Asiatic Fleet and the Thirty-first Infantry Get Off From Manila. BRITISH LEAVE HONGKONG Scottish Battalion and Indian Battery, Sail on Cruiser Berwick for North. FRANCE REINFORCING GUARD Orders Foot Battalion From Tientsin -- Will Have Defense Force of 5,000 in Shanghai. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/plans-st-patrick-parade-group-promises-greatest-in-history-of-city.html | PLANS ST. PATRICK PARADE.; Group Promises Greatest in History of City for March 17. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/drawings-with-aura-of-sadness-by-nijinsky-once-famous-dancer-shown.html | Drawings With Aura of Sadness, by Nijinsky, Once Famous Dancer, Shown. | True | By Edward Alden Jewell. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/urges-golden-rule-guide-the-nations-dr-charles-e-jefferson-tells.html | URGES GOLDEN RULE GUIDE THE NATIONS; Dr. Charles E. Jefferson Tells Conference of Clergy Military Leaders Should Be Curbed. MINISTERS OF CITY ELECT Directors of Church Federation Are Chosen at Luncheon Meeting -- Financial Report Made. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/wife-at-reno-sues-how-ard-froelick-asks-divorce-from-new-york.html | WIFE, AT RENO, SUES HOW ARD FROELICK; Asks Divorce From New York Broker -- Daughter of Hoover's Ex-Aide Gets a Decree. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/hawks-has-close-escape-averts-ground-loop-by-applying-rudder-after.html | HAWKS HAS CLOSE ESCAPE.; Averts Ground Loop by Applying Rudder After Blow-Out at Netwark. | True | Special to THE NEW YORK TIMES. | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/duty-of-the-others.html | DUTY OF THE OTHERS. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/the-banking-board-success-of-proposed-body-would-depend-on-calibre.html | THE BANKING BOARD.; Success of Proposed Body Would Depend on Calibre of Members. | True | EDWIN J. SCHLESINGER. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/ask-boycott-of-japan-twenty-harvard-professors-also-urge-arms.html | ASK BOYCOTT OF JAPAN.; Twenty Harvard Professors Also Urge Arms Embargo on Hoover. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/credit-help-sought-for-buyers-abroad-manufacturers-exchange-here.html | CREDIT HELP SOUGHT FOR BUYERS ABROAD; Manufacturers' Exchange Here Seeks Barter Methods to Re- place Cold Payments. CROUP TO SURVEY PROBLEM Considers Use of Our Securities Held In Europe as Basis for Meeting Dollar Obligations. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/sunday-law-writs-denied-magistrate-refuses-to-act-on-blue-law.html | SUNDAY LAW WRITS DENIED; Magistrate Refuses to Act on Blue Law Agent's Plea In Queens. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/broderick-will-call-roosevelt-to-stand-counsel-also-admits-plan-to.html | BRODERICK WILL CALL ROOSEVELT TO STAND; Counsel Also Admits Plan to Ask Lehman to Testify for State Banking Head. SIX JURORS ARE CHOSEN When Box Is Filled, Probably Today, Adjournment Will Be Taken Till Feb. 15. LENGTHY TRIAL IS LIKELY Steuer Expects to Spend 6 or 7 Weeks on Prosecution and Case May Set Record for Length. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/hack-wilson-signs-salary-is-16500-accepts-oneyear-contract-as.html | HACK WILSON SIGNS; SALARY IS $16,500; Accepts One-Year Contract as Movies Record Ceremony in Robins' Clubhouse. PLEDGES FULL AID TO CLUB Slugger Dons Uniform and Stages His Specialty Before Cameras -- Ruth Leaves for Florida. | True | By John Drebinger. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/japanese-push-battle-on-chinese-at-harbin-general-honjo-warns-ting.html | JAPANESE PUSH BATTLE ON CHINESE AT HARBIN; General Honjo Warns Ting Chao to Withdraw -- Determined to Occupy the City. | True | Wireless to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/ice-covers-bremen-here-after-storm-blizzard-and-85mile-wind-lashed.html | ICE COVERS BREMEN, HERE AFTER STORM; Blizzard and 85-Mile Wind Lashed Liner Off Nantucket -- Waves 40 Feet High. VON KUHLMANN ARRIVES German Statesman Tells of Wide Need in His Nation -- Envoy of Rumania Returns. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/i-mrs-harry-b-frost-i.html | I Mrs. Harry B. Frost. I | True | I Special to THE NEW YORK TIMES. I | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/prof-cs-hastings-long-at-yale-dies-graduated-in-1870-taught-optics.html | PROF. C.S. HASTINGS, LONG AT YALE, DIES; Graduated in 1870 -- Taught Optics at "Sheff" 31 Years -- Emeritus Professor Since 1915. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/dashkin-violinist-plays.html | Dashkin, Violinist, Plays. | True | By Olin Downes. | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/butleruwehle.html | ButleruWehle. | True | Special to THE NEW YORK TIMES. : | C1B 142737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/pupin-visions-glory-of-an-electric-age-predicts-growing-knowledge.html | PUPIN VISIONS GLORY OF AN ELECTRIC AGE; Predicts Growing Knowledge of Science May at Last Yield 'Olympian Existence.' BUT SEES SPIRIT LAGGING Hatreds and Ignorance Cause Wars and Depressions, He Tells Woman's Association. | True | | C1B 142737 |
| 1932-02-02 | 1932-02-02 | https://www.nytimes.com/1932/02/02/archives/150-fight-speakeasy-tax-paterson-nj-cafe-men-in-court-to-combat.html | 150 FIGHT SPEAKEASY TAX.; Paterson (N.J.) Cafe Men in Court to Combat Proposed License. | True | Special to THE NEW YORK TIMES. | C1B 142737 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/mr-rogers-finds-every-nation-with-fare-and-a-gun-at-parley.html | Mr. Rogers Finds Every Nation With Fare and a Gun at Parley | True | WILL ROGERS. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/dr-l-l-seaman-buried-i-funeral-of-noted-surgeon-held-in.html | DR. L. L. SEAMAN BURIED.; I Funeral of Noted Surgeon Held in Presbyterian Church of Puritans. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/i-mrs-edwin-f-mersick.html | i Mrs. Edwin F. Mersick. | True | Special to THE Nsw YORK Truss. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/find-second-auto-used-by-6-killers-police-hopeful-now-of-tracing.html | FIND SECOND AUTO USED BY 6 KILLERS; Police Hopeful Now of Tracing Slayers of Three in Raid on Coll Lair in Bronx. CHILDREN DESCRIBE GANG Auburn Authorities Deny Charges Made Here That Plates on First Car Were Stolen at Prison. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/noah-c-rogers-dies-at-his-office-desk-lawyer-and-banker-a-victim-of.html | NOAH C. ROGERS DIES AT HIS OFFICE DESK; Lawyer and Banker a Victim of Cerebral Hemorrhage at the Age of 72. PRACTICED HERE 46 YEARS Was on Advisory Board of Park Av. Branch of Chase National and an Officer in Other Institutions. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/public-debt-in-year-rose-1652000000-treasury-figures-show-deficit.html | PUBLIC DEBT IN YEAR ROSE $1,652,000,000; Treasury Figures Show Deficit of $1,512,532,500, Rise of $1,269,689,000 in 12 Months. FURTHER INCREASES SEEN Excess of $500,000 in Expenditures Over Receipts Is Expected -- Farm Board Cost Fell. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/peace-effort-gets-support-of-league-japans-delegate-approves-the.html | PEACE EFFORT GETS SUPPORT OF LEAGUE; Japan's Delegate Approves the Plan of Western Powers in Sudden Session. LEAGUE ACTS TO BAR ACTUAL WARFARE | True | By Clarence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/grand-jury-ready-to-act-on-farley-findings-on-sheriff-and-culkin-in.html | GRAND JURY READY TO ACT ON FARLEY; Findings on Sheriff and Culkin in Keeping of Accruals May Be Filed Today. GOVERNOR STUDYING REPLY Higgins Is Questioned on Bronx Dumping as Seabury Aides Act to Resume Public Hearings. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/fall-parole-denied-by-federal-board-corruption-in-high-places-can.html | FALL PAROLE DENIED BY FEDERAL BOARD; Corruption in High Places Can- not Be Tolerated or Con- doned, Decision Says. $100,000 FINE IS UNPAID Statement States That Many Per- sons Protested Showing Clemency to Former Cabinet Officer. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/americans-all-safe.html | Americans All Safe. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/plan-for-dry-daily-off-indefinitely-times-are-just-too-much-for-us.html | PLAN FOR DRY DAILY OFF INDEFINITELY; ' Times Are Just Too Much for Us,' Stanley High Declares, Announcing Suspension. REVIVAL OF IDEA IN DOUBT More Than $2,500,000 and 60,000 Subscriptions Had Been Pledged, Leader of Project Says. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/agua-caliente-halted-forced-to-postpone-race-meet-to-friday-because.html | AGUA CALIENTE HALTED.; Forced to Postpone Race Meet to Friday Because of Rain. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/400-women-press-defense-measures-delegates-of-42-patriotic-bod-ies.html | 400 WOMEN PRESS DEFENSE MEASURES; Delegates of 42 Patriotic Bod- ies March on Congress to Urge Naval Bill. SEEK COLLINS ON ARMY CUT They Fail to Find Mississippian or Garner -- Adams Suggests Orderly Plan if Parley Fails. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/kuhlmann-expects-failure-at-geneva-german-exminister-holds-war-in.html | KUHLMANN EXPECTS FAILURE AT GENEVA; German Ex-Minister Holds War in China and French Stand on Arms Inauspicious. SAYS HIS NATION MAY ARM Foresees Independent Chinese Regime In Manchuria That Will Be Subservient to Japan. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/edison-executor-is-authorized-to-buy-house-near-birthplace.html | Edison Executor Is Authorized To Buy House Near Birthplace | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/londos-pins-calza-as-10000-look-on-mat-champion-keeps-title-by.html | LONDOS PINS CALZA AS 10,000 LOOK ON; Mat Champion Keeps Title by Throwing Rival in 38:55 in Bout at Coliseum. STEIN VANQUISHES ABERG Wins With Series of Flying Tackles in 20:54 -- Gardini and Wilson Draw in 30-Minute Match. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/text-of-proposed-peace-terms.html | TEXT OF PROPOSED PEACE TERMS. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/druggan-lake-sentenced-chicago-gangsters-get-2-12-and-1-12-years.html | DRUGGAN, LAKE SENTENCED; Chicago Gangsters Get 2 1/2 and 1 1/2 Years, Respectively, in Tax Cases. | True | Special to THE NEW YORK TTMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/oscar-l-redifer.html | Oscar L. Redifer. | True | Soecial to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/curtiss-concern-in-3000000-suit.html | Curtiss Concern in $3,000,000 Suit. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/mrs-jh-roach-jr-has-daughter.html | Mrs. J.H. Roach Jr. Has Daughter. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/mexico-confiscates-arms-all-civilian-gun-permits-abolished-as-edict.html | MEXICO CONFISCATES ARMS.; All Civilian Gun Permits Abolished as, Edict is Enforced. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/misunderstanding-is-seen-geneva-finds-nothing-in-thomass-speech-to.html | MISUNDERSTANDING IS SEEN.; Geneva Finds Nothing in Thomas's Speech to Stir Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/6500000-in-realty-in-forced-auctions-sales-next-week-comprise-107.html | $6,500,000 IN REALTY IN FORCED AUCTIONS; Sales Next Week Comprise 107 Parcels, of Which 27 Are in Manhattan. | True | | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/jc-parker-heads-brooklyn-edison-vice-president-of-company-elected.html | J.C. PARKER HEADS BROOKLYN EDISON; Vice President of Company Elected to Post From Which Sloan Resigned. HARRY L. SNYDER ADVANCED Manager of New York and Queens Electric Light and Power Moves Up to Its Presidency. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/many-excise-taxes-proposed-by-crisp-he-feels-they-must-be-enacted.html | MANY EXCISE TAXES PROPOSED BY CRISP; He Feels They Must Be Enacted to Balance Budget and Avoid 'Economic Chaos.' MELLON PLAN 'INADEQUATE' Will Fall Short by $300,000,000, Ways and Means Group Is Told -- Oil Levy Is Protested. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/perkins-advances-at-st-augustine-vanquishes-patton-by-2-up-as-match.html | PERKINS ADVANCES AT ST. AUGUSTINE; Vanquishes Patton by 2 Up as Match Play Starts in the Travis Trophy Tourney. TOOMER ALSO WINS, 7 AND 5 Co-Medalist Turns Back Tresher -- Freeth, Salisbury Star, Loses to Soccoli in Upset. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/asks-stricter-rules-to-qualify-builders-ap-hoover-proposes-a-five.html | ASKS STRICTER RULES TO QUALIFY BUILDERS; A.P. Hoover Proposes a Five- Year Experience Requirement for Senior License. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/carroll-club-show-will-open-tonight-entertainment-called-leap-year.html | CARROLL CLUB SHOW WILL OPEN TONIGHT; Entertainment Called 'Leap Year Follies' Will Be Offered at Madison Av. Clubhouse. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/layoffs-and-cuts-hit-city-engineers-retrenchment-brings-salary.html | LAY-OFFS AND CUTS HIT CITY ENGINEERS; Retrenchment Brings Salary Slash to 196 Transportation Men -- 98 Will Lose Jobs. 154 DROPPED IN QUEENS Harvey Blames Berry's "Refusal to Release Frozen Public Works," Saying City Will Suffer. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/commerce-victor-in-psal-opener-defeats-seward-park-high-five-in.html | COMMERCE VICTOR IN P.S.A.L. OPENER; Defeats Seward Park High Five in Manhattan Division Game, 18 to 12. BERKELEY-IRVING ON TOP Routs Horace Mann School, 65-31, Gotthoffer Scoring 16 Points -- Other Results. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/resko-reprieved-again-bronx-killer-saved-for-possible-further-use.html | RESKO REPRIEVED AGAIN.; Bronx Killer Saved for Possible Further Use as State Witness. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/france-has-learned-caution.html | France Has Learned Caution. | True | D. THAUVRON. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/palm-beach-officials-reelected.html | Palm Beach Officials Re-elected. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/notaries-need-not-be-lawyers.html | Notaries Need Not Be Lawyers. | True | JONATHAN SCHNEIDER. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/governors-budget-slashed-21455000-republicans-cut-building-and.html | GOVERNOR'S BUDGET SLASHED $21,455,000; Republicans Cut Building and Maintenance $18,620,000 -- Rest From General Funds. ROOSEVELT IS CRITICAL He Says Need Among Jobless Will Increase -- Attacks Huge Reduction on Roads. GOVERNOR'S BUDGET SLASHED $21,455,000 | True | Special to THE NEW YORK TIMES. | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/praises-hoover-on-relief-wickersham-says-his-suggestions-are-the-on.html | PRAISES HOOVER ON RELIEF; Wickersham Says His Suggestions Are the Only Practical Ones. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/banks-ban-exports-for-gold-hoarders-clearing-house-members-will.html | BANKS BAN EXPORTS FOR GOLD HOARDERS; Clearing House Members Will Cease Shipping Coins to Be Hidden Abroad. NEW 'RACKET' IS DISCLOSED More Earmarked Metal Dispatched to Europe as Canada Sends $2,107,600 to Reserve Bank. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/furness-shows-ire-over-jungle-wedding-discharges-hunter-who-married.html | Furness Shows Ire Over Jungle Wedding, Discharges Hunter Who Married His Daughter | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/unusual-features-of-dinner.html | Unusual Features of Dinner. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/oil-company-reduces-dividend.html | Oil Company Reduces Dividend. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/erco-hall-plan-approved-bondholders-agree-to-refinancing-of-west.html | ERCO HALL PLAN APPROVED.; Bondholders Agree to Refinancing of West 86th St. Apartments. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/pool-wins-way-to-title-final-in-bay-state-squash-racquets.html | Pool Wins Way to Title Final In Bay State Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/joins-smith-forces-manchester-lawyer-files-for-dele-gate-in-new.html | JOINS SMITH FORCES.; Manchester Lawyer Files for Dele-gate in New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/22-pairs-compete-in-bridge-at-yale-defensive-ability-decides.html | 22 PAIRS COMPETE IN BRIDGE AT YALE; Defensive Ability Decides Victors in First Day's Play of First Tournament at College. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/gov-roosevelt-opposed-to-league-entry-also-against-cancelling-the.html | Gov. Roosevelt Opposed to League Entry; Also Against Cancelling the War Debts; ROOSEVELT AGAINST ENTRY INTO LEAGUE | True | By W. A. Warn.special To the New York Times.by W.a. Warn. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/kieckhefer-beats-schaefer-50-to-36-triumphs-in-48-innings-in-worlds.html | KIECKHEFER BEATS SCHAEFER, 50 TO 36; Triumphs in 48 Innings in World's Three-Cushion Bil- liard Tourney. REISELT SUBDUES LAYTON Scores by 50 to 35 in 37 Frames -- Scoville Downs Kenney in Com-petition at Chicago. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/columbia-lists-9-rival-elevens-announces-schedule-which-adds-navy.html | COLUMBIA LISTS 9 RIVAL ELEVENS; Announces Schedule Which Adds Navy, Princeton and Le- high to Football Program. MET TIGERS LAST IN 1905 Battle With Midshipmen, First Since 1902, Only Contest Not at Baker Field. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/de-la-salle-loses-to-cathedral-boys-bows-in-overtime-chsaa.html | DE LA SALLE LOSES TO CATHEDRAL BOYS; Bows in Overtime C.H.S.A.A. Basketball Game, 15 to 13 -- Delaney's Goal Wins. MANHATTAN PREP PREVAILS Vanquishes Iona School, 33 to 15, After Leading at Half Time, 16-5 -- Other Results. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/perpetulty-is-the-word.html | Perpetulty Is the Word. | True | K. BABU MURTA. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/mexican-bandits-loot-town-funds.html | Mexican Bandits Loot Town Funds. | True | | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/see-gain-in-beauty-trade-manufacturers-say-outlook-points-to.html | SEE GAIN IN BEAUTY TRADE.; Manufacturers Say Outlook Points to Improvement Over 1931. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/kills-2-ends-life-by-injecting-poison-dr-fc-low-of-highbridge-nj.html | KILLS 2, ENDS LIFE BY INJECTING POISON; Dr. F.C. Low of Highbridge, N.J., Slays Wife and Daugh- ter, but Son Survives. WORRIED OVER FINANCES Told Family He Was Inoculating Them Against Typhoid -- His Act Laid to Fit of Insanity. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/americans-to-leave-nanking.html | Americans to Leave Nanking. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/city-to-pay-banks-15000000-in-suit-agreement-won-by-berry-cuts.html | CITY TO PAY BANKS $15,000,000 IN SUIT; Agreement, Won by Berry, Cuts $11,000,000 From Judgment Ordering Tax Refund. SECURITY ISSUE PLANNED Permission to Pay Claim by Notes Will Be Asked as Soon as Compact Is Ratified. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/fire-in-virgin-islands.html | Fire in Virgin Islands. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/janet-graffl-weds-francis-n-du-pont-buffalo-girl-becomes-bride-in.html | JANET GRAffl WEDS FRANCIS N. DU PONT; Buffalo Girl Becomes Bride in Baltimore of Son of the Late Senator. GOV. BUCK AT CEREMONY Bridegroom, a Leader in Finance and Business, '\$ Head of Equitable Office Building Here. | True | Special to THE Niw YORK Tms1/2. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/6year-gain-shown-in-soviet-industry-1931-output-in-nine-fields.html | 6-YEAR GAIN SHOWN IN SOVIET INDUSTRY; 1931 Output in Nine Fields Jumped 75,018,000 Tons Over 1925 Figures. METALS ARE STILL SCARCE Reich Press Concedes Success of 5-Year Plan -- Orders With Ger- many Climb 62%. | True | By Walter Duranty.wireless To the New York Times. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/washingtons-attitude-unchanged-cancel-war-debts-chamberlain-asks.html | Washington's Attitude Unchanged.; CANCEL WAR DEBTS, CHAMBERLAIN ASKS | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/northern-factions-uniting.html | Northern Factions Uniting. | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/governor-denies-part-in-westchester-cuts-holds-dismissal-of-91.html | GOVERNOR DENIES PART IN WESTCHESTER CUTS; Holds Dismissal of 91 Aides From Engineering Staff Was Not Due to Budget Slash. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/canadian-troops-aid-benefit-here-cameron-highlanders-and-the-black.html | CANADIAN TROOPS AID BENEFIT HERE; Cameron Highlanders and the Black Watch Unite in Drill at the Metropolitan. MARCH UP FIFTH AVENUE Honor War Dead at Services in St. Bartholomew's -- Roxy Lauded for Helping Britain's Disabled. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/gains-recorded-in-paris.html | Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/text-of-roosevelts-address.html | Text of Roosevelt's Address | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/modernist-studies-by-etting.html | Modernist Studies by Etting | True | K.G.S. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/japanese-curtail-shanghai-patrol.html | Japanese Curtail Shanghai Patrol. | True | | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/four-great-powers-submit-peace-plan-washington-is-encouraged-by.html | FOUR GREAT POWERS SUBMIT PEACE PLAN; Washington Is Encouraged by Report of Shift of Japanese Naval Chief From Shanghai. FOUR GREAT POWERS SUBMIT PEACE PLAN | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/us-steel-stock-40-to-employes-corporation-sets-lowest-price-since.html | U.S. STEEL STOCK $40 TO EMPLOYES; Corporation Sets Lowest Price Since Adoption of Its Sub- scription Plan. WIDE INTEREST IN ACTION Offerings Are Usually Made at Times Held Propitious for the Workers. CLOSE ON EXCHANGE AT 39 3/8 Highest Figure Paid by Workers Was $169 in 1930 -- Lowest Hitherto, $50 in 1909. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/pacific-freight-up-cotton-drops-hard-rates-to-orient-rise-several.html | PACIFIC FREIGHT UP; COTTON DROPS HARD; Rates to Orient Rise Several Hundred Per Cent as Sales for Japanese Mount. NET LOSSES 17 TO 19 POINTS Opening Selling Orders for 20,000 Bales Are Followed by Dumping of Big Blocks on Market. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/shear-arrives-in-athens-princeton-professor-will-resume-hunt-for.html | SHEAR ARRIVES IN ATHENS.; Princeton Professor Will Resume Hunt for Hadrian Statue. | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/argentine-congress-meets-feb-16.html | Argentine Congress Meets Feb. 16. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/new-mellon-data-studied-another-house-group-takes-up-brief-in.html | NEW MELLON DATA STUDIED.; Another House Group Takes Up Brief in Impeachment Charaes. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/britain-has-45-warships-in-china-squadron-4-more-destroyers-are.html | Britain Has 45 Warships in China Squadron; 4 More Destroyers Are Steaming to Far East | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/fifth-proposal-unacceptable.html | Fifth Proposal Unacceptable. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/mrs-dawes-sails-for-home-today.html | Mrs. Dawes Sails for Home Today. | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/shanghai-bank-suspensions-cause-silver-rates-to-soar.html | Shanghai Bank Suspensions Cause Silver Rates to Soar | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/notables-sailing-for-europe-tonight-oscar-straus-laurivolpi-and-mgr.html | NOTABLES SAILING FOR EUROPE TONIGHT; Oscar Straus, Lauri-Volpi and Mgr. Spellman Among Those Booked on Bremen. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/copper-for-export-cheapest-on-record-quotation-cut-14c-to-6-78c-a.html | COPPER FOR EXPORT CHEAPEST ON RECORD; Quotation Cut 1/4c to 6 7/8c a Pound for Foreign Trade -- Second Slash in Week. SALES GAIN MODERATELY Total of 3,500,000 Pounds Are Ordered During the Day by Overseas Buyers. HOME PRICE UNCHANGED Stands at 6 3/4 Cents as Announced Monday -- Reductions Made by Manufacturers. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/australia-to-meet-default-on-bonds-commonwealth-to-pay-interest-for.html | AUSTRALIA TO MEET DEFAULT ON BONDS; Commonwealth to Pay Interest for New South Wales Due in New York and London. WILL RECOVER FROM STATE Prime Minister Invokes Right to Divert Government Grants to Investors in Securities. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/rothstein-inquiry-ends-after-3-years-grand-jury-held-since-murder.html | ROTHSTEIN INQUIRY ENDS AFTER 3 YEARS; Grand Jury Held Since Murder Is Finally Discharged at the Request of Crain. MYSTERY STILL UNSOLVED Hope That Raymond Would Shed New Light on Killing Ends When He Says He Has Told All. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/general-john-s-mallory-retired-army-officer-is-dead-at-74-userved.html | GENERAL JOHN S. MALLORY.; Retired Army Officer Is Dead at 74 uServed for 43 Years. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/news-of-markets-in-london-and-paris-prices-generally-steadier-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Generally Steadier on English Exchange -- Credit Continues Easy. FRENCH STOCKS RECOVER Almost the Entire List on the Bourse Moves Upward -- Rentes Hold Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/tractor-company-earned-1361200-caterpillar-reports-its-net-profit.html | TRACTOR COMPANY EARNED $1,361,200; Caterpillar Reports Its Net Profit for 1931 Equal to 72 Cents a Share. VOTES 25-CENT DIVIDEND Ratio of Current Assets to Current Liabilities Given as About 30 to 1. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/france-honors-df-davis-president-bestows-insignia-of-com-mander-of.html | FRANCE HONORS D.F. DAVIS; President Bestows Insignia of Com-mander of Legion. | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/pagehersey-tubes-earns-852350.html | Page-Hersey Tubes Earns $852,350 | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/jersey-budget-cut-8000000-by-moore-governor-asserts-he-plans-to.html | JERSEY BUDGET CUT $8,000,000 BY MOORE; Governor Asserts He Plans to Make Further Reductions -- Names Financial Group. RICHARDS FEUD IMPENDS League of Municipalities Asks Delay of Year in Old-Age Relief to Ease Tax Burden. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/henry-j-raymond-djes-in-norfolk-conn-grandson-of-one-of-founders-of.html | HENRY J.RAYMOND DJES IN NORFOLK, CONN.; Grandson of One of Founders of The New York Times Had Been Aide in State Auto Bureau. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/dinner-for-garners-at-the-white-house-the-president-and-mrs-hoover.html | DINNER FOR GARNERS AT THE WHITE HOUSE; The President and Mrs. Hoover Honor Speaker and Wife -- Large Guest List. RECEPTION IN BLUE ROOM Political and Industrial Leaders, Educators and Army and Navy Chiefs Among Those Present. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/tenneyushields.html | TenneyuShields. | True | I Special to THE NEW YORK TTMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/miss-lois-smith-to-1ed-march-11-attendants-chosen-for-her-mar-riage.html | MISS LOIS SMITH TO 1ED MARCH 11 *; Attendants Chosen for Her Mar- riage to John Jay Schief- felin Are Announced. TWO SISTERS AMONG THEM Caroline Marsh Maid of Honoru Ceremony In Madison Avenue Presbyterian Church. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/imperial-conference-in-ottawa-on-july-18-bennett-sets-economic.html | IMPERIAL CONFERENCE IN OTTAWA ON JULY 18; Bennett Sets Economic Parley -- Arthur Meighen Will Head Senate Conservatives. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/farley-sees-smith-on-roosevelt-drive-but-newest-overture-by-the.html | FARLEY SEES SMITH ON ROOSEVELT DRIVE; But Newest Overture by the Governor's Backers Is Cloaked in Silence. SMITH TO TALK ON DRY LAW Will Address National Democratic Club Feb. 27 on "Home Rule Plan" -- Pleads for Party Funds. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/jury-is-completed-to-try-broderick-court-excuses-it-until-feb-15-to.html | JURY IS COMPLETED TO TRY BRODERICK; Court Excuses It Until Feb. 15 to Permit Defense Counsel to Argue Another Case. HEARS MOTIONS FRIDAY Will Rule on Request for Dismissal of Charges of Neglect in Not Clos- ing the Bank of U.S. Earlier. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/for-a-railroad-party-employes-and-stockholders-might-form-a.html | FOR A RAILROAD PARTY.; Employes and Stockholders Might Form a Political Bloc. | True | G.A. AUSBAND, Jr. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/arthur-mayer-dies-shippers-counsel-fought-at-washington-for-freight.html | ARTHUR MAYER DIES; SHIPPERS COUNSEL; Fought at Washington for Freight Forwarders During Contest With Carriers. uuuuuuuu i WORKED FOR BAR REFORMS Urged 2-Year Apprenticeship for Young Lawyers as Means of Raising Legal Standards. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/hoover-asks-nation-to-honor-washington-proclamation-calls-for.html | HOOVER ASKS NATION TO HONOR WASHINGTON; Proclamation Calls for Celebra- tion of Bicentennial From Feb. 22 to Thanksgiving. | True | Special to THE NEW YORK TIMES.HERBERT HOOVER. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/thousands-fleeing-shanghais-perils-boats-and-trains-dangerously.html | THOUSANDS FLEEING SHANGHAI'S PERILS; Boats and Trains Dangerously Packed With Throngs Escaping Shells and Flames. TOLL MAY NEVER BE KNOWN Japanese Believed to Have Thrown Hundreds of Bodies in Rivers -- Armed Civilians a Menace. | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/bankers-fail-to-aid-in-nassau-plight-officials-unable-to-borrow.html | BANKERS FAIL TO AID IN NASSAU PLIGHT; Officials Unable to Borrow $1,500,000, County Attorney Tells Mass Meeting. SCHOOL FUND USE FOUGHT Delegates From 300 Districts Join Protest of Plan to Divert Taxes for General Emergency. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/only-one-german-driver-left-to-pilot-sled-in-olympics.html | Only One German Driver Left To Pilot Sled in Olympics | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/protestants-form-a-gift-foundation-creation-of-distribution-group-a.html | PROTESTANTS FORM A GIFT FOUNDATION; Creation of Distribution Group Announced at Dinner of New Charity Federation. HAS $1,000,000 BEQUEST E.L. Garvin Says Agency Grew Out of Fund From Estate of H.M. Baldwin. COLLECTIVE WORK LAUDED W.L. de Bost Predicts "Untold Good" -- Notes Organization Does Not Duplicate Other Efforts. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/rome-sends-two-ships-into-chinese-waters-cruiser-and-destroyer.html | ROME SENDS TWO SHIPS INTO CHINESE WATERS; Cruiser and Destroyer Ordered to Danger Zone, Taking 200 of Land Battalion. | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/elizabeth-millspaugh-wed-on-yacht-in-south-i-uuuuuu-bisftop-rftomas.html | ELIZABETH MILLSPAUGH WED ON YACHT IN SOUTH; I uuuuuu Bisftop rftomas Officiates at Mar- riage in Palm Beach to Thomas \ D. Darlington. | True | Special to THE NEW YORK Tones. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/edward-hallgring-former-newspaper-publisher-of-ossining-dies-in.html | EDWARD HALLGRING.; Former Newspaper Publisher of Ossining Dies in 54th Year. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/grain-export-smaller-last-weeks-wheat-shipment-497-000-bushels.html | GRAIN EXPORT SMALLER.; Last Week's Wheat Shipment 497,-000 Bushels Below Previous Week. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/408foot-rail-drawbridge-opened.html | 408-Foot Rail Drawbridge Opened. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/mrs-arthur-b-woodford.html | Mrs. Arthur B. Woodford. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/for-negro-performers.html | For Negro Performers. | True | By J. Brooks Atkinson. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/national-league-cuts-umpire-staff-releases-two-arbiters-as-ten.html | NATIONAL LEAGUE CUTS UMPIRE STAFF; Releases Two Arbiters as Ten Remain -- Robins to Play Sun- day Game at Polo Grounds. HEYDLER RENAMES CARTER Fifth Brooklyn Director Reappointed -- 1932 Schedule Ratified -- International Also Meets. | True | By John Drebinger. | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/98-at-princeton-receive-insignia-26-gain-varsity-letters-for.html | 98 AT PRINCETON RECEIVE INSIGNIA; 26 Gain Varsity Letters for Football, While 25 Fresh- men Win Numerals. 31 ARE HONORED IN SOCCER 10 Harriers and Six Tennis Stars Get Other Awards for Partici- pation in Fall Sports. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/en6elhardt-w-holst-consulting-engineer-of-boston-dies-at-mount.html | EN6ELHARDT W. HOLST.; Consulting Engineer of Boston Dies at Mount Vernon, N. H. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/clarence-higdon-ashar.html | Clarence Higdon Ashar. | True | Special to THs New YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/variety-is-keynote-in-paris-fashions-lelong-fights-standardization.html | VARIETY IS KEYNOTE IN PARIS FASHIONS; Lelong Fights Standardization With Many Colors and Ideas -- Pajamas Are Abandoned. SKIRT LENGTHS MODERATE Epaulette Shoulders and Big-Top Sleeves Favored -- White and Dark Brown Emphasized. | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/asks-250000-for-death-estate-of-tc-young-charges-hempstead-with.html | ASKS $250,000 FOR DEATH.; Estate of T.C. Young Charges Hempstead With Negligence. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/lady-broadcast-top-weight-for-hialeah-park-handicap.html | Lady Broadcast Top Weight For Hialeah Park Handicap | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/william-w-french.html | William W. French. | True | Special to THJC NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/backs-bryant-park-for-historic-shrine-exposition-architect-denies.html | BACKS BRYANT PARK FOR HISTORIC SHRINE; Exposition Architect Denies Skyscrapers Would 'Crowd' Mount Vernon Buildings. SOL BLOOM FAVORS PLAN Representative Holds Proposed Site Would Afford Easy Access to Millions. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/city-also-under-shell-fire-heavy-artillery-is-used-in-new-attack-on.html | CITY ALSO UNDER SHELL FIRE; Heavy Artillery Is Used in New Attack on the Chinese Defenders. HUGE FIRES SET BY BOMBS Japanese Machine Guns Are Turned on the Settlement -- Defense Is Mobilized. CRUISER HOUSTON WARNED Arriving With Marines in Yang- tse River, She Is Halted by Japanese Bombardment. SHANGHAI BOMBED; BIG FIRES STARTED | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/builders-cut-wages-25-hartford-employers-act-after-unions-reject.html | BUILDERS CUT WAGES 25%; Hartford Employers Act After Unions Reject Voluntary Reduction. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/little-hope-for-miami-plane.html | Little Hope for Miami Plane. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/joanna-stefansson-dies-once-a-noted-singer-she-succumbs-in-winnipeg.html | JOANNA STEFANSSON DIES. !; Once a Noted Singer, She Succumbs in Winnipeg at Age of 40. j | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/groundhog-scared-but-not-by-shadow-severe-attack-of-stage-fright.html | GROUNDHOG SCARED, BUT NOT BY SHADOW; Severe Attack of Stage Fright Mars Candlemas Debut of Zoo's New Weather Seer. WINTER'S OVER, ANYWAY Lack of Sun Makes Secundus Good Prophet in Spite of His Distaste for Cameras and Snow. | True | | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/burco-inc-to-vote-on-changes.html | Burco, Inc., to Vote on Changes. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/doubts-serums-aid-in-child-paralysis-but-dr-park-thinks-use-of.html | DOUBTS SERUM'S AID IN CHILD PARALYSIS; But Dr. Park Thinks Use of Parents' Blood Held Cases Down Last Summer. INFECTION PERIOD IS EARLY No Transmission Noted in the Advanced Stages -- Human Beings the Only Carriers. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/norfolk-western.html | Norfolk & Western. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/yankees-to-take-32-players-south-first-detachment-to-report-at-st.html | YANKEES TO TAKE 32 PLAYERS SOUTH; First Detachment to Report at St. Petersburg, Fla., Camp on Feb. 22. 14 HURLERS ON THE SQUAD Seven Infielders, 8 Outfielders and 3 Catchers Comp'ete List -- Six Others to Join Newark. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/consequences-of-an-attitude.html | CONSEQUENCES OF AN ATTITUDE. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/tells-of-coolidge-and-second-oath-exjustice-hoehling-confirms-story.html | TELLS OF COOLIDGE AND SECOND OATH; Ex-Justice Hoehling Confirms Story He Swore In President in Capital Hotel. KEPT SECRET FOR 10 YEARS Understood It Was a Precautionary Measure, as Some Doubted Validity of Act by Father. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/another-cherkassky-recital.html | Another Cherkassky Recital. | True | W.B.C. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/steamship-agents-in-cruise-rate-war-cunard-survey-shows-winter.html | STEAMSHIP AGENTS IN CRUISE RATE WAR; Cunard Survey Shows Winter Trade Torn by Price Cuts De- spite Lines' Agreement. SEEKS TO END PRACTICE Asks Views on Policies of Fixed Tariffs or Preferential Charges and Better Accommodations. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/peace-signs-in-east-send-wheat-down-rally-after-dip-is-followed-by.html | PEACE SIGNS IN EAST SEND WHEAT DOWN; Rally After Dip Is Followed by Selling, Causing Net Losses of 5/8 to 3/4 Cent. COLD-WAVE DAMAGE SMALL Corn Weakens in Sympathy and on Larger Country Offerings -- Oats and Rye Also Decline. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/miss-josephine-cairns.html | Miss Josephine Cairns. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/new-copyright-law-demanded-by-authors-fannie-hurst-tells-house-com.html | NEW COPYRIGHT LAW DEMANDED BY AUTHORS; Fannie Hurst Tells House Com- mittee It Is Needed for Pro- tection of Beginners. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/java-will-halve-1932-sugar-crop-50-cut-will-close-more-than-fifty.html | JAVA WILL HALVE 1932 SUGAR CROP; 50% Cut Will Close More Than Fifty Factories and Leave 222,- 390 Acres Unplanted. FOLLOWS CUBAN DEMAND Move Expected to Save Chadbourne Plan -- Sugar Futures Rally Here on Receipt of News. | True | | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/cotton-mill-lends-to-city-amoskeags-offer-of-500000-ac-cepted-by.html | COTTON MILL LENDS TO CITY; Amoskeag's Offer of $500,000 Ac- cepted by Manchester, N.H. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/10000000-reynolds-estate-at-long-beach-to-be-sold.html | $10,000,000 Reynolds Estate At Long Beach to Be Sold | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/canadiens-score-over-rangers-41-two-tallies-in-first-period-prove.html | CANADIENS SCORE OVER RANGERS, 4-1; Two Tallies in First Period Prove Sufficient to Turn Back New York Sextet. 12,000 IN GARDEN LOOK ON Burke, Gagnon, Lepine and Mondou Count for Victors, Boucher for Losers. | True | By Joseph C. Nichols. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/churches-ask-arms-cut-london-mass-meeting-says-parley-must-not-end.html | CHURCHES ASK ARMS CUT.; London Mass Meeting Says Parley Must Not End Without Results. | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/mayor-denies-sniping-by-troops-in-disguise-wu-techen-lays-sack.html | MAYOR DENIES SNIPING BY TROOPS IN DISGUISE; Wu Te- chen Lays Sack Shooting in Shanghai to Reds and Foes of Chinese Government. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/appeal-for-100000000-is-made.html | Appeal for $100,000,000 is Made. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/250-concerns-have-stake-in-shanghai-important-american-companies-in.html | 250 CONCERNS HAVE STAKE IN SHANGHAI; Important American Companies in China Concentrate 65% of Direct Investment There. VALUE PUT AT $129,768,000 One-third of That in City is in Import and Export Trade and One-fourth in Utilities. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/state-calls-allen-deliberate-killer-prosecutor-tells-jury-that.html | STATE CALLS ALLEN DELIBERATE KILLER; Prosecutor Tells Jury That Donaldson Was Slain While Paying Friendly Visit. FATHER IS FIRST WITNESS Judge Rebukes Rose Allen for Giv- ing Interview, Saying Act Was Highly Improper. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/reichsbank-loses-3500000-in-gold-but-money-market-is-gaining-and-in.html | REICHSBANK LOSES $3,500,000 IN GOLD; But Money Market Is Gaining and Institution's Status Shows Improvement. WEEKLY REPORT ISSUED Foreign Currency Reserves Shrink -- Circulation Increased -- Ratio Declines Again to 24.8. | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/dempsey-defeats-two-men-stops-johnson-and-scores-over-hunt-in.html | DEMPSEY DEFEATS TWO MEN; Stops Johnson and Scores Over Hunt in Starting New Tour. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/says-shakespeare-never-stirred-ford-gabriel-wells-tells-how-auto.html | SAYS SHAKESPEARE NEVER STIRRED FORD; Gabriel Wells Tells How Auto Man's Disdain Kept Wife From Acquiring a First Folio. RECALLS A MORGAN DEAL Sale of "Captains Courageous" Script Made by "Good Psychology" -- An H.C. Folger Anecdote. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/japanese-march-to-capture-harbin-general-tamon-leads-men-in-cold.html | JAPANESE MARCH TO CAPTURE HARBIN; General Tamon Leads Men In Cold and Storm to Drive Out Chinese Forces. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/an-open-mind.html | AN OPEN MIND. | True | | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/foreign-weather-reports.html | Foreign Weather Reports. | True | Special Cables to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/two-youths-perish-on-mt-washington-companion-who-survived-bliz-zard.html | TWO YOUTHS PERISH ON MT. WASHINGTON; Companion Who Survived Bliz- zard Brings Story of Death in Climb. CRAWLS TO BASE STATION Tells of Friends Collapsing on Rail Trestle and Falling Off Into Snow. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/deny-plates-were-stolen-at-prison.html | Deny Plates Were Stolen at Prison. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/building-leasing-active-demand-for-manhattan-loft-and-store-space.html | BUILDING LEASING ACTIVE.; Demand for Manhattan Loft and Store Space Is Renewed. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/four-hurt-as-sled-plunges-over-rlm-germans-hurtle-off-run-at-65.html | FOUR HURT AS SLED PLUNGES OVER RIM; Germans Hurtle Off Run at 65 Miles an Hour and Fall 85 Feet Into Ravine. 3 IN SERIOUS CONDITION Grau, Hopmann and Brehme Suffer Grave Injuries at Lake Placid -- Krotki's Back Hurt. MISHAP AT SHADY CORNER Sleigh Climbs 28 Feet of Sheer Ice, Then Goes Over -- Accident Is Second to German Squad. | True | By Arthur J. Daley.special To the New York Times. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/trend-downward-among-curb-stocks-leading-issues-are-irregularly.html | TREND DOWNWARD AMONG CURB STOCKS; Leading Issues Are Irregularly Lower After Session of Quiet Trading. FOREIGN LOANS STRONGER Domestic Bonds Also Improve, With Gains Appearing in the Utility Group. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/choice-for-supreme-court-denied.html | Choice for Supreme Court Denied. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/robert-m-reevs-dead-at-81.html | Robert M. Reevs Dead at 81. | True | Special to THE NBW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/terryubaker-j.html | TerryuBaker. j | True | Special to THE NEW TOEK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/aston-villa-in-draw-match.html | Aston Villa in Draw Match. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/forced-to-join-board-laundryman-swears-owner-of-4-brooklyn-places.html | FORCED TO JOIN BOARD, LAUNDRYMAN SWEARS; Owner of 4 Brooklyn Places Tes- tifies Against Trade Body in State Investigation. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/democratic-club-formed-at-princeton-woodrow-wilson-organization.html | DEMOCRATIC CLUB FORMED AT PRINCETON; Woodrow Wilson Organization Planned by Students to Hold First Meeting Thursday. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/dr-a-f-house-dead-in-california-at-84-i-retired-cleveland-surgeon-a.html | DR. A. F. HOUSE DEAD IN CALIFORNIA AT 84; I Retired Cleveland Surgeon and Banker Was on March to Sea With General Sherman. _____ I I A LEADER IN CIVIC AFFAIRS Post-Graduate of Vienna and Paris, | He Had Practiced Long in Ohio uLived on Coast 18 Years. | True | Special to THE Vcv TORK Tins?. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/major-feltons-drawings-shown.html | Major Felton's Drawings Shown. | True | | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/the-electrical-future.html | THE ELECTRICAL FUTURE. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/predicts-end-here-of-gold-standard-jm-kenworthy-former-mp-says.html | PREDICTS END HERE OF GOLD STANDARD; J.M. Kenworthy, Former M.P., Says World Must Find Way to Stop Inflation and Deflation. URGES COOPERATION BY ALL Declares Metal Is Too Unstable -- Paints Situation in Europe as "Intolerable." | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/locomobile-plant-sold-factory-and-grounds-at-bridgeport-bring.html | LOCOMOBILE PLANT SOLD.; Factory and Grounds at Bridgeport Bring $200,000 in Foreclosure. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/draw-in-davis-cup-pits-us-canada-victor-to-meet-mexican-team-in.html | DRAW IN DAVIS CUP PITS U.S., CANADA; Victor to Meet Mexican Team in Second Round of North American Zone. DOUMER AT THE CEREMONY President of France Officially Opens Proceedings -- Donor of the Trophy Also Present. | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/france-is-careful-sees-she-must-depend-upon-herself-for-security.html | FRANCE IS CAREFUL; Sees She Must Depend Upon Herself for Security. | True | HERBERT C. PELL | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/miss-hall-gains-in-squash-racquets-champion-beats-miss-phyllis.html | MISS HALL GAINS IN SQUASH RACQUETS; Champion Beats Miss Phyllis Bowes, 15-4, 15-7, 15-5, in U.S. Title Play. MRS. HOWE ALSO TRIUMPHS Miss Cecelia Bowes Another to Reach Quarter-Finals -- New York First Team Bows, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/exstate-official-dies-in-auto.html | Ex-State Official Dies in Auto. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/attacks-kendall-divorce-florida-sult-charges-present-mrs-joseph.html | ATTACKS KENDALL DIVORCE.; Florida Sult Charges Present Mrs. Joseph Bannon With Fraud. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/vause-put-on-train-for-federal-prison-exjudge-is-sent-to-atlanta.html | VAUSE PUT ON TRAIN FOR FEDERAL PRISON; Ex-Judge Is Sent to Atlanta After Being Held a Month in Detention Cell Here. QUINLIVAN APPEAL DENIED Former Vice Policeman is Ordered to Surrender Today to Serve Three Years as Tax Evader. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/arms-seized-in-uruguay-contraband-believed-destined-for-rebel-move.html | ARMS SEIZED IN URUGUAY.; Contraband Believed Destined for Rebel Move in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/i-u-i-charles-f-berg-jr.html | I . u I Charles F. Berg Jr. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/j-captain-e-falk-i-hero-of-many-arctic-rescues-dies-o-of-pernicious.html | j CAPTAIN E. FALK. i; Hero of Many Arctic Rescues Dies o of Pernicious Anemia. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/construction-record-claim-for-48story-bank-building.html | Construction Record Claim For 48-Story Bank Building | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/colgate-five-beaten-loses-3d-straight-game-bowing-to-allegheny-3623.html | COLGATE FIVE BEATEN.; Loses 3d Straight Game, Bowing to Allegheny, 36-23. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/says-japan-seeks-peace-at-shanghai-her-minister-declares-she-asks.html | SAYS JAPAN SEEKS PEACE AT SHANGHAI; Her Minister Declares She Asks Only That Chinese Withdraw to a Safe Distance. PLEDGES NO MORE BOMBING Shigemitsu Asserts Fliers Will Act Only if Attacked -- He Blames Conflict on Cantonese. | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/relief-rushed-to-santiago-1500-reported-dead-in-santiago-quake.html | Relief Rushed to Santiago.; 1,500 REPORTED DEAD IN SANTIAGO QUAKE | True | By Telephone To the New York Times. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/housing-sales-lead-in-new-jersey-area-multifamily-structures-con.html | HOUSING SALES LEAD IN NEW JERSEY AREA; Multi-Family Structures Con- tinue in Active Demand in Metropolitan Zone. EXCHANGE DEAL IN BAYONNE Properties Find Ready Market Also In Jersey City, Hoboken, May- wood and Elsewhere. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/martin-m-crotty.html | Martin M. Crotty. | True | Special to THE NEW YORK TIMES, | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/silk-exchange-suspends.html | Silk Exchange Suspends. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/orders-in-germany-gain-62.html | Orders in Germany Gain 62%. | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/oil-output-gains-slightly-in-week-average-east-of-california-and-in.html | OIL OUTPUT GAINS SLIGHTLY IN WEEK; Average East of California and in East Texas Rises as West Coast's Falls. GASOLINE STOCKS HIGHER Gas and Fuel Oils on Hand Are Lower, as Are Imports -- Refinery Operations Decline. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/-collision-to-open-at-gaiety-on-feb-16-pauline-fredericks-vehicle.html | ' COLLISION' TO OPEN AT GAIETY ON FEB. 16; Pauline Frederick's Vehicle, 'When the Bough Breaks,' Due Same Night -- Other Plays. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/tinkham-answer-upheld-but-court-strikes-immunity-claim-from-reply.html | TINKHAM ANSWER UPHELD.; But Court Strikes Immunity Claim From Reply to Cannon Libel Suit. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/passes-chicago-fair-bill-house-votes-1000000-fund-for-federal.html | PASSES CHICAGO FAIR BILL.; House Votes $1,000,000 Fund for Federal Participation. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/new-taxes-and-exemptions.html | NEW TAXES AND EXEMPTIONS. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/brown-wisdom-wins-from-vander-pool-7yearold-gelding-triumphs-by.html | BROWN WISDOM WINS FROM VANDER POOL; 7-Year-Old Gelding Triumphs by Only a Neck in Sunny Isle Purse at Hialeah. DUEL IN STRETCH DECIDES Loser, the 7-to-20 Favorite, Caught in Last Furlong and Falls to Withstand Challenge. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/mussolinis-daughter-in-shanghai.html | Mussolini's Daughter in Shanghai. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/opposes-street-stands-west-end-group-wants-ordinance-barring.html | OPPOSES STREET STANDS.; West End Group Wants Ordinance Barring Sidewalk Displays | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/police-among-6-hurt-by-bomb-at-lucknow-gandhis-youngest-son-seized.html | POLICE AMONG 6 HURT BY BOMB AT LUCKNOW; Gandhi's Youngest Son Seized at New Delhi -- Government De- feats Censure Move. | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/delegates-revision-asked-of-democrats-burke-for-republicans.html | DELEGATES' REVISION ASKED OF DEMOCRATS; Burke, for Republicans, Proposes Change to Unsnarl Bay State Reapportionment Tangle. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/telephone-income-increased-in-1931-southern-new-england-co-puts.html | TELEPHONE INCOME INCREASED IN 1931; Southern New England Co. Puts Operating Revenue at High- est Ever Recorded. EARNINGS $8.82 A SHARE $9,125,000 Spent for Additions in Year -- Total Investment in the Plant Is $75,691,000. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/may-bid-on-los-angeles-eh-holmes-of-queens-airport-asks-navy-for.html | MAY BID ON LOS ANGELES.; E.H. Holmes of Queens Airport Asks Navy for Terms. | True | Special to THE NEW YORK TIMKS. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/haw-aiis-defenders-move-into-positions-planes-take-station-and.html | HAW AII'S DEFENDERS MOVE INTO POSITIONS; Planes Take Station and Troops Reorganize Posts in Readiness for War Games. | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/utica-club-will-represent-us-in-curling-at-olympics.html | Utica Club Will Represent U.S. in Curling at Olympics | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/to-boom-mginnies-for-governorship-twentynine-republicans-in.html | TO BOOM M'GINNIES FOR GOVERNORSHIP; Twenty-nine Republicans in Legislature Set Dinner on Feb. 17 to Start Campaign. ADDRESS BY HYDE LIKELY Assembly Speaker Refuses to Say Whether He Will Accept Move for His Nomination. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/governor-signs-hudson-loan-bill.html | Governor Signs Hudson Loan Bill. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/new-group-to-help-morale-of-jobless-col-donovan-heads-gibson.html | NEW GROUP TO HELP MORALE OF JOBLESS; Col. Donovan Heads Gibson Subcommittee to Foster Use of Park and School Facilities. BENEFIT SHOW IS PLANNED Tickets, However, Will Be "Sold" for Serviceable Clothing Instead of Cash. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/work-pledged-to-legion-stevens-and-industrialists-map-campaign-in.html | WORK PLEDGED TO LEGION.; Stevens and Industrialists Map Campaign in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/weather-forecasting.html | WEATHER FORECASTING. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/rev-c-d-h-bulla-editor-dead-at-70-associated-in-publications-of.html | REV. C. D. H. BULLA, EDITOR, DEAD AT 70; Associated in Publications of Board of Christian Education of Southern Methodism. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/concert-by-elshuco-trio.html | Concert by Elshuco Trio. | True | By Olin Downes. | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/reich-joins-powers-in-far-east-protest-intervenes-independently-ask.html | REICH JOINS POWERS IN FAR EAST PROTEST; Intervenes Independently, Ask- ing China and Japan to Cease All Hostile Actions at Once. URGES PEACE NEGOTIATIONS Request That the Japanese Forces Withdraw From Shanghai Stressed. GERMANS ARE OPTIMISTIC Think Steps by Four League Coun- cil Members and Us Will Change Situation in Short Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/irregular-changes-in-stocks-declines-prevailing-home-bonds-firmer.html | Irregular Changes in Stocks, Declines Prevailing -- Home Bonds Firmer, Foreign Move Conflictingly. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/lieut-jones-drops-to-8goal-rating-sackman-also-lowered-1-goal-in-in.html | LIEUT. JONES DROPS TO 8-GOAL RATING; Sackman Also Lowered 1 Goal In Indoor Polo Handicap Changes. TITLE PLAY DATES CARDED National to Get Under Way March 28 -- New Handicap Plan for College Tourney. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/dutch-again-seek-rubber-cut.html | Dutch Again Seek Rubber Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/not-in-a-park.html | NOT IN A PARK. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/ferryboat-breakfasts-win-praise-and-ready-patronage.html | Ferryboat Breakfasts Win Praise and Ready Patronage | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/153964-paid-boylan-as-city-land-expert-wallstein-reports-leader-in.html | $153,964 PAID BOYLAN AS CITY LAND EXPERT; Wallstein Reports Leader in Curry's District Served in 32 Cases From 1926 to 1930. SPECIALISTS GOT $1,259,400 And Bulk of Their Testimony in Condemnation Cases Was Hearsay, Counsel Charges. NINE-YEAR DELAY IS CITED Bronx Street Case, Begun In 1923, Is Still Unfinished, It Is Said In Attack on Slow Procedure. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/tokyo-bonds-hold-in-irregular-list-become-steadier-than-recent.html | TOKYO BONDS HOLD IN IRREGULAR LIST; Become Steadier Than Recent Course in Trading on the Stock Exchange Here. HOME RAILS ACTIVE AGAIN Government Issues Lead Upturns in German Group -- United King- dom Obligations Off. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/all-factions-unite-to-protect-china-canton-sends-airplane-support.html | ALL FACTIONS UNITE TO PROTECT CHINA; Canton Sends Airplane Support to Nanking Army on Guard at Shanghai. LEADERS AT CHENGCHOW Northern Generals Prepare to Join Conference at Loyang With Fleeing National Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/moving-for-peace.html | MOVING FOR PEACE. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/asks-halt-on-aged-relief-municipalities-league-says-laws-suspension.html | ASKS HALT ON AGED RELIEF.; Municipalities League Says Law's Suspension Will Cut Taxes. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/some-suggestions-with-regard-to-wrestling.html | Some Suggestions With Regard to Wrestling. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/mac-donald-to-undergo-eye-operation-today-ailment-laid-to-overwork.html | Mac Donald to Undergo Eye Operation Today; Ailment Laid to Overwork Forces Him to Rest | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/surf-board-victor-in-bayou-st-john-mrs-payne-whitneys-entry-beats.html | SURF BOARD VICTOR IN BAYOU ST. JOHN; Mrs. Payne Whitney's Entry Beats C.V. Whitney's Bargello in Fair Grounds Feature. BROAD MEADOWS SCORES Carries the Colors of E.R. Bradley to Triumph Over Angry in the Pompom Purse. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/william-russell-berry.html | William Russell Berry. | True | Special to THK Niw YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/city-economy-drive-is-pushed-by-board-only-37725-of-19150566-items.html | CITY ECONOMY DRIVE IS PUSHED BY BOARD; Only $37,725 of $19,150,566 Items Listed on Calendar Win Committee Approval. BUT NONE ARE REJECTED Action on Many of Postponed Bills Had Previously Been Put Off -- Walker Is Absent. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/miss-evadne-flower-engaged-to-be-wed-daughter-of-exmayor-of-strat.html | MISS EVADNE FLOWER ENGAGED TO BE WED; Daughter of Ex-Mayor of Stratford-on-Avon to Be Married to R. C. Longsdon. | True | Wireless to THE NEW TOES TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/belgian-towns-protest-version-of-wartime-events-in-baedeker.html | Belgian Towns Protest Version Of Wartime Events in Baedeker | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/5000000-hospital-giyen-philadelphia-will-of-fs-pepper-cousin-of.html | $5,000,000 HOSPITAL GIYEN PHILADELPHIA; Will of F.S. Pepper, Cousin of Ex-Senator, Provides for "Free Care of Sick and Injured." HALF IS FOR ENDOWMENT Aged Recluse Ordered Title to Go to U. of P. Trustees -- Other Bequests to Caretaker and Kin. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/block-communities.html | BLOCK COMMUNITIES. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/miss-dorothy-pratt-honored-at-dinner-daughter-of-george-dnpont.html | MISS DOROTHY PRATT HONORED AT DINNER; Daughter of George Dnpont Pratt Will Be Married on Saturday to Samuel Croft Register 2d. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/japanese-demands-met-by-cantonese-terms-like-those-at-peiping-used.html | JAPANESE DEMANDS MET BY CANTONESE; Terms Like Those at Peiping Used in Case of Paper -- Japanese in Hankow Erect Forts. | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/henderson-urges-3-goals-for-parley-pleads-for-limitations-pact-plan.html | HENDERSON URGES 3 GOALS FOR PARLEY; Pleads for Limitations Pact, Plan to Enforce It and Periodic Arms Talks. CITES MENACE IN FAR EAST Chairman Says Sino-Japanese Dispute Emphasizes Urgency of Task Delegates Face. REVIEWS PEACE EFFORTS He Holds Up Geneva Conference as Culmination of World Striving That Began at Versailles. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/broadway-building-sold-to-operator-irving-trust-company-transfers.html | BROADWAY BUILDING SOLD TO OPERATOR; Irving Trust Company Transfers Structure Near Grand Street to Charles Laue. CHURCH EXTENDS HOLDINGS Croatians Buy Tenement in West 50th St. -- Plaintiffs Bid In Properties Put Up at Auction. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/clara-rabinovitch-returns.html | Clara Rabinovitch Returns. | True | G.B.G. | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/leo-oppenheimer-dies-in-florida-at-age-of-51-new-york-lawyer-who.html | LEO OPPENHEIMER DIES IN FLORIDA AT AGE OF 51; ! New York Lawyer, Who Had Part in Many Charities, Prac- ticed Here for 30 Years. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/father-of-2-faces-life-term-for-theft-of-7-protests-innocence-and.html | Father of 2 Faces Life Term for Theft of $7; Protests Innocence and Denies Police Record | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/alekhine-wins-twice-in-london-chess-play-takes-first-second-round.html | ALEKHINE WINS TWICE IN LONDON CHESS PLAY; Takes First, Second Round Games in International Tourney -- Kashdan Victor. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/warn-dry-goods-men-of-risk-in-cheapness-convention-speakers-declare.html | WARN DRY GOODS MEN OF RISK IN CHEAPNESS; Convention Speakers Declare Customers May Be Lost if Quality Is Lowered. FEDERAL ECONOMY URGED Committees Oppose Price-Fixing Bill, Accept Design Copyright Measure if Amended. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/direct-federal-aid-gaining-in-senate-wagner-for-doubling-375000-000.html | DIRECT FEDERAL AID GAINING IN SENATE; Wagner for Doubling $375,000,- 000 Proposed and Lending Half of It to the States. BOTH PARTIES FALL IN LINE Watson Says Relief is Inevitable -- Subcommittee is to Amend the La Follette Bill. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/mail-flier-killed-another-injured-army-mechanic-also-dies-of-hurts.html | MAIL FLIER KILLED, ANOTHER INJURED; Army Mechanic Also Dies of Hurts in Texas -- Three Pilots Are Unaccounted For. AIR LINERS UNREPORTED No Trace Is Found of Coast Ship Carrying Eight or Miami Plane With Five. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/decrease-is-revealed-in-sb-thorne-estate-executors-for-former-yale.html | DECREASE IS REVEALED IN S.B. THORNE ESTATE; Executors for Former Yale Foot- ball Star Seek Halt on Taxes in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/arms-parley-opens-with-plea-to-heed-desire-of-peoples-henderson.html | ARMS PARLEY OPENS WITH PLEA TO HEED DESIRE OF PEOPLES; Henderson Tells Delegates That 1,700,000,000 Seek Relief From Burdens of War. SESSION DELAYED 2 HOURS League Council Meeting on Far Eastern Situation Stresses Urgency of Conferees' Task. HENDERSON OPENS ARMS CONFERENCE | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/65-indicted-here-as-huge-liquor-ring-band-is-accused-of-smuggling.html | 65 INDICTED HERE AS HUGE LIQUOR RING; Band Is Accused of Smuggling Contraband on Oil Tankers Without Owners' Knowledge. TWO CAPTAINS ARE NAMED Sun Oil Company Helped Ameli Uncover Big Conspiracy -- Hijackers Also Trapped. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/charge-attacks-by-chinese.html | Charge Attacks by Chinese. | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/2000000000-board-takes-up-its-task-reconstruction-directors-name.html | $2,000,000,000 BOARD TAKES UP ITS TASK; Reconstruction Directors Name Dawes as President and Eugene Meyer Chairman. SPEEDY ACTION EXPECTED Details of Loan Policy Probably Will Be Worked Out by the End of Week. MANY APPLICATIONS ARE IN Already Total $100,000,000 -- Hoo- ver Signs $125,000,000 Land Bank Appropriation Measure. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/rossia-insurance-considers-taking-shares-off-exchange.html | Rossia Insurance Considers Taking Shares Off Exchange | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/antifreeze-solution-kills-five-in-bay-state-five-others-iii-after.html | ANTI-FREEZE SOLUTION KILLS FIVE IN BAY STATE; Five Others III After Drinking Liquid -- Springfield Filling Station Attendant Held. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/state-labor-hits-mastick-tax-plan-filing-fee-on-500-incomes-would.html | STATE LABOR HITS MASTICK TAX PLAN; Filing Fee on $500 Incomes Would Serve as Data for Foes of Workers, Protest Says. ACTION ON REPORT DELAYED Legislature First Will Consider Budget -- Hastings Moves to lit- demnify Bank Depositors. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/willcox-is-slated-for-transit-post-but-governor-delays-naming-him.html | WILLCOX IS SLATED FOR TRANSIT POST; But Governor Delays Naming Him Commissioner When Opposition Arises. CITY JOB OPEN TO JOHNSON Walker Wants Former Public Works Head to Direct Pur- chase Department. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/machado-sets-up-militia-for-cuba-new-force-seen-as-clinching.html | MACHADO SETS UP MILITIA FOR CUBA; New Force Seen as Clinching Control of the President All Over the Island. POLICE FORM THE NUCLEUS Inquiry Into Havana Bombings Continues, With an Entire Family Under Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/i-richard-kuni-japanese-acrobat.html | i Richard Kuni, Japanese Acrobat. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/senate-body-backs-merging-bureaus-committee-favors-transfers-by.html | SENATE BODY BACKS MERGING BUREAUS; Committee Favors Transfers by President, bat Requires the Approval of Congress. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/boys-today-doubt-alger-success-code-survey-among-7000-indicates.html | BOYS TODAY DOUBT ALGER SUCCESS CODE; Survey Among 7,000 Indicates Axiom That the Good Win Is Not Fully Accepted. MERRIWELL MOST POPULAR Child Aid Society Finds Detective Novels Are Favored, With War and Adventure Books Next. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/australia-is-winner-in-cricket-feature-closes-match-against-south-a.html | AUSTRALIA IS WINNER IN CRICKET FEATURE; Closes Match Against South Africa Without Loss of a Wicket in Second Innings. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/chief-movements-of-the-day-in-securities-and-commodities.html | Chief Movements of the Day In Securities and Commodities | True | | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/dorothy-knapp-suit-dismissed-in-part-500000-action-ended-as-far-as.html | DOROTHY KNAPP SUIT DISMISSED IN PART; $500,000 Action Ended as Far as Carroll, Vanities and Bagby Are Concerned. PLAINTIFF WEEPS ON STAND Denies Getting Pay After Being Dropped From Show -- Case Against Mrs. Penfield "Technical." | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/jm-dixon-suicide-had-lost-fortune-former-director-of-american.html | J.M. DIXON, SUICIDE, HAD LOST FORTUNE; Former Director of American Tobacco Company Shoots Himself in Missouri. BEGAN AS BUYER ABROAD He Was in Real state Here at One Time and Owned $100,000 Home at White Plains. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/heads-bank-in-white-plains.html | Heads Bank In White Plains. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/palm-beach-group-gives-june-moon-large-audience-of-subscribers.html | PALM BEACH GROUP GIVES 'JUNE MOON'; Large Audience of Subscribers Attends Playhouse Performance -- Mrs. J.H. Kennedy Hostess. MRS. KINGSLEY HAS GUESTS G.A. McKinlocks Entertain With a Luncheon -- Mrs. R.M. Stew- art-Richardson a Hostess. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/russia-sees-france-as-a-japanese-ally-soviet-press-reflects-opinion.html | RUSSIA SEES FRANCE AS A JAPANESE ALLY; Soviet Press Reflects Opinion That Paris Backs Tokyo in Hope to Smash Nanking INDO-CHINESE UNREST CITED Bolsheviki Also Believe Britain Is Concerned Over Growth of Nationalism in Asia. | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/japans-reply-due-today-likely-to-urge-neutral-zone-of-from-nine-to.html | JAPAN'S REPLY DUE TODAY; Likely to Urge Neutral Zone of From Nine to Twelve Miles. WILLING TO DECLARE TRUCE But Cabinet Opposes Linking Situation to Manchuria, Spokesman Says. THREE ENVOYS OFFER PLEA French, American and British Join in Peace Proposals, but Avoid Demands. JAPAN WILL OBJECT TO PLAN OF POWERS | True | By Hugh Byas.wireless To the New York Times.by Hugh Byas. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/maroons-turn-back-falcons-by-4-to-3-triumph-in-exciting-national.html | MAROONS TURN BACK FALCONS BY 4 TO 3; Triumph in Exciting National Hockey League Game Before 9,000 at Montreal. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/boy-2-drowns-in-jersey-lake.html | Boy, 2, Drowns in Jersey Lake. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/woodcock-opposes-restoring-beer-dry-chief-says-bingham-bill-would.html | WOODCOCK OPPOSES RESTORING BEER; Dry Chief Says Bingham Bill Would Revive Saloon by Restaurant Sale. TELLS OF LACKING AGENTS Bases Better Enforcement on More Men -- Jones Asks Ban on Army and Navy in Wet States. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/double-move-made-by-britain-for-peace-macdonald-acts-directly-and.html | DOUBLE MOVE MADE BY BRITAIN FOR PEACE; MacDonald Acts Directly and Through Geneva to Halt Far Eastern Hostilities. SIMON OUTLINES PROGRAM Foreign Minister Tells House of Commons of Joint Proposals With Us. FRANCE AND ITALY LEND AID Call for Negotiations In Spirit of Briand-Kellogg Pact and League Resolution of Dec. 9. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/first-and-second-presidents-of-cocoa-market-form-firm.html | First and Second Presidents Of Cocoa Market Form Firm | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/schattensteins-portrait-skow.html | Schattenstein's Portrait Skow. | True | By Edward Alden Jewell. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/westchester-warden-resigns.html | Westchester Warden Resigns. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/panama-canal-tolls-gain-january-collections-up-12381-de-spite.html | PANAMA CANAL TOLLS GAIN.; January Collections Up $12,381, De- spite Record Low In Transits. | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/nanking-is-placed-under-martial-law-japanese-warships-move-up.html | NANKING IS PLACED UNDER MARTIAL LAW; Japanese Warships Move Up Yangtse -- Chinese Proceed in Opposite Direction. RESIDENTS EVACUATE CITY Fearing New Bombardment, They Desert Capital -- Americans Are Reported Safe. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/bars-federal-pay-rises-house-adopts-resolution-for-all-departments.html | BARS FEDERAL PAY RISES.; House Adopts Resolution for All Departments in 1932-33. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/ohio-brass-companys-year.html | Ohio Brass Company's Year. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/thomas-finds-hope-in-our-peace-move-head-of-british-group-at-geneva.html | THOMAS FINDS HOPE IN OUR PEACE MOVE; Head of British Group at Geneva Sees America and Europe Marching to Same Goal. RADIO SPEECH HEARD HERE He Decries Pessimistic Spirit Evident Among Some of Delegates to Arms Conference. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/mulrooney-opposes-easing-of-pistol-law-act-may-be-amended-to-salt.html | MULROONEY OPPOSES EASING OF PISTOL LAW; Act May Be Amended to Salt Him Here and to Meet Up-State Fight on Fingerprinting. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/mrs-judd-assaults-doctor-and-sheriff-strikes-alienist-who-said-she.html | MRS. JUDD ASSAULTS DOCTOR AND SHERIFF; Strikes Alienist Who Said She Was Sane and Promises Hus- band Will Shoot Him. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/mother-ship-sails-for-shanghai-today-black-hawk-of-the-destroyer.html | MOTHER SHIP SAILS FOR SHANGHAI TODAY; Black Hawk of the Destroyer Squadron to Leave Manila -- Supply Ships Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/choice-of-anesthetics-surgeons-generally-it-is-held-prefer-ether.html | CHOICE OF ANESTHETICS; Surgeons Generally, It Is Held, Prefer Ether for Major Work. | True | PHYSICIAN. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/ohio-democrats-agree-state-committee-accepts-plan-to-back-white-cox.html | OHIO DEMOCRATS AGREE.; State Committee Accepts Plan to Back White, Cox or Baker. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/rail-chiefs-to-hear-willard-on-pay-cut-chairman-of-negotiators-who.html | RAIL CHIEFS TO HEAR WILLARD ON PAY CUT; Chairman of Negotiators Who Arranged 10% Deal Will Tell of Chicago Conference. LINES IN EAST TO ACT THEN Further Estimates Are Made of Annual Savings in Labor Costs for Various Roads. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/mrs-louis-velsor.html | Mrs. Louis Velsor. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/federals-rout-rebels-in-ecuadors-revolt-recapture-talcan-armory-and.html | FEDERALS ROUT REBELS IN ECUADOR'S REVOLT; Recapture Talcan Armory and Take Seventy Prisoners -- Others Scattered. | True | Special Cable to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/portugal-not-a-protectorate.html | Portugal Not a Protectorate. | True | JOAO DE DEUS RAMOS. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/mrs-pg-thebaud-hostess-gives-bridge-for-every-other-tues-day-club.html | MRS. P.G. THEBAUD HOSTESS; Gives Bridge for Every Other Tues-day Club at the Pierre. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/miners-vote-demand-for-work-insurance-indianapolis-convention-also.html | MINERS VOTE DEMAND FOR WORK INSURANCE; Indianapolis Convention Also Makes 5-Day Week an 'Object of the Union.' | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/fagan-wins-crown-in-cue-title-final-takes-national-amateur-pocket.html | FAGAN WINS CROWN IN CUE TITLE FINAL; Takes National Amateur Pocket Billiard Championship With- out Loss of a Match. BEATS KORHONEN BY 125-82 Triumphs In 43 Innings as Tourney at Elks Club Closes -- Shoe- maker is Second. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/daughter-to-the-bf-martins.html | Daughter to the B.F. Martins. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/new-court-system-speeds-decisions-jury-pooling-and-changes-in-rules.html | NEW COURT SYSTEM SPEEDS DECISIONS; Jury Pooling and Changes in Rules Are Keeping Calendar Up to Date, Report Shows. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/storms-delay-five-liners-conte-grande-and-aquitanla-among-ships.html | STORMS DELAY FIVE LINERS.; Conte Grande and Aquitanla Among Ships Arriving Late. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/tokyo-stocks-rise-exchange-reopens-key-issues-up-6-to-7-points-in.html | TOKYO STOCKS RISE, EXCHANGE REOPENS; Key Issues Up 6 to 7 Points In Reaction From Pessimism -- Silk Drops Sharply. BUT TRADE IS STEADY HERE Cotton Breaks Sharply and Japa- nese Are Believed to Have Sold Heavily. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/colonel-alexander-s-labold.html | Colonel Alexander S. Labold. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/alexander-nelson.html | Alexander Nelson. | True | | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/new-feed-loans-ordered-hyde-acts-to-prevent-cattle-starv-ing-on.html | NEW FEED LOANS ORDERED.; Hyde Acts to Prevent Cattle Starv- ing on Snow-Covered Ranges. | True | Special to THE NEW YORK TIMES. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/land-value-an-index.html | Land Value an Index. | True | GEORGE FOSTER PEABODY. | C1B 1423457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/seligson-a-victor-in-title-net-play-beats-rosenbaum-60-62-in.html | SELIGSON A VICTOR IN TITLE NET PLAY; Beats Rosenbaum, 6-0, 6-2, in Hard-Fought Match in Metropolitan Indoor Tourney. DRESHER, McCAULIFF GAIN Halberstadt, Kurzrok, Burns, Scope and Einsman Also Advance -- Miss Germaine Wins. | True | By Allison Danzig. | C1B 1423457 |
| 1932-02-03 | 1932-02-03 | https://www.nytimes.com/1932/02/03/archives/german-bank-pact-detailed-by-wiggin-new-standstill-agreement-pro.html | GERMAN BANK PACT DETAILED BY WIGGIN; New Standstill Agreement Pro- vides Trust Fund for Un- secured Credits. $50,000,000 WILL BE RAISED Collateral Trust Certificates, Bearing Interest, Are to Be Put Out by Debtor Banks. | True | | C1B 1423457 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/upsala-five-prevails-defeats-bloomfield-college-4224-to-gain-tenth.html | UPSALA FIVE PREVAILS.; Defeats Bloomfield College, 42-24, to Gain Tenth Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/feed-loans-are-limited-to-500.html | Feed Loans Are Limited to $500. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/food-rushed-to-troops-extra-rations-sent-to-shanghai-from-seattle.html | FOOD RUSHED TO TROOPS.; Extra Rations Sent to Shanghai From Seattle. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/marine-wounded-in-clash-two-nicaraguan-guardsmen-slain-by-sandino.html | MARINE WOUNDED IN CLASH.; Two Nicaraguan Guardsmen Slain by Sandino Adherents. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/prosecutor-english-dies-in-trenton-at-54-mercer-county-official.html | PROSECUTOR ENGLISH DIES IN TRENTON AT 54; Mercer County Official Took Part in Trial FridayuUnderwent Operation Saturday. | True | Special to THE NKW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/many-law-changes-urged-by-bennett-more-power-for-state-in-alibi.html | MANY LAW CHANGES URGED BY BENNETT; More Power for State in "Alibi" Trials Asked by Attorney General in Annual Report. BANK REVISIONS ADVISED He Would Protect "Thrift" Accounts -- 62 Finance Concerns Here Enjoined Over-Losses. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/tangle-leaves-man-without-a-country-acrobat-born-in-harbin-is.html | TANGLE LEAVES MAN WITHOUT A COUNTRY; Acrobat, Born in Harbin, Is Admitted to U.S. as Citizen. but Later Denied Passport. OFFICIALS ARE AT ODDS Told at Custom House He Is Subject of China, but Consul of That Nation Repudiates Him. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/surprises-many-in-congress-proposed-naming-of-mellon-as-envoy-is.html | SURPRISES MANY IN CONGRESS; Proposed Naming of Mellon as Envoy Is Generally Approved. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/france-places-order-for-american-nitrate-sole-to-government-breaks.html | FRANCE PLACES ORDER FOR AMERICAN NITRATE; Sole to Government Breaks Into Chilean Monopoly -- Deal With Germany Believed Off. | True | Wireless to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mrs-adolph-broman.html | Mrs. Adolph Broman. | True | Special to THE NKW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/pawling-school-five-beats-milford-2724-rallies-in-second-half-to.html | PAWLING SCHOOL FIVE BEATS MILFORD, 27-24; Rallies in Second Half to Carry Off Fifth Straight Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/navy-easily-defeats-randolphmacon-five-triumphs-by-score-of-48-to.html | NAVY EASILY DEFEATS RANDOLPH-MACON FIVE; Triumphs by Score of 48 to 22, Bedell Leading Attack With 14 Points. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/black-hawks-crush-maple-leafs-by-70-rout-rivals-as-thompson-leads.html | BLACK HAWKS CRUSH MAPLE LEAFS BY 7-0; Rout Rivals as Thompson Leads Attack With 4 Goals in the Game at Chicago. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/hear-new-pianist-prodigy-philadelphia-children-applaud-sol-kaplan.html | HEAR NEW PIANIST PRODIGY; Philadelphia Children Applaud Sol Kaplan, 12, in Beethoven Concerto. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/irony-and-applause-for-gov-roosevelt-moses-and-borah-league-foes.html | IRONY AND APPLAUSE FOR GOV. ROOSEVELT; Moses and Borah, League Foes, Gibe at Governor and Baker for Opposition. DEMOCRATS ARE DIVIDED Walsh of Montana Sees No Purpose Served -- Other Senators Praise New Yorker. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/peseta-drops-again-to-new-low-record-declines-to-1278-to-the-dollar.html | PESETA DROPS AGAIN TO NEW LOW RECORD; Declines to 12.78 to the Dollar -- Fall Laid to Supplying of Foreign Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/witness-describes-terror-in-quake-residents-rushed-in-confusion.html | WITNESS DESCRIBES TERROR IN QUAKE; Residents Rushed in Confusion Amid Toppling Walls While Shocks Rocked City. REFUGEES THRONG PARKS Some Risked Death in Search for Dear Ones as Others Fled Over Debris to Open Spaces. | True | By Andrbs Garcia. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/killed-in-attempt-to-rob-a-policeman-negro-shot-by-patrolman-in.html | KILLED IN ATTEMPT TO ROB A POLICEMAN; Negro Shot by Patrolman in Plainclothes Whom He Lures Into Harlem Hallway. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/stole-to-meet-alimony-youth-in-newark-was-wounded-as-he-fled-says.html | STOLE TO MEET ALIMONY.; Youth in Newark Was Wounded as He Fled, Says His Attorney. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/britain-clears-way-for-import-levies-measure-will-take-precedence.html | BRITAIN CLEARS WAY FOR IMPORT LEVIES; Measure Will Take Precedence in Commons to Assure the Passage Before Easter. EXPLANATION LIKELY TODAY Chamberlain Will Give Statement of Policy -- Some Liberals to Vote Against the Bill. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/brokers-loans-off-75141871-in-month-decline-to-512017942-total-on.html | BROKERS' LOANS OFF $75,141,871 IN MONTH; Decline to $512,017,942 Total on Jan. 30 Reported by the Stock Exchange. 94% DROP FROM 1929 PEAK Volume of Both Time and Demand Loans Outstanding Is the Smallest on Record. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/yarr-football-star-weds-former-notre-dame-centre-married-to.html | YARR, FOOTBALL STAR, WEDS; Former Notre Dame Centre Married to Rosemary Killen in Chicago. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/new-york-police-satirized-on-stage-face-the-music-a-berlinhart.html | NEW YORK POLICE SATIRIZED ON STAGE; " Face the Music," a Berlin-Hart Musical Show, Tried Out in Philadelphia. IS GREETED HILARIOUSLY Situations Revealed in Seabury's Investigation Are Burlesqued In the New Production. | True | Special to THE NEW YORK TIMES. | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/admiral-harriss-widow-n-i.html | Admiral Harris's Widow n.,^ I | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/railway-believed-objective.html | Railway Believed Objective. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/james-b-mason.html | James B. Mason. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/firms-here-feel-losses-in-quake-ward-line-woolworth-and-swift.html | FIRMS HERE FEEL LOSSES IN QUAKE; Ward Line, Woolworth and Swift Damages Are Put at $140,000. CONSULATE BADLY SHAKEN National City Bank Safe -- American Investments In Cuba Total $1,000,000,000. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/the-indictments.html | THE INDICTMENTS. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/japanese-attempt-to-capture-forts-send-a-landing-force-against.html | JAPANESE ATTEMPT TO CAPTURE FORTS; Send a Landing Force Against Woosung Defenses Under Heavy Bombardment. GUNS OF CHINESE ANSWER One Japanese Destroyer and Some Airplanes Reported Sunk in Fighting. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/british-bar-debate-on-far-east-issues-danger-of-defeating-purpose.html | BRITISH BAR DEBATE ON FAR EAST ISSUES; Danger of Defeating Purpose of Good Offices Silences Opposition in Commons. SIMON COUNSELS PATIENCE London Times Points Out That Japan Is Entitled to Special Treatment in Manchuria. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/rutgers-repulses-fordham-26-to-23-scarlet-rallies-to-win-first.html | RUTGERS REPULSES FORDHAM, 26 TO 23; Scarlet Rallies to Win First Victory After Trailing by 15-11 at Half Time. CHILSON IS SCORING STAR Raritan Forward Accounts for Nine Points, While Williams Leads for Visitors. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mrs-loyson-engaged-denver-heiress-to-become-bride-of-giles-p.html | MRS. LOYSON ENGAGED.; Denver Heiress to Become Bride of Giles P. Wetherill, Philadelphia?!. | True | Special loWHF Nuw TOBK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/la-follette-plan-gets-support.html | La Follette Plan Gets Support. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/bates-wins-at-hockey-21-vanquishes-new-hampshire-secour-scoring-two.html | BATES WINS AT HOCKEY, 2-1.; Vanquishes New Hampshire, Secour Scoring Two Goals. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mount-vernon-building-declines.html | Mount Vernon Building Declines. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/chinese-banks-reopen-in-shanghai-area-large-and-small-pay-checks-in.html | CHINESE BANKS REOPEN IN SHANGHAI AREA; Large and Small Pay Checks in Full After Protest Closing. | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/slain-mans-will-aids-church.html | Slain Man's Will Aids Church. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/westhus-is-victor-in-title-billiards-repulses-denton-50-to-34-in-60.html | WESTHUS IS VICTOR IN TITLE BILLIARDS; Repulses Denton, 50 to 34, in 60 Frames in World's Three-Cushion Tournament. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/damage-by-ozark-lake-is-350000-jury-rules-snyder-families-wins-in.html | DAMAGE BY OZARK LAKE IS $350,000, JURY RULES; Snyder Families Wins in Claim That Project Spoils Hahatonka, Noted Beauty Spot. | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/favorites-beaten-at-st-augustine-tryon-and-dann-former-winners-of.html | FAVORITES BEATEN AT ST. AUGUSTINE; Tryon and Dann, Former Winners of Travis Trophy, Bow in Title Golf Play. PERKINS DOWNS SPENCER Toomer, Co-Medalist, Also Gains Easy Victory -- Goodwin Loses to Soccoli. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/acts-to-cut-state-costs-economic-council-calls-conference-for-today.html | ACTS TO CUT STATE COSTS.; Economic Council Calls Conference for Today on Retrenchment. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/all-hallows-five-wins-in-overtime-defeats-mt-st-michaels-2725-after.html | ALL HALLOWS FIVE WINS IN OVERTIME; Defeats Mt. St. Michael's, 27-25, After Trailing by Seven Points in First Half. PRINCETON PREP TRIUMPHS Victorious Over Poly Prep Quintet by 28-13 -- Results of Other School Games. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/state-department-notified.html | State Department Notified. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/inquiry-is-refused-on-dniester-killing-session-of-rumanian-chamber.html | INQUIRY IS REFUSED ON DNIESTER KILLING; Session of Rumanian Chamber Halted as Protest of Deputies Is Ignored by Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/our-consulate-shaken.html | Our Consulate Shaken. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/six-in-blazing-boat-rescued-off-miami-all-of-fishing-party.html | SIX IN BLAZING BOAT RESCUED OFF MIAMI; All of Fishing Party, Including Two Couples From Tacoma Park, Md., Are Burned. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/cut-demands-for-ransoming-baker.html | Cut Demands for Ransoming Baker. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/gen-butler-warns-of-war-tells-women-in-hackensack-japan-plans-to.html | GEN. BUTLER WARNS OF WAR; Tells Women In Hackensack Japan Plans to Expand Into China. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/university-ban-lifted-wyoming-students-will-resume-social.html | UNIVERSITY BAN LIFTED.; Wyoming Students Will Resume Social Activities. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/hopkins-defends-policy-kansas-standard-oil-head-tells-of-extension.html | HOPKINS DEFENDS POLICY.; Kansas Standard Oil Head Tells of Extension of Business. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/harper-golf-winner-over-maffitt-by-2-up-scores-upset-in-second.html | HARPER GOLF WINNER OVER MAFFITT BY 2 UP; Scores Upset in Second Round of Annual Tournament at Belleair. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/two-bodies-found-on-mt-washington-young-climbers-perished-in.html | TWO BODIES FOUND ON MT. WASHINGTON; Young Climbers Perished in Blizzard at Spot Where Com- panion Struggled On. VAUGHAN AIDED SEARCH Member of the Byrd Expedition With Huskies Joined the Party Pulling Toboggans. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/chinas-business-hurt-by-shanghai-conflict-washington-learns-of-dull.html | CHINA'S BUSINESS HURT BY SHANGHAI CONFLICT; Washington Learns of Dull Trade in Mukden and South Part of the Country. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/gifts-of-64426-to-columbia-listed-edward-s-harkness-donates-28900.html | GIFTS OF $64,426 TO COLUMBIA LISTED; Edward S. Harkness Donates $28,900 for Department of Diseases of Children. | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/panama-traffic-lower-fewer-ships-used-canal-last-month-but-tolls.html | PANAMA TRAFFIC LOWER.; Fewer Ships Used Canal Last Month, but Tolls Rose. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/sees-hunger-in-chicago-unless-state-gives-aid-hutchins-says-500000.html | SEES HUNGER IN CHICAGO UNLESS STATE GIVES AID; Hutchins Says 500,000 Will Face Want in Two Weeks if Relief Bills Fail to Pass. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/court-holds-girl-blameless-in-injury-to-dancing-partner.html | Court Holds Girl Blameless In Injury to Dancing Partner | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/ross-cards-66-at-pinehurst.html | Ross Cards 66 at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/58-will-compete-in-winter-carnival-dartmouth-sponsor-of-affair.html | 58 WILL COMPETE IN WINTER CARNIVAL; Dartmouth, Sponsor of Affair Which Opens Tomorrow, Leads With Sixteen. NEW HAMPSHIRE ENTERS 15 12 U.S. and Canadian Colleges and Universities to Meet In Two-Day Event at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/coast-guardsmen-jailed-two-of-new-jersey-patrol-linked-to-bribery.html | COAST GUARDSMEN JAILED.; Two of New Jersey Patrol Linked to Bribery by Rum Runners. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/26-of-our-warships-are-in-china-now-four-others-are-on-way-from.html | 26 OF OUR WARSHIPS ARE IN CHINA NOW.; Four Others Are on Way From Manila -- British Have Four Cruisers of Shanghai. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/revision-of-budget-asked-by-harvey-in-letter-to-berry-suggesting.html | REVISION OF BUDGET ASKED BY HARVEY; In Letter to Berry Suggesting Reopening of Schedule He Lists Ten Ways to Cut It. WOULD REDUCE SALARIES Ending of Free College Education, Abolition of Sheriff's Office and 50-Year Subway Bonds Urged. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/clarissa-mayo-weds-married-to-kingsbury-s-nickerson-at-her-parents.html | CLARISSA MAYO WEDS.; Married to Kingsbury S. Nickerson at Her Parents' Home. | True | Special to THE NEW TORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/boycotts-and-loans-stopping-the-latter-seen-as-a-much-surer.html | BOYCOTTS AND LOANS.; Stopping the Latter Seen as a Much Surer Preventive of War. | True | A.E. HOWARD | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mutuel-bill-filed-in-state-assembly-breitenbach-offers-measure-to.html | MUTUEL BILL FILED IN STATE ASSEMBLY; Breitenbach Offers Measure to Establish Betting System at New York Tracks. URGED AS REVENUE AID Brooklyn Legislator Says Plan Would Help In Elimination of Vexatious Taxes. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/british-advisers-view.html | British Adviser's View. | True | By Sir Frederick Whyte. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/reporter-lends-20000-to-lenox-when-banks-lag.html | Reporter Lends $20,000 To Lenox When Banks Lag | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mine-union-control-retained-by-lewis-insurgents-are-defeated-on.html | MINE UNION CONTROL RETAINED BY LEWIS; Insurgents Are Defeated on Every Proposal to Curb Power of Officers. A PROTEST ON ORGANIZERS Pennsylvania Delegates Call for Appointees Who Will "Get Around and Work." | True | Special to THE NEW YORK TIMES. | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/some-curb-leaders-up-in-dull-trading-several-issues-of-utilities.html | SOME CURB LEADERS UP IN DULL TRADING; Several Issues of Utilities Fin- ish at Better Levels Than on Day Before. DOMESTIC BONDS STRONGER Foreign Loans Display Weakness -- German Obligations Show Irregular Quotations. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/court-cuts-salaries-of-wabash-receivers-federal-judge-at-st-louis.html | COURT CUTS SALARIES OF WABASH RECEIVERS; Federal Judge at St. Louis Orders Reduction to Conform to Rail Wage Pact. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/soviet-press-gibes-at-geneva-parley-sarcastic-cartoon-on-aims.html | SOVIET PRESS GIBES AT GENEVA PARLEY; Sarcastic Cartoon on Aims Labels Us as Spending the Most for Arms. WAR PLAN AGAIN CHARGED Pictured as Already Beginning in Far East -- Comment on the Tokyo Action Avoided. | True | By Waiter Duranty.wireless To the New York Times. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/cabell-puts-style-aboveidea-in-a-book-author-confesses-he-cannot.html | CABELL PUTS STYLE ABOVEIDEA IN A BOOK; Author Confesses He Cannot Define Style, but Calls It 'Very Nearly Most Important.' NEVER AWAITS INSPIRATION In Interview He Recalls Newspaper Days at $25 a Week and Says Recognition Came Slowly. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/no-effect-on-ouster-case-parley-indictment-will-not-be-considered.html | NO EFFECT ON OUSTER CASE.; Parley Indictment Will Not Be Considered, Albany Hears. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/builders-here-vote-25-cut-in-wages-thirty-trade-groups-ratify-plan.html | BUILDERS HERE VOTE 25% CUT IN WAGES; Thirty Trade Groups Ratify Plan for Reduction on May 1 Affecting 115,000 Men. UNION OFFICIALS SILENT But Norman Says Employers Expect No New Proposal Following Deadlock. SEES END TO 'BOOTLEGGING' Believes Eliminating Underbidding Will Actually Raise Average Pay -- Schedule In Force Till 1934. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/farley-and-culkin-indicted-for-theft-sheriff-and-predecessor-are.html | FARLEY AND CULKIN INDICTED FOR THEFT; Sheriff and Predecessor Are Accused of Grand Larceny in Keeping Accruals. BOTH ARE FINGERPRINTED Officials Freed in $2,500 Bail Each After Not-Guilty Pleas--Public Hearing Put Off. FARLEY AND CULKIN INDICTED FOR THEFT | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/4000000-damage-in-santiago-quake-death-list-is-twelve-but-is-likely.html | $4,000,000 DAMAGE IN SANTIAGO QUAKE; Death List Is Twelve, but Is Likely to Reach 25, and 300 Are Injured. POPULACE FLEES THE CITY Fifth of the Buildings Razed and Masonry of Others Endangers People. OUR NAVY SPEEDS RELIEF Cruiser Augusta Visits Devastated City and Reports Supplies but Not Doctors Are Needed. | True | Wireless to THE NEW YORK TIMES. | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/japanese-forces-quit-marines-zone-americans-and-british-take-over.html | JAPANESE FORCES QUIT MARINES ZONE; Americans and British Take Over the Northern Settlement Lines and Factory Area. ACT HAILED AS CONCESSION But Some See Military Necessity -- Move Ends Perilous Situation for Our Men CIVILIANS WANT ARMY SENT Japanese Residents, Dissatisfied With Tactics of Naval Forces, Cable Appeal to Tokyo. | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/new-rochelle-teachers-aid-relief.html | New Rochelle Teachers Aid Relief. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/dr-ph1lputt-dies-f-in-pulpit-on-co-ast-i-former-new-york-pastor.html | DR. PH1LPUTT DIES f IN PULPIT ON CO AST \: I Former New York Pastor Stricken : at Peroration of 'Christian Unity' Sermon. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/fail-to-agree-on-pay-cut-canadian-rail-operators-parley-with.html | FAIL TO AGREE ON PAY CUT.; Canadian Rail Operator's Parley With Workers Passes Third Day. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/triple-holiday-on-exchange-asked-for-lincolns-birthday.html | Triple Holiday on Exchange Asked for Lincoln's Birthday | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/miss-gouldengaged-towjhaskell3d-daughter-of-mr-and-mrs-jay-could-to.html | MISS GOULDENGAGED TOWJ.HASKELL3D; Daughter of Mr. and Mrs. Jay Could to Wed General's Son in the Early Summer. MADE DEBUT LAST WINTER Bride-Elect I* a Granddaughter of Late George J. GoulduMr. Ha1/2-kell Is a New York Banker. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/senate-delays-tariff-board-vote.html | Senate Delays Tariff Board Vote. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mrs-george-dasch.html | Mrs. George Dasch. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/narrow-and-uncertain-drift-of-stocks-foreign-bonds-stronger.html | Narrow and Uncertain Drift of Stocks -- Foreign Bonds Stronger, Domestic Issues Irregular. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/urge-giving-army-clothes-legion-heads-plea-to-help-needy-is-favored.html | URGE GIVING ARMY CLOTHES; Legion Heads' Plea to Help Needy Is Favored, Says McSwain. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/security-issue-rises-in-the-arms-parley-france-and-germany-stand.html | SECURITY ISSUE RISES IN THE ARMS PARLEY; France and Germany Stand Out as Antagonists in Big Political Problem. DELEGATES EXCHANGE VIEWS Sounding-Out Process Begins in Effort to Line Up Groups Advocating Like Programs. POLICY SPEECHES MONDAY Briton to Make First Declaration -- United States Is Scheduled to State Attitude Tuesday. | True | By P.j. Philip.special Cable To the New York Times. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/sees-inflation-of-wealth-dr-shenton-of-syracuse-university-lectures.html | SEES INFLATION OF WEALTH; Dr. Shenton of Syracuse University Lectures at Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/truck-and-trolley-crash-two-women-passengers-hurt-in-bayonne.html | TRUCK AND TROLLEY CRASH; Two Women Passengers Hurt In Bayonne -- Operators Arrested. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/labor-bureaus-index-of-prices-is-lower-slight-fractional-decline-in.html | LABOR BUREAU'S INDEX OF PRICES IS LOWER; Slight Fractional Decline in the Average Is Shown for Four Weeks in January. | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/vote-against-salary-cut.html | Vote Against Salary Cut. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/the-governor-and-the-league.html | THE GOVERNOR AND THE LEAGUE. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/hitler-sends-two-observers-to-geneva-arms-conference.html | Hitler Sends Two Observers To Geneva Arms Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/fleet-slips-silently-toward-goal.html | Fleet Slips 'Silently Toward Goal. | True | By Captain C.m. Austin, U.s.n. Assistant Chief of Staff. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/-andrew-jackson-carpenter.html | ! Andrew Jackson Carpenter. | True | i Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/threaten-jn-crofton-extortionists-approached-coast-sportsman-police.html | THREATEN J.N. CROFTON.; Extortionists Approached Coast Sportsman, Police Say. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/kingsrud-leads-golfers-tops-qualifiers-for-fourball-tourney-at.html | KINGSRUD LEADS GOLFERS.; Tops Qualifiers for Four-Ball Tourney at Miami With 220. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/7000-pledge-aid-to-banks-business-men-from-34-states-act-at.html | 7,000 PLEDGE AID TO BANKS.; Business Men From 34 States Act at Washington. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/two-americans-fined-in-paris-as-pirates-of-dress-designs.html | Two Americans Fined in Paris As 'Pirates' of Dress Designs | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/ohio-to-feed-10000-pupils-relief-committee-will-give-meals-to.html | OHIO TO FEED 10,000 PUPILS; Relief Committee Will Give Meals to Striking Miners' Children. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/charge-hitler-got-citizenship-by-ruse-thuringian-officials-confess.html | CHARGE HITLER GOT CITIZENSHIP BY RUSE; Thuringian Officials Confess Sham Appointment as Town Police Head in 1930. ACCUSE 'NAZI' MINISTER But Hitler Says He Rejected Plan Frick Proposed -- Berlin Rules Alleged Certificate Invalid. | True | By Guido Enderis.special Cable To the New York Times. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/arthur-kent-dies-in-florida-.html | Arthur Kent Dies in Florida. : | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/aleutian-volcano-erupts-lava-flows-in-streams-on-unimak-radio.html | ALEUTIAN VOLCANO ERUPTS.; Lava Flows in Streams on Unimak, Radio Reports to Alaska. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/would-compel-use-of-taxes-for-bonds-st-petersburg-fla-committee.html | WOULD COMPEL USE OF TAXES FOR BONDS; St. Petersburg (Fla.) Committee Gets Writ in Action to Make City Apply Levy to Interest. SUBMITS PLAN OF PAYMENT Suggests Sale of Municipally Owned Utilities, Additional Assessments and Other Measures. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/entrain-on-way-to-china-200-of-italys-crack-troops-leave-for-gaeta.html | ENTRAIN ON WAY TO CHINA.; 200 of Italy's Crack Troops Leave for Gaeta to Sail Tomorrow. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/bennett-alters-cabinet-canadian-premier-makes-four-changes-in-the.html | BENNETT ALTERS CABINET.; Canadian Premier Makes Four Changes in the Line-Up. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/farmer-drowns-in-auto-plunge.html | Farmer Drowns in Auto Plunge. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/pass-income-tax-law-for-illinois.html | Pass Income Tax Law for Illinois. | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/legion-urges-work-at-muscle-shoals-southern-division-calls-on.html | LEGION URGES WORK. AT MUSCLE SHOALS; Southern Division Calls on Congress to Order Plant Operated for Relief. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/to-rule-on-sunday-shows-magistrate-harris-hears-complaints-against.html | TO RULE ON SUNDAY SHOWS; Magistrate Harris Hears Complaints Against 42d St. Performances. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/the-rewards-of-writing-they-come-even-to-those-who-send-letters-to.html | THE REWARDS OF WRITING.; They Come Even to Those Who Send Letters to the Editor. | True | THOMAS BANCROFT DELKER. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/river-plunge-kills-driver-jersey-lumberman-77-drowns-when-car-skids.html | RIVER PLUNGE KILLS DRIVER; Jersey Lumberman, 77, Drowns When Car Skids Into Delaware. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/fur-union-seeks-left-wing-curb-latter-must-show-cause-why.html | FUR UNION SEEKS 'LEFT WING' CURB; Latter Must Show Cause Why Interference and Use of A.F. of L. Name Should Not Stop. ORDER RETURNABLE TODAY International Groups President Cites "Insidious Campaign" in Asking for Restraining Paper. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/washington-learns-of-shift.html | Washington Learns of Shift. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/roosevelt-warns-on-food-favoritism.html | Roosevelt Warns on Food Favoritism. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mamaroneck-2-new-rochelle-1.html | Mamaroneck, 2; New Rochelle, 1. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/piety-plea-fails-in-credit-fraud-jf-cohen-who-advocated-stiff.html | PIETY PLEA FAILS IN CREDIT FRAUD; J.F. Cohen, Who Advocated Stiff Sentences for Similar Offenders, Gets a Year. HE HAD FOUGHT SWINDLERS Rabbi Tells Court Woolen Man Was Pious -- Tuttle and Relt Also Ask Leniency In Vain. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/for-maintenance-of-army-objection-is-made-to-proposal-to-reduce.html | FOR MAINTENANCE OF ARMY.,; Objection Is Made to Proposal to Reduce Armed Forces. | True | JAMES D. McCULLOUGH. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/match-dempsey-and-levinsky-for-bout-in-chicago-feb-18.html | Match Dempsey and Levinsky For Bout in Chicago Feb. 18 | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/woman-60-ends-life-under-train.html | Woman, 60, Ends Life Under Train. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/study-poison-clues-in-jersey-murders-police-to-analyze-fluid-used.html | STUDY POISON CLUES IN JERSEY MURDERS; Police to Analyze Fluid Used by Dr. Low. to Kill Himself, His Wife, and Daughter, 10. SON, 16, IS RECOVERING Bottles and a Hypodermic Needle Found in Furnace -- Note Leaves Burial Instructions. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/challenge-for-cup-in-hockey-accepted-american-leagues-request-to.html | CHALLENGE FOR CUP IN HOCKEY ACCEPTED; American League's Request to Play for Stanley Trophy Is Approved by Trustees. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/dr-edwin-craighead-gravely-ill.html | Dr. Edwin Craighead Gravely Ill. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/plan-55000000-building-south-and-southwests-january-awards-called.html | PLAN $55,000,000 BUILDING.; South and Southwest's January Awards Called Encouraging. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/give-air-mail-radio-rights-jersey-commissioner-grant-six-permits-to.html | GIVE AIR MAIL RADIO RIGHTS; Jersey Commissioner Grant Six Permits to Operators. | True | Special to THE NEW YORK TIMES. | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/operation-on-macdonalds-eye-is-successful-prime-minister-now-must.html | Operation on MacDonald's Eye Is Successful; Prime Minister Now Must Rest for a Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/white-plains-franchises-3483000.html | White Plains Franchises $3,483,000. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/swanson-hopeful-in-arms-broadcast-spirit-of-wilson-pervades-the.html | SWANSON HOPEFUL IN ARMS BROADCAST; Spirit of Wilson Pervades the Earnest Assembly, He Says in Address Heard Here. ORIENT SHADOWS SESSIONS Delegates Divided on Effect of Far East Conflict on Deliberations at Geneva) Senator Reports. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/will-forgery-confessed-mrs-sanborn-admitted-fraud-on-fathers-estate.html | WILL FORGERY CONFESSED.; Mrs. Sanborn Admitted Fraud on Father's Estate Son Swears. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/to-force-parachute-use-celler-offers-a-bill-to-give-safety-to-plane.html | TO FORCE PARACHUTE USE.; Celler Offers a Bill to Give Safety to Plane Passengers. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/bill-by-hofstadter-gives-new-york-voters-power-to-move-for-city.html | Bill by Hofstadter Gives New York Voters Power to Move for City Manager Rule | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/navy-reports-needs-of-santiago-victims-cruiser-visits-quake-scene.html | NAVY REPORTS NEEDS OF SANTIAGO VICTIMS; Cruiser Visits Quake Scene and Radios for Supplies but Not Doctors. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/draft-canadian-rail-pact-railways-and-men-expected-to-agree-soon-on.html | DRAFT CANADIAN RAIL PACT.; Railways and Men Expected to Agree Soon on Wage Cut. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/sales-in-new-jersey-bayonne-property-transferred-to-parental-school.html | SALES IN NEW JERSEY.; Bayonne Property Transferred to Parental School. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/walter-macfarlane-sr.html | Walter MacFarlane Sr. | True | Special to THB New TORE TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/kurzrok-is-beaten-in-title-net-play-2d-seeded-player-bows-108-36-63.html | KURZROK IS BEATEN IN TITLE NET PLAY; 2d Seeded Player Bows, 10-8, 3-6, 6-3, to Einsman in Metropolitan Indoor Tourney. MISS ROBERTS IS PUT OUT Loses to Miss Germaine, Who Gains Final--Seligson, McCauliff, Burns, Miss Taubele Win. | True | By Allison Danzig. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mens-clothing-needed.html | Men's Clothing Needed. | True | LOUISA S. VAN WINKLE. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/cadillac-output-larger.html | CADILLAC OUTPUT LARGER. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/thoughts-on-peace.html | Thoughts on Peace. | True | JANEY BLOMFIELD, | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/last-warning-given-to-rioters-in-bombay-police-are-ordered-to-fire.html | LAST WARNING GIVEN TO RIOTERS IN BOMBAY; Police Are Ordered to Fire on Any Violent Mob Which Refuses to Disperse. | True | Wireless to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/100000000-credit-to-reich-renewed-federal-reserve-world-bank-and.html | $100,000,000 CREDIT TO REICH RENEWED; Federal Reserve, World Bank and Banks of England and France Extend It a Month. WOULD HAVE EXPIRED TODAY German Government Guarantees It Won't Prevent Shipment of Gold if Repayment Is Demanded. | True | Wireless to THE NEW YORK TIMES. | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/118-nurses-graduated-at-mt-sinai-hospital-miss-lillian-d-wald.html | 118 NURSES GRADUATED AT MT. SINAI HOSPITAL; Miss Lillian D. Wald Addresses the Members of the 49th Class -- Scholarships Awarded. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/haardt-aide-at-peiping-captain-pecquer-arrives-to-prepare-for.html | HAARDT AIDE AT PEIPING.; Captain Pecquer Arrives to Prepare for Expedition's Coming. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/japans-rejection-laid-before-league-is-said-to-balk-at-neutrals-in.html | JAPAN'S REJECTION LAID BEFORE LEAGUE; Is Said to Balk at Neutrals in Parleys and Cessation of Military Activity. SHANGHAI ACTION DELAYED Powers Fail to Authorize Their Representatives to Help in the Council's Inquiry. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/palm-beach-turns-to-lecture-course-series-of-current-event-talks.html | PALM BEACH TURNS TO LECTURE COURSE; Series of Current Event Talks Opens With Shaw Desmond of London as Speaker. J.R. BRYDENS GIVE A DINNER F.W. Vanderbilt and Guests End Cruise -- Mr. and Mrs. Reynolds Are Hosts to Sixteen. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/cites-orient-in-navy-plea-mcfadden-in-house-urges-passing-of-vinson.html | CITES ORIENT IN NAVY PLEA; McFadden In House Urges Passing of Vinson Bill "for Peace." | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/edison-executive-cleared-in-attack-dundon-acquitted-in-assault-on.html | EDISON EXECUTIVE CLEARED IN ATTACK; Dundon Acquitted in Assault on Minister for Giving Out Union Literature. DENIES ANY PART IN FIGHT Dr. White Fails to Identify Him and Court Gives Decision Before Defense Is Completed. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/gandhis-son-gives-up-marriage-to-be-jailed-devi-das-choosing-duty.html | GANDHI'S SON GIVES UP MARRIAGE TO BE JAILED; Devi Das, Choosing Duty With His Family Instead of Happiness, Causes His Own Arrest. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/pilot-off-to-bomb-killer-in-arctic-captain-may-starts-from-fort.html | PILOT OFF TO BOMB KILLER IN ARCTIC; Captain May Starts From Fort McMurray After Second Flier Brings Ammunition. PLANS ATTACK TOMORROW Meanwhile, Demented Trapper, Slayer of Mounted Policeman, Is Standing Siege. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/bronx-tigers-beat-arrows-by-3-to-2-trail-20-at-end-of-first-period.html | BRONX TIGERS BEAT ARROWS BY 3 TO 2; Trail, 2-0, at End of First Period in Game on Philadelphia Ice. CHOUINARD'S GOAL WINS Registered In 8:55 of Extra Session -- Victors Go Into Tie for Second Place. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/missions-get-chagnon-of-pirates.html | Missions Get Chagnon of Pirates. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/crescent-six-ties-with-nyac-33-overtime-play-fails-to-end-deadlock.html | CRESCENT SIX TIES WITH N.Y.A.C, 3-3; Overtime Play Fails to End Deadlock in League Game on Coliseum Ice. LEAD SHIFTS THROUGHOUT Each Team Scores Twice In Second and Once In Third -- Pair of Goals for Anton. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/four-more-are-killed-by-antifreeze-liquid-tenth-victim-of-party.html | FOUR MORE ARE KILLED BY ANTI-FREEZE LIQUID; Tenth Victim of Party Monday in Springfield, Mass., Is Not Expected to Live. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mrs-fause-fischer.html | Mrs. Fause Fischer. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/alienist-asserts-mrs-judd-is-sane-state-witness-in-arizona-trial.html | ALIENIST ASSERTS MRS. JUDD IS SANE; State Witness in Arizona Trial Declares That Woman Slayer Is "Faking Insanity." CLAIMING OF TRUNKS CITED That, Doctor Says, Was Exactly the Thing to Do if She Expected to "Get Away With It." | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/war-talk-is-scored-by-mission-official-dr-scott-tells-presbyterian.html | WAR TALK IS SCORED BY MISSION OFFICIAL; Dr. Scott Tells Presbyterian Women They Must Help Work Against the Propaganda. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/adjournment-of-legislature-by-march-10-seen-as-certain-by-fearon.html | Adjournment of Legislature by March 10 Seen as Certain by Fearon and McGinnies | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/arms-cut-petition-of-women-assailed-patriotic-conference-of-women.html | ARMS CUT PETITION OF WOMEN ASSAILED; Patriotic Conference of Women Cables to Gibson Urging Protection of Our Defenses. CHURCH COUNCIL ATTACKED Colonel Orvel Johnson Says In Capital It Is the "Greatest" Menace to the R.O.T.C. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/adams-wins-pinehurst-shoot.html | Adams Wins Pinehurst Shoot. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/get-2500-payroll-in-broadway-office-four-in-masks-cow-staff-of.html | GET $2,500 PAYROLL IN BROADWAY OFFICE; Four in Masks Cow Staff of Dress Firm at 37th St. and Escape in Elevator Crowd. GANG INTERRUPTED TWICE Irate Employer, Unable to Make Phone Call, and Salesman Enter -- Latter's Ring is Torn Off. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/lloyd-george-not-to-bolt-says-he-will-await-liberal-partys-return.html | LLOYD GEORGE NOT TO BOLT; Says He Will Await Liberal Party's Return to Free Trade Status. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/dry-agents-trial-shifted-albany-assault-case-transferred-from-state.html | DRY AGENTS' TRIAL SHIFTED.; Albany Assault Case Transferred From State to Federal Court. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/downtown-building-sold-denison-realty-corporation-buys-william.html | DOWNTOWN BUILDING SOLD.; Denison Realty Corporation Buys William Street Property. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/grand-pre-water-sent-to-dixie-to-christen-steamer-acadia.html | Grand Pre Water Sent to Dixie To Christen Steamer Acadia | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mariposa-off-to-sydney-new-liner-leaves-west-coast-with-full.html | MARIPOSA OFF TO SYDNEY.; New Liner Leaves West Coast With Full Passenger List. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/my-dandy-scores-in-driving-finish-defeats-street-singer-by-head-in.html | MY DANDY SCORES IN DRIVING FINISH; Defeats Street Singer by Head in Musa Isle Handicap at Hialeah Park. JOCKEY ALLEN GETS DOUBLE Follows Victory in Feature With Triumph on Silvery in Next Race -- Trombone Wins. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/turkish-koran-read-in-mosques.html | Turkish Koran Read in Mosques. | True | Wireless to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/aid-to-steel-seen-in-rail-wage-cut-iron-age-predicts-main-buying-by.html | AID TO STEEL SEEN IN RAIL WAGE CUT; Iron Age Predicts Main Buying by the Roads in Latter Half of This Year. PRODUCTION IN WEEK DOWN Larger Orders Expected Soon From Auto Manufacturers -- Sheet Prices Are Cut. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/money-wednesday-feb-3-1932.html | MONEY. Wednesday, Feb. 3, 1932. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/edward-g-robinson-in-a-chinese-tong-story-called-the-hatchet-man.html | Edward G. Robinson in a Chinese Tong Story Called "The Hatchet Man." | True | By Mordaunt Hall. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/straus-opens-drive-to-double-relief-seeking-more-emergency-jobs-in.html | STRAUS OPENS DRIVE TO DOUBLE RELIEF; Seeking More Emergency Jobs in State, He Scores Localities for Hoarding Resources. MAYOR CONFERS ON FUNDS Officials Hunt Means of Increasing Aid -- Federal Help Demanded by the Harding Republican Club. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/tells-of-the-scenes-in-wrecked-santiago-people-screamed-in-fear-of.html | TELLS OF THE SCENES IN WRECKED SANTIAGO; People Screamed in Fear of Quake, but Few Were Killed, Airways Pilot Says. | True | By R.h. McGlohn. Pilot For the Cuban Airways Company. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/owners-of-trucks-fight-rise-in-tax-20-organizations-appeal-to.html | OWNERS OF TRUCKS FIGHT RISE IN TAX; 20 Organizations Appeal to Roosevelt to Block Added Registration Fees. SEE CONSUMERS AFFECTED Increased Commodity Costs Feared as a Result of Burden on the Transportation System. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/exeter-13-browne-nichols-0.html | Exeter, 13; Browne & Nichols, 0. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/jd-rockefeller-recovering.html | J.D. Rockefeller Recovering. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/photographs-that-interest.html | Photographs That Interest. | True | K.G.S. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/federal-control-of-trucks-opposed-bat-tr-dahl-says-motor-industry.html | FEDERAL CONTROL OF TRUCKS OPPOSED; Bat T.R. Dahl Says Motor Industry Does Not Object to Regulation of Buses. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/writ-curbs-dry-raiders-jersey-chemical-laboratory-says-agents.html | WRIT CURBS DRY RAIDERS; Jersey Chemical Laboratory Says Agents Intimidate Employes. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/cw-starn-rearrested-atlantic-city-skipper-seized-in-miami-witness.html | C.W. STARN REARRESTED.; Atlantic City Skipper Seized in Miami -- Witness in Cuban Plot. | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/rate-reduced-to-2-by-general-motors-quarterly-dividend-of-50c-a.html | RATE REDUCED TO $2 BY GENERAL MOTORS; Quarterly Dividend of 50c a Share Is Declared on Common in Place of 75c. $1.25 ON THE PREFERRED Sloan's Statement Indicates New Basis for Stock Will Be Continued. STRONG POSITION RETAINED Change Will Affect Returns of du Pont, Which Owns 99,981,220 Auto Company's Shares. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/tea-tasters-grading-imports-for-nation-group-of-merchants-in-annual.html | TEA TASTERS GRADING IMPORTS FOR NATION; Group of Merchants in Annual Session to Establish the Government Standards. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/wheats-rise-small-despite-bull-news-heavy-offerings-of-the-may.html | WHEAT'S RISE SMALL DESPITE BULL NEWS; Heavy Offerings of the May Delivery Act as Drag on the Whole Market. FINAL GAINS 3/8 to 5/8 CENT Corn Closes at 1/4 to 3/4 Loss -- Oats More Active and Lower -- Rye Follows Bread Grain. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/londos-ordered-to-meet-dusek.html | Londos Ordered to Meet Dusek. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/aids-easter-island-study-chile-gives-pennsylvania-university-right.html | AIDS EASTER ISLAND STUDY.; Chile Gives Pennsylvania University Right to Make Excavations. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/state-grange-reelects-officers.html | State Grange Re-elects Officers. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/yale-freshmen-triumph-hockey-team-downs-boston-u-cubs-83-for-sixth.html | YALE FRESHMEN TRIUMPH.; Hockey Team Downs Boston U. Cubs, 8-3, for Sixth Victory. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/seaboard-seeks-issue-right-to-put-out-15000000-certifcates-asked-in.html | SEABOARD SEEKS ISSUE.; Right to Put Out $15,000,000 Certifcates Asked in Norfolk Court. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/jails-consuls-assailant-japan-also-reprimands-soldiers-in-mukden-in.html | JAILS CONSUL'S ASSAILANT.; Japan Also Reprimands Soldiers In Mukden Incident. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/packard-omits-dividend-decides-against-distribution-for-first.html | PACKARD OMITS DIVIDEND.; Decides Against Distribution for First Quarter This Year. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/urges-realty-tax-cut-browne-also-advocates-change-in-assessed.html | URGES REALTY TAX CUT.; Browne Also Advocates Change In Assessed Valuations. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/af-of-l-rejects-bid-to-economic-parley-reply-to-international-body.html | A.F. OF L. REJECTS BID TO ECONOMIC PARLEY; Reply to International Body Says Time Is Inopportune for World Labor Conference. | True | Special to THE NEW YORK TIMES. | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/63000-gem-plot-revealed-in-prison-guards-at-clinton-overhear-talk.html | $63,000 GEM PLOT REVEALED IN PRISON; Guards at Clinton Overhear Talk of Inmate About Jewels Hidden in a Vault. NEW YORKER IS ARRESTED Frank Mattera, a Visitor, Is Jailed -- Plan Was to Use Invisible Ink to Give Directions. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/miss-helen-thoburn-y-w-c-a-official-dies-served-on-the-national.html | MISS HELEN THOBURN, Y. W. C. A. OFFICIAL, DIES; ! Served on the National Staff for Last 24 YearsuDid Important Work in China. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/nicholas-l-brayer-former-rochester-contractor-and-i-school.html | NICHOLAS L. BRAYER.; Former Rochester Contractor and I School Commissioner Dead at 81. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/health-of-workers-set-record-in-1931-1-increase-in-death-rate-was.html | HEALTH OF WORKERS SET RECORD IN 1931; 1% Increase in Death Rate Was More Than Offset by Drop in Illness, Survey Shows. TUBERCULOSIS TOLL IS CUT 10.73 Years Has Been Added to Life of Average Wage Earner Since 1911, Metropolitan Life Says. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/steel-activity-index-turns-lower-for-week-some-signs-of-increase-in.html | Steel Activity Index Turns Lower for Week; Some Signs of Increase in Railroad Buying | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/erwin-c-payne-dies-at-93.html | Erwin C. Payne Dies at 93. | True | Special to THT. NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/deals-in-the-bronx-three-apartment-houses-pass-to-new-control.html | DEALS IN THE BRONX.; Three Apartment Houses Pass to New Control. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/satisfies-philadelphia-wets.html | Satisfies Philadelphia Wets. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/quest-for-plane-futile-searchers-for-missing-liner-in-california.html | QUEST FOR PLANE FUTILE.; Searchers for Missing "Liner" In California Turn Back to Mountains. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/la-paz-chamber-cuts-mortgage-loan-rate-4-reduction-made-to-relieve.html | LA PAZ CHAMBER CUTS MORTGAGE LOAN RATE; 4% Reduction, Made to Relieve Debtors, Is Expected to Be Fought in Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/me-mellon-for-london.html | ME. MELLON FOR LONDON. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/joins-silk-centre-at-times-square-jersey-silk-mills-to-move-to.html | JOINS SILK CENTRE AT TIMES SQUARE; Jersey Silk Mills to Move to Continental Building at 41st Street and Broadway. LEASING OVER WIDE AREA Contracts for Business Space in Many Manhattan Buildings Reported by Brokers. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/londos-beats-favre-in-wrestling-match-throws-french-rival-in-1210.html | LONDOS BEATS FAVRE IN WRESTLING MATCH; Throws French Rival in 12:10 in Finish Contest at Ridgewood Before 5,000. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/releases-police-payroll-jersey-civil-board-orders-hanley-erturned.html | RELEASES POLICE PAYROLL.; Jersey Civil Board Orders Hanley eRturned to Hudson Force. | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/our-forces-ready-to-act-admiral-taylor-ordered-to-assure-other.html | OUR FORCES READY TO ACT; Admiral Taylor Ordered to Assure Other Powers of Military Help. NEW PROTEST TO JAPAN State Department Objects to Use of Settlement as Base of Operations. AMERICANS FLEE NANKING British Ship Takes 36 Women and Children From Our Colony as the Danger Grows. WASHINGTON TO AID IN THE FOREIGN AREA | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/i-ezra-fitch-84-dies-led-in-wmtrade-was-with-waltham-company-67.html | i EZRA FITCH, 84, DIES; LED IN WmTRADE; Was With Waltham Company 67 Years and for 40 Years Its President. CAME FROM NOTED FAMILY i uu_uuuu Bostonian a Descendant of Elder Brewster, Governor Bradford and Co-Inventor of Steamboat. | True | o Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/driven-from-home-by-nashville-flood-three-score-families-flee-from.html | DRIVEN FROM HOME BY NASHVILLE FLOOD; Three Score Families Flee From the Rising Waters by the Cumberland River. WESTERN KENTUCKY HIT Red River Levees Crack Again in Central Louisiana, Inundating More Farm Land. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/japan-send-aid-to-her-wounded.html | Japan Send Aid to Her Wounded. | True | Wireless to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/movie-patent-suit-is-won-by-warners-duplex-motion-pictures-also.html | MOVIE PATENT SUIT IS WON BY WARNERS; Duplex Motion Pictures Also Held Not to Have Infringed on Cinema Company Devices. MACHINE IS A DEVELOPER Court Decides That Invention Was Merely an "Improvement in a Crowded Art." | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/harmony-is-essential-executive-and-legislative-branches-must.html | HARMONY IS ESSENTIAL.; Executive and Legislative Branches Must Cooperate on Arms. | True | DWIGHT CLARKE. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/a-family-boycott.html | A Family Boycott. | True | T.H.P. SAILER. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/reforestation-act-ready-to-function-roosevelt-signs-hewitt-bill.html | REFORESTATION ACT READY TO FUNCTION; Roosevelt Signs Hewitt Bill Clearing Way for Beginning of $19,000,000 Program. FUNDS INCLUDED IN BUDGET Million to Be Spent First Year -- Scope is Extended to Adirondack and Catskill Areas. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/clear-vienna-press-on-creditanstalt-findings-of-press-union-deny.html | CLEAR VIENNA PRESS ON CREDITANSTALT; Findings of Press Union Deny Journalists Accepted $45,000 to Conceal the Facts. AGENTS OF BANK BLAMED Government Press Bureau Is Also Accused -- Only $300 Said to Have Been Kept by Newspaper Men. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/edge-sails-for-new-york-envoy-says-hell-be-back-in-paris-feb-22.html | EDGE SAILS FOR NEW YORK.; Envoy Says He'll Be Back in Paris Feb. 22 -- Will Rogers Embarks. | True | Wireless to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/miss-marie-antoinette-ward.html | Miss Marie Antoinette Ward. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/asks-delay-on-bonds-algoma-central-terminals-ltd-seeks-to-postpone.html | ASKS DELAY ON BONDS.; Algoma Central Terminals, Ltd., Seeks to Postpone Interest Payments | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/chosen-bishop-of-ontario-diocese.html | Chosen Bishop of Ontario Diocese. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/grafstrom-leaves-hospital-practices-in-olympic-arena.html | Grafstrom Leaves Hospital, Practices in Olympic Arena | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/franchise-valuations-increased.html | Franchise Valuations Increased. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mr-rogers-finds-human-nature-is-only-obstacle-to-disarming.html | Mr. Rogers Finds Human Nature Is Only Obstacle to Disarming | True | WILL ROGERS. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mrs-c-r-huntington-dies-at-the-age-of-82-former-social-leader-a.html | MRS. C. R. HUNTINGTON DIES AT THE AGE OF 82; Former Social. Leader, a Great Niece of Washington /ruing, Once Directed Dance Series | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/tax-of-1-per-cent-on-wages-is-considered-in-manitoba.html | Tax of 1 Per Cent on Wages Is Considered in Manitoba | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/war-risk-insurance-canceled-on-cargo-to-china-and-japan.html | War Risk Insurance Canceled On Cargo to China and Japan | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/jamaica-also-feels-quakes.html | Jamaica Also Feels Quakes. | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/saranac-lake-wins-honors-in-skating-takes-3-events-and-places-in-4.html | SARANAC LAKE WINS HONORS IN SKATING; Takes 3 Events and Places in 4 Others to Annex State High School Title. PLATTSBURG IS RUNNER-UP Buehler of the Winning Team and Downey, Yonkers, Score Total of Ten Points Each. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/miss-davidson-in-recital.html | Miss Davidson in Recital. | True | H.T. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/boston-hears-smith-runs-his-friends-are-told-that-he-will-make-a.html | BOSTON HEARS SMITH RUNS.; His Friends Are Told That He Will Make a Statement in a Week. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/will-guard-churchill-toledo-police-will-bar-east-indians-from.html | WILL GUARD CHURCHILL.; Toledo Police Will Bar East Indians From Auditorium. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/brisk-rally-made-by-japanese-bonds-cains-of-14-to-6-18-points-fail.html | BRISK RALLY MADE BY JAPANESE BONDS; Cains of 1/4 to 6 1/8 Points Fail, Though, to Cancel All of Recent Declines Here. HOME CORPORATIONS EASE New South Wales Issues Jump 5 1/2 to 6 Points on News That Default Will Be Settled. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/paris-rallies-after-weakness.html | Paris Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/m2-is-found-8-days-after-submerging-british-submarine-is-located-by.html | M-2 IS FOUND 8 DAYS AFTER SUBMERGING; British Submarine is Located by Destroyer in Centre of the Area of Search. ALONGSIDE GERMAN U-BOAT Likely to Be Lifted and Towed to Shallow Water Today to Give Up Her Sixty Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/ministers-discuss-reply.html | Ministers Discuss Reply. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/blaming-the-women.html | Blaming the Women. | True | LOUIS F. GROSENBECK. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/chinese-accused-of-firing-first-japanese-attempt-to-capture-forts.html | Chinese Accused of Firing First.; JAPANESE ATTEMPT TO CAPTURE FORTS | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/russian-pianist-applauded.html | Russian Pianist Applauded. | True | W.B.C. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/heads-royal-arch-masons-john-h-obrien-of-watertown-is-elected-at.html | HEADS ROYAL ARCH MASONS; John H. O'Brien of Watertown Is Elected at State Meeting. | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/walsteln-g-crum.html | Walsteln G. Crum. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/americans-to-play-in-garden-tonight-will-oppose-the-boston-bruins.html | AMERICANS TO PLAY IN GARDEN TONIGHT; Will Oppose the Boston Bruins in National Hockey League Contest. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/to-aid-japanese-student-at-colgate.html | To Aid Japanese Student at Colgate. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/exprosecutor-sentenced-rw-besse-of-sterling-iii-put-on-probation-in.html | EX-PROSECUTOR SENTENCED; R.W. Besse of Sterling, III., Put on Probation in Liquor Ring Case. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/shipcanal-projects-mr-cuvillier-tells-why-he-favors-allamerican.html | SHIP-CANAL PROJECTS.; Mr. Cuvillier Tells Why He Favors All-American Route. | True | LOUIS A. CUVILLIER. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/2-liners-unloaded-despite-walkout-nine-gangs-of-23-each-remove.html | 2 LINERS UNLOADED DESPITE WALKOUT; Nine Gangs of 23 Each Remove Cargoes From Grace Ships Here -- Piers Heavily Guarded. PROTEST FILED BY UNION Official Accuses Line of Paying Strikebreakers More Than Is Asked by Workers. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/takes-reds-by-collar-and-tosses-them-out-federal-employment.html | TAKES REDS BY COLLAR AND TOSSES THEM OUT; Federal Employment Director Acts as Mayoralty Candidate Disturbs Philadelphia Meeting. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/filipinos-may-leave-independence-mission-two-here-consider-move-as.html | FILIPINOS MAY LEAVE INDEPENDENCE MISSION; Two Here Consider Move as a Result of Manila Plan to End the Minority Party. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/ecuador-crushes-revolt-american-minister-reports-failure-of-tulcan.html | ECUADOR CRUSHES REVOLT.; American Minister Reports Failure of Tulcan Uprising. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/woman-dies-in-fire-in-evangelist-temple-two-other-worshipers-are.html | WOMAN DIES IN FIRE IN EVANGELIST TEMPLE; Two Other Worshipers Are Missing in Flame Swept Houston (Texas) Building. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mrs-lawlor-bows-to-mrs-sterrett-defending-champion-in-womens-miami.html | MRS. LAWLOR BOWS TO MRS. STERRETT; Defending Champion in Women's Miami Beach Title Golf Wins by 5 and 4. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/london-press-hails-choice-hope-for-revision-of-war-debts-is-hinted.html | LONDON PRESS HAILS CHOICE.; Hope for Revision of War Debts Is Hinted by Writers. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/morristown-p-29-pingry-p-17.html | Morristown P. 29, Pingry P. 17. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/lose-point-in-film-suit-toronto-theatre-men-fail-in-fight-to-bar.html | LOSE POINT IN FILM SUIT.; Toronto Theatre Men Fail in Fight to Bar Letters as Evidence. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/russia-buys-130-lincolns-cars-are-ordered-for-use-in-entertaining.html | RUSSIA BUYS 130 LINCOLNS.; Cars Are Ordered for Use in Entertaining Tourists. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/adviser-to-chinese-sees-gain-in-unity-dr-herbert-lewis-says-only.html | ADVISER TO CHINESE SEES GAIN IN UNITY; Dr. Herbert Lewis Says Only Communists Are Not in Fight on Japan. BRITON PRAISES OUR ACTION Sir Frederick Whyte Fears Dark Situation Unless Powers Settle the Conflict. | True | By Dr. Herbert Lewis. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mrs-townsend-ends-music-ales-at-capital-rosa-ponselle-and-marlo.html | MRS. TOWNSEND ENDS MUSIC ALES AT CAPITAL; Rosa Ponselle and Marlo Basiola Appear on Season's Final Program -- Mrs. Hoover Attends. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/oil-men-favor-general-sales-tax.html | Oil Men Favor General Sales Tax. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/lady-furness-pleased-congratulates-daughter-on-latters-marriage-to.html | LADY FURNESS PLEASED.; Congratulates Daughter on Latter's Marriage to Hunter in Africa. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/dutch-indies-receipts-off-decline-of-100000000-guilders-in-last.html | DUTCH INDIES RECEIPTS OFF; Decline of 100,000,000 Guilders in Last Year Is Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/cord-at-willysoverland-head-of-auburn-automobile-company-reported.html | CORD AT WILLYS-OVERLAND; Head of Auburn Automobile Company Reported Considering Merger. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/sues-on-1400000-loan-bank-acts-to-foreclose-mortgage-on-220230.html | SUES ON $1,400,000 LOAN; Bank Acts to Foreclose Mortgage on 220-230 Madison Avenue. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/barbour-for-hoovers-nomination.html | Barbour For Hoover's Nomination. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/standard-brands-nets-108-a-share-deductions-of-1624691-are-made-for.html | STANDARD BRANDS NETS $1.08 A SHARE; Deductions of $1,624,691 Are Made for Revaluations and Charged to Operations. SURPLUS NOW $22,661,747 50,000 Shares of Preferred Stock Retired and 1,400 Bought -- Salaries Reduced 10 to 25 Per Cent. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mercy-for-envoys-assailants-in-ethiopia-asked-by-stimson.html | Mercy for Envoy's Assailants In Ethiopia Asked by Stimson | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/seeking-selfgovernment-british-are-working-to-put-india-on-its-own.html | SEEKING SELF-GOVERNMENT; British Are Working to Put India on Its Own Political Feet. | True | FRANCIS YOUNGHUSBAND. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/ship-board-assigns-yankee-line-name-approval-is-given-hampton-roads.html | SHIP BOARD ASSIGNS YANKEE LINE NAME; Approval Is Given Hampton Roads Line Taking Over Service to Germany BIDS FOR SHIPS REJECTED Board Decides Not to Sell the Mount Vernon and Monticello, Laid Up for Years. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/atlas-powder-halves-dividend.html | Atlas Powder Halves Dividend. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/campbell-predicts-british-tariff-cuts-present-antidumping-policy-to.html | CAMPBELL PREDICTS BRITISH TARIFF CUTS; Present Anti-Dumping Policy to End Soon, Consul General Tells Dry Goods Men. SAYS OUR TRADE IS SOUGHT " Markets Not Profits," Is His Nation's Aim, He Explains -- -- Advertising Truth Urged. STRAUS WANTS PRICE RISE Macy Executive Finds Stores Are Losing Money by "Good Philanthropy but Poor Business." | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/defies-roosevelt-on-banking-bill-assembly-committee-decides-to.html | DEFIES ROOSEVELT ON BANKING BILL; Assembly Committee Decides to Report Measure Without the Amendments He Urged. MAJORITY PLANS PASSAGE Governor, Charging Danger of Self- Regulation by Banks in Plan. Is Firm and Fight Impends. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/alaska-freighter-rams-bluff.html | Alaska Freighter Rams Bluff. | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mallon-signs-with-phillies.html | Mallon Signs With Phillies. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mrs-cheney-wins-medal-scores-81-in-los-angeles-midwinter-golf.html | MRS. CHENEY WINS MEDAL; Scores 81 in Los Angeles Mid- Winter Golf Tourney. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/bermuda-women-ask-vote-monster-petition-expected-to-get-attention.html | BERMUDA WOMEN ASK VOTE.; Monster Petition Expected to Get Attention From Legislature. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/yale-hockey-team-defeats-st-nicks-registers-41-victory-on-its-own.html | YALE HOCKEY TEAM DEFEATS ST. NICKS; Registers 4- 1 Victory on Its Own Ice, Using Reserves for Part of Game. ELIS GAIN EARLY MARGIN Score Thrice in Opening Period First Point Being Made Shortly After Start. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/koslan-gains-final-in-school-net-play-evander-childs-star-repulses.html | KOSLAN GAINS FINAL IN SCHOOL NET PLAY; Evander Childs Star Repulses Freudenheim, 5-7, 6-4, 6-4, in Singles Tourney. ABRAMS, CLINTON, TRIUMPHS Turns Back De Gray, 13-11, 6-0, in Other Semi-Final Match at the 369th Regiment Armory. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/senator-davis-asks-dry-law-repeal-pennsylvanian-stands-for.html | SENATOR DAVIS ASKS DRY LAW REPEAL; Pennsylvanian Stands for Re-election on the Platform of Dwight W. Morrow. CONTROL BY STATES URGED Results Hoped For Under the National Law Have Not Materialized, Davis Asserts. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/shift-wedding-scene-to-speed-passports-natalie-whitaker-and-l-a.html | SHIFT WEDDING SCENE TO SPEED PASSPORTS; Natalie Whitaker and L. A. Spald- ing Jr. Marry in Baltimore to Satisfy Government Rules. _ | True | Special to Tat N1/2w YORK TIUEL. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/finance-concern-receiver-sought.html | Finance Concern Receiver Sought. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/nashua-cuts-city-workers-pay.html | Nashua Cuts City Workers' Pay. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/scottish-football-cup-draw.html | SCOTTISH FOOTBALL CUP DRAW | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/protect-deer-amid-alaskan-snow.html | Protect Deer Amid Alaskan Snow. | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/entries-to-close-for-us-open-may-17-for-amateur-july-26.html | Entries to Close for U.S. Open May 17, for Amateur, July 26 | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/ship-grounds-off-florida-keys.html | Ship Grounds Off Florida Keys. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/2-jersey-railroads-to-arbitrate-merger-proposal-at-conference-with.html | 2 JERSEY RAILROADS TO ARBITRATE MERGER; Proposal at Conference With Moore Agreed to by Reading and Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/dr-ad-sevan-asserts-90-of-prescriptions-for-whisky-are-for-its-use.html | Dr. A.D. Sevan Asserts 90% of Prescriptions For Whisky Are for Its Use as Beverage | True | Special to THE NEW YORK TIMES. | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mrs-mary-f-chilcher-dies-at-100.html | Mrs. Mary F. ?chilcher Dies at 100 | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/wages-and-circulation.html | Wages and Circulation. | True | WILLIAM A. LENEHAN. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/had-6486-but-took-aid-newark-woman-promises-in-court-to-repay-70-to.html | HAD $6,486, BUT TOOK AID.; Newark Woman Promises in Court to Repay $70 to Poor Fund. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/biggest-tristan-audience-at-the-metropolitan-in-years-gives-ovation.html | Biggest "Tristan" Audience at the Metropolitan in Years Gives Ovation to Goeta Ljungberg as Isolde. | True | By Olin Downes. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/text-of-presidents-appeal.html | Text of President's Appeal | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/ten-eyck-wendell-lawyer-dies-at-74-member-of-a-noted-american.html | TEN EYCK WENDELL, LAWYER, DIES AT 74; Member of a Noted American Family Succumbs Suddenly to Heart Attack. NEARLY 50 YEARS AT BAR Descendant of Evert Jansen Wen- dell, Who Settled at Albany Early in the 17th Century. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/bert-john-first-in-old-ironsides-bradley-colt-has-a-3length-margin.html | BERT JOHN FIRST IN OLD IRONSIDES; Bradley Colt Has a 3- Length Margin at End of Mile Feature at the Fair Grounds. RENAISSANCE IS SECOND Fails to Catch Pace Makers but Flnishes in Front of Sandwrack -- Winner Pays $3.40 for $2. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/malolo-home-first-in-havana-feature-captures-sixfurlong-handicap.html | MALOLO HOME FIRST IN HAVANA FEATURE; Captures Six-Furlong Handicap Purse in 1:12 1-5 at Oriental Park. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/boat-crash-inquiry-ends-herndon-skipper-tells-the-board-in-boston.html | BOAT CRASH INQUIRY ENDS.; Herndon Skipper Tells the Board in Boston of Montauk Collision. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/colombia-defeats-army-five-32-to-24-loses-lead-only-once-in-game.html | COLOMBIA DEFEATS ARMY FIVE, 32 TO 24; Loses Lead Only Once in Game When Cadets Get 1 Point Margin in West Point Contest. JONES AND BENDER STARS Former Brilliant on Both Defense and Attack, While Latter's Accurate Passing Features. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/joins-long-island-railroad-board.html | Joins Long Island Railroad Board. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/princeton-seminary-urges-action-on-china-faculty-and-students-send.html | PRINCETON SEMINARY URGES ACTION ON CHINA; Faculty and Students Send a Petition to Hoover Demanding Further Peace Efforts. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/kashdan-is-victor-twice-in-london-beats-buerger-and-koltanowski-to.html | KASHDAN IS VICTOR TWICE IN LONDON; Beats Buerger and Koltanowski to Gain Tie for Chess Lead With Alekhine. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/cotton-prices-rise-with-trade-demand-buying-for-japanese-account.html | COTTON PRICES RISE WITH TRADE DEMAND; Buying for Japanese Account Slackens Again in South Owing to Freight Rates. UPTURNS ARE 1 TO 4 POINTS Acreage Cut of 10 to 15% Forecast at Two Sources -- Poor Alternative Crop Outlook. | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mutual-life-adds-54039556-assets-increase-in-1931-makes-total.html | MUTUAL LIFE ADDS $54,039,556 ASSETS; Increase in 1931 Makes Total $116,236,049 -- Net In- come $51,653,385. INVESTMENTS YIELD 4.83% $365,818,680 New Insurance Is Re- ported for Year -- $45,961,864 Paid in Dividends. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/house-passes-boxing-bill-illinois-representatives-approve-15round.html | HOUSE PASSES BOXING BILL; Illinois Representatives Approve 15-Round Heavyweight Title Bouts. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/andover-sextet-winner-by-2-to-1-defeats-governor-dummer-academy.html | ANDOVER SEXTET WINNER BY 2 TO 1; Defeats Governor Dummer Academy Team on Coals by Howard and Badger. EXETER EASY VICTOR, 13-0 Downs Browne and Nichols School for Third Victory in the Season's Play. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/appeals-committee-named.html | Appeals Committee Named. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/nassau-would-extend-notes-to-avoid-suits-county-to-offer-interest.html | NASSAU WOULD EXTEND NOTES TO AVOID SUITS; County to Offer Interest Rise to Holders -- Loft Urges Sale of $7,000,000 Bonds to Public. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/bars-manchurian-issue-japan-starts-draft-of-her-reply-to-be.html | BARS MANCHURIAN ISSUE; Japan Starts Draft of Her Reply to Be Delivered to Powers Today. YOSHIZAWA EXPLAINS VIEW He Draws Clear Distinction Between Manchurian and Shanghai Operations. REJECTION BEFORE LEAGUE Reported to Balk at Neutrals in Parleys and Cessation of Military Activity. JAPANESE REJECT PEACE PROPOSALS | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mrs-charles-h-stowell.html | Mrs. Charles H. Stowell. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/richman-annexes-fourth-lap-of-200mile-snow-shoe-race.html | Richman Annexes Fourth Lap Of 200-Mile Snow shoe Race | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/joseph-b-rawson.html | Joseph B. Rawson. | True | Special to THE NEW YORK TIMES. j | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/13-artists-depict-washington-story-14-large-murals-contributed-for.html | 13 ARTISTS DEPICT WASHINGTON STORY; 14 Large Murals, Contributed for Bicentennial Celebration, Are Nearly Completed. TO HANG AT THE CAPITAL Entire Room of National Museum Will House Them Throughout Year -- Sculpture Also to Be Shown. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/samuels-leads-in-scoring.html | Samuels Leads in Scoring. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/give-13250-for-neediest-five-contributors-raise-total-of-fund-to.html | GIVE $132.50 FOR NEEDIEST.; Five Contributors Raise Total of Fund to $296,340. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/edmonton-suffers-125000-fire.html | Edmonton Suffers $125,000 Fire. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/magnolia-petroleum-cuts-output-in-texas-wells-in-eastern-field-to.html | MAGNOLIA PETROLEUM CUTS OUTPUT IN TEXAS; Wells in Eastern Field to Be Limited to 75 Barrels Each Daily, With Purchases on Same Basis. | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/a-leapyear-dinner.html | A LEAP-YEAR DINNER. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/trooper-on-stand-at-troy-proves-knowledge-of-ballistics-in.html | TROOPER ON STAND AT TROY; Proves Knowledge of Ballistics in Recounting Frey Slaying. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/want-relief-head-ousted-rockland-county-supervisors-act-in-row-over.html | WANT RELIEF HEAD OUSTED; Rockland County Supervisors Act in Row Over $30,000 State Fund. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/pennsylvania-banks-shut-two-in-pltcairn-1-in-trafford-close.html | PENNSYLVANIA BANKS SHUT; Two In Pltcairn, 1 in Trafford Close -- Suspension in Somerville, Mass. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/bank-shares-improve-in-trading-on-counter-most-of-early-weakness.html | BANK SHARES IMPROVE IN TRADING ON COUNTER; Most of Early Weakness Fades as Activity Increases -- List Is Generally Firm. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/american-families-evacuate-nanking-british-steamer-takes-aboard-36.html | AMERICAN FAMILIES EVACUATE NANKING; British Steamer Takes Aboard 36 Women and Children From Our Colony. MEN REMAIN FOR PRESENT Chinese and Japanese Officials Agree to Avoid Hostilities "Unless Provoked." FIRING HEARD ALONG RIVER Destroyer Simpson Is Standing By to Protect United States Citizens and Property. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/offer-bill-to-lend-375000000-for-aid-three-democratic-leaders-in.html | OFFER BILL TO LEND $375,000,000 FOR AID; Three Democratic Leaders in the House Seek to Substitute This for Donation Plan. EQUAL AMOUNT FOR ROADS Sharp Clash Occurs in the Democratic Ranks as Costigan Defends Gift Proposal. WHEELER PICTURES DANGER He Says That the Loan Plan Would Force Some States to Amend Constitutional Provisions. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/west-is-recovering-from-bitter-cold-snap-another-storm-is-predicted.html | WEST IS RECOVERING FROM BITTER COLD SNAP; Another Storm Is Predicted as Death and Suffering Follow Heavy Snows. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/w-and-j-boxers-busy-tonight.html | W. and J. Boxers Busy Tonight. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/gar-wood-sues-over-burned-boat.html | Gar Wood Sues Over Burned Boat. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/coffee-membership-sold-at-4000.html | Coffee Membership Sold at $4,000. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/toward-unity.html | TOWARD UNITY. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/aurora-is-spending-aeter-its-holiday-mayor-praises-5day-business.html | AURORA IS SPENDING AETER ITS 'HOLIDAY'; Mayor Praises 5-Day Business Closing as Aid to Morale and "Public Nerves." BANK DEPOSITS SHOW GAIN Chamber President Warns Other Cities Against Trying Plan Unless Unitedly for It. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/coal-bill-cut-heavily-by-the-new-haven-ce-smith-pets-outlay-in-1931.html | COAL BILL CUT HEAVILY BY THE NEW HAVEN; C.E. Smith Pets Outlay in 1931 at $4,700,000, Against $12,000,000 in 1922. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/top-flight-one-of-many-stars-named-for-the-kentucky-derby.html | Top Flight One of Many Stars Named for the Kentucky Derby | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/chinese-students-going-home.html | Chinese Students Going Home. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/senate-confirms-rochester-collector.html | Senate Confirms Rochester Collector | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/due-in-new-york-tuesday.html | Due in New York Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/alaska-indians-plan-tribal-dance.html | Alaska Indians Plan Tribal Dance. | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/owen-j-bowman.html | Owen J. Bowman. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/italy-sending-admiral-to-china.html | Italy Sending Admiral to China. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/gas-and-power-tax-fought-by-utilities-they-criticize-before-ways-an.html | GAS AND POWER TAX FOUGHT BY UTILITIES; They Criticize Before Ways and Means Hearing Such an Impost as "Discriminatory." OIL INTERESTS OFFER PLAN They Favor 1% Sales Levy on Manufactures to Bring in About $600,000,000. SESSIONS NEARING AN END With Protests From Almost All Quarters, Committee Leans Toward Excise Taxes. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/columbia-club-wins-at-squash-tennis-defeats-fraternity-50-to-insure.html | COLUMBIA CLUB WINS AT SQUASH TENNIS; Defeats Fraternity, 5-0, to Insure at Least a Tie for the Championship. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/senseless-hoarding.html | SENSELESS HOARDING. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/news-of-markets-in-london-and-paris-british-government-funds-rise.html | NEWS OF MARKETS IN LONDON AND PARIS; British Government Funds Rise on English Exchange -- Sterling Lower. FRENCH LIST UP SLIGHTLY Bourse Opens Irregular, but Improves in Late Trading -- Turnover Light. | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/killed-by-own-gun-on-rat-hunt.html | Killed by Own Gun on Rat Hunt. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/sister-says-alien-threatened-fiance-as-trial-witness-she-quotes.html | SISTER SAYS ALIEN THREATENED FIANCE; As Trial Witness She Quotes Brother as Saying, "I'll Blow Donaldson's Head Off." GIRL UNSHAKEN ON STAND She Faces Crowded Norristown Court Calmly as She Tells of Her Quarrels With Kin. | True | Special to THE NEW YORK TIMES. | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/complete-inquiry-on-pipe-line-stock-postal-inspectors-report-on.html | COMPLETE INQUIRY ON PIPE LINE STOCK; Postal Inspectors Report on Selling Methods of Missouri-Kansas Company. PROMOTED $50,000,000 DEAL Federal District Attorney's Office in Chicago Recommends That Washington Take Action. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/thieves-enter-jh-thomass-house.html | Thieves Enter J.H. Thomas's House | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/china-guards-aliens-from-harm-in-cities-martial-law-declared-in.html | CHINA GUARDS ALIENS FROM HARM IN CITIES; Martial Law Declared in Nanking, Tientsin and Hankow to Avert Anti-Foreign Outbreaks. | True | Wireless to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/exchurchman-held-as-head-of-drug-ring-fg-white-already-under-7year.html | EX-CHURCHMAN HELD AS HEAD OF DRUG RING; F.G. White, Already Under 7-Year Term, Is Held on Coast -- 2 Men, 2 Women Seized. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mrs-helen-aspenleiter-dies-at-95.html | Mrs. Helen Aspenleiter Dies at 95. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mellon-accepts-the-post-of-envoy-to-great-britain-after-nearly-11.html | MELLON ACCEPTS THE POST OF ENVOY TO GREAT BRITAIN; After Nearly 11 Years as Head of Treasury, He Will Become Successor to Dawes. PRESIDENT ANNOUNCES IT Says He Is Calling Upon One of Our "Wisest" Public Servants to Take Place. MILLS LIKELY SUCCESSOR His Promotion Is Held Certain -- Secretary Has Had a Difficult Task in His Long Regime. MELLON TAKES POST AS ENVOY TO LONDON | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/hoover-asks-public-to-cease-hoarding-and-put-cash-to-use-he.html | HOOVER ASKS PUBLIC TO CEASE HOARDING AND PUT CASH TO USE; He Estimates $1,300,000,000 Is Hidden Away, Equal to 5 to 10 Times That in Credit. FOR PATRIOTISM AS IN WAR Appeal Is Made to Civic Leaders to Further the Campaign Throughout the Nation. MEETING CALLED SATURDAY Reconstruction Corporation Already Shows Results in Dissipating Fear, He Says. HOOVER ASKS PUBLIC TO CEASE HOARDING | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/nassau-club-wins-41-defeats-rockaway-hunt-club-in-league-squash.html | NASSAU CLUB WINS. 4-1.; Defeats Rockaway Hunt Club in League Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/chile-marking-time-until-cosach-parley-expects-conference-at-months.html | CHILE MARKING TIME UNTIL COSACH PARLEY; Expects Conference at Month's End to Affect the World's Fertilizer Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/honor-wilson-in-capital-women-place-wreath-on-his-tomb-on-the.html | HONOR WILSON IN CAPITAL.; Women Place Wreath on His Tomb on the Anniversary of His Death. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/sifts-charity-gift-by-phone-company-maltbie-board-investigates.html | SIFTS CHARITY GIFT BY PHONE COMPANY; Maltbie Board Investigates Charging Sum to Account That Public Must Pay UTILITY DEFENDS PRACTICE Contends Right Is Upheld by I.C.C. Ruling but Stand Is Disputed -- Hearing on Wednesday. | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/john-harris-gutterson-organist-pianist-and-composer-dies-in-norwell.html | JOHN HARRIS GUTTERSON.; Organist, Pianist and Composer Dies in Norwell, Mass., at 67. | True | I Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/downstream-course-half-hour-earlier-start-decided-for-yaleharvard.html | Downstream Course, Half Hour Earlier Start, Decided for Yale-Harvard Crew Race in June | True | Special to THE NEW YORK TIMES | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/new-bobsled-team-picked-for-germany-new-york-quarlet-recruited-to.html | NEW BOBSLED TEAM PICKED FOR GERMANY; New York Quarlet Recruited to Replace Those Hurt -- Swiss Crash but Are Unhurt. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/third-parties.html | THIRD PARTIES. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/paulboncour-ill-in-paris-french-arms-group-head-has-measles-may-be.html | PAUL-BONCOUR ILL IN PARIS; French Arms Group Head Has Measles -- May Be Out Several Weeks | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/japanese-in-peiping-ask-bigger-garrison-fear-spread-of-shanghai.html | JAPANESE IN PEIPING ASK BIGGER GARRISON; Fear Spread of Shanghai Trouble -- Chang Hsiao-liang Calls Request "Inflammatory" | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/work-is-delayed-on-citys-new-piers-west-side-commerce-group-is-told.html | WORK IS DELAYED ON CITY'S NEW PIERS; West Side Commerce Group Is Told Sewer Job Will Defer Completing 3 Till Dec. 31. PLAN FOR 2 MORE DROPPED Duggan Says That When Times Im-prove They Will Be Built -- Big Savings in Costs Predicted. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/gilbert-albion-bragg.html | Gilbert Albion Bragg. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/lea-luboshutz-plays.html | Lea Luboshutz Plays. | True | G.B.G. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/praise-roosevelt-for-league-stand-messages-from-democrats-pour-in.html | PRAISE ROOSEVELT FOR LEAGUE STAND; Messages From Democrats Pour In on the Governor at Albany. HELD TO MEET CHALLENGE Friend Recalls He Expressed Similar Views at Secret Conference During the 1928 Campaign. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/finds-lawyers-buy-city-land-claims-wallstein-scores-contingent-fees.html | FINDS LAWYERS 'BUY' CITY LAND CLAIMS; Wallstein Scores Contingent Fees and Solicitation of Condemnation Cases. PROPOSES DIRECT NOTICE Informing Owners of Impending Actions, He Holds, Would Reduce House-to-House Canvassing. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/hails-wrong-car-caught-escaping-prisoner-stops-sheriff-gets-ride-to.html | HAILS WRONG CAR, CAUGHT.; Escaping Prisoner Stops Sheriff -- Gets Ride to Maryland Jail. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/justice-mcreynolds-is-70-reaches-retirement-age-but-is-expected-to.html | JUSTICE McREYNOLDS IS 70.; Reaches Retirement Age, but Is Expected to Remain on Supreme Bench | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/joseph-gilbert-calhoun-hartford-lawyer-for-last-38-years-coroner.html | JOSEPH GILBERT CALHOUN.; Hartford Lawyer, for Last 38 Years Coroner, Dies at Age of 76. | True | Special to THE NEW YORK TUIES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/hun-school-18-pennington-13.html | Hun School, 18; Pennington, 13. | True | Special to THE NEW YORK TIMES. | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/loan-of-15000000-obtained-by-city-third-borrowing-done-under-the.html | LOAN OF $15,000,000 OBTAINED BY CITY; Third Borrowing Done Under the $151,000,000 Revolving Credit Agreement. ON 5 3/4% REVENUE BILLS June 3 Set as Date for Payment -- $96,000,000 Still Available Under the Plan. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/dr-edward-m-burns.html | Dr. Edward M. Burns. | True | Special to THE NEW Yor.K TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/boxing-titles-won-by-local-amateurs-8-state-crowns-annexed-before-a.html | BOXING TITLES WON BY LOCAL AMATEURS; 8 State Crowns Annexed Before a 5,000 Crowd in Garden by Metropolitan Boys. DISTRICT CHAMPIONS WIN Portney and Sylvester Add to Laurels by Victories -- Katz TrIumphs After Knockdown. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/army-is-prepared-to-defend-hawaii-officers-inspect-black-defenses.html | ARMY IS PREPARED TO 'DEFEND' HAWAII; Officers Inspect "Black" Defenses From Air -- Planes Mass for War Manoeuvres. ATTACK" DUE SATURDAY " 'Blue" Forces Under Command of Admiral Leigh Slips Silently Across the Pacific. | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/bukharin-returns-to-party-conclaves-reiterates-admissions-of-error.html | BUKHARIN RETURNS TO PARTY CONCLAVES; Reiterates Admissions of Error at First Meeting Since Soviet Ousted Him From Power. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/winter-olympics-will-start-today-roosevelt-will-open-games-by.html | WINTER OLYMPICS WILL START TODAY; Roosevelt Will Open Games by Administering Oath to 335 Athletes of 17 Nations. FOUR EVENTS ON FIRST DAY 500 and 5,000 Meter Races for Speed Skaters and Two Hockey Contests Scheduled. U.S. SIX TO FACE CANADA Arriving Trains at Lake Placid Are Jammed to Capacity -- Village Is Gaily Bedecked. | True | By Arthur J. Dailey.special To the New York Times. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/dr-beaven-heads-state-pastors.html | Dr. Beaven Heads State Pastors. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/optimist-an-eye-doctor-answer-of-boston-university-student-in.html | OPTIMIST AN EYE DOCTOR."; Answer of Boston University Student In Mid-Year Examinations. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mortgage-bank-sets-record-in-argentina-has-largest-reserve-fund-in.html | MORTGAGE BANK SETS RECORD IN ARGENTINA; Has Largest Reserve Fund In Its History Despite Slump in the Nation's Agriculture. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/oil-ouster-suit-delayed-legal-tilts-preface-antitrust-proceedings.html | OIL OUSTER SUIT DELAYED.; Legal Tilts Preface Anti-Trust Proceedings in Texas. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/drop-in-investing-abroad-put-at-67-our-507354000-in-year-made-total.html | DROP IN INVESTING ABROAD PUT AT 67%; Our $507,354,000 in Year Made Total $17,968,206,000, Says Max Winkler. FLUCTUATION CURB URGED Hearings on Wisdom of Loans Already Made Are Declared to Be of Doubtful Value. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/bushman-seeks-10000-in-crash.html | Bushman Seeks $10,000 in Crash. | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/getting-the-olympic-games-under-way.html | Getting the Olympic Games Under Way. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/chief-movements-of-the-day-in-securities-and-commodities.html | Chief Movements of the Day In Securities and Commodities | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/tax-relief-plans-detailed-by-moore-highway-board-confirms-his.html | TAX RELIEF PLANS DETAILED BY MOORE; Highway Board Confirms His Figures on Giving $16,500,000 to Aid Municipalities. REEVES PLEDGES SUPPORT Says Republicans Will Go Along -- League Names Part of Joint Group to Aid Cities. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mastick-taxrises-to-go-over-a-year-legislature-will-not-consider.html | MASTICK TAX-RISES TO GO OVER A YEAR; Legislature Will Not Consider Proposed Changes at the Present Session. COMMISSION TO CONTINUE Republicans Are Confident Their Budget Slash and Gasoline Tax Rate Cut Will Prevail. MASTICK TAX RISES TO GO OVER A YEAR | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/priest-in-india-beheads-his-son-after-a-dream-like-abrahams.html | Priest in India Beheads His Son After a Dream Like Abraham's | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/benefit-dance-given-in-a-desert-setting-last-in-series-of-nurse.html | BENEFIT DANCE GIVEN IN A DESERT SETTING; Last in Series of Nurse Service Benefits Offers Midnight Program of Specialties. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/unemployed-mother-gets-1000000-legacy-italian-manufacturer-leaves.html | UNEMPLOYED MOTHER GETS $1,000,000 LEGACY; Italian Manufacturer Leaves Part of His Fortune to Niece Living in Chicago. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/plan-musicians-aid-in-school-concerts-emergency-workers-arrange-for.html | PLAN MUSICIANS AID IN SCHOOL CONCERTS; Emergency Workers Arrange for Series by Orchestra of Unemployed Players. CONDUCTORS GIVE SERVICES Damrosch Tells of Project That Will Bring Symphonies to Public in Three City Buildings. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/tries-radical-pastor-congregational-council-in-chicago-hears.html | TRIES "RADICAL" PASTOR,; Congregational Council In Chicago Hears Reinstatement Plea. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/ship-in-distress-aided-off-florida.html | Ship in Distress Aided Off Florida. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/i-benoni-k-van-valkenhrrh-i.html | I Benoni K. Van Valkenh,,rr,h I | True | Special to THE NEW YOBK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/plea-to-hoover-for-gar-commander-towne-asks-100-a-month-for-all.html | PLEA TO HOOVER FOR G.A.R.; Commander Towne Asks $100 a Month for All Civil War Veterans. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/past-years-recalled.html | Past Years Recalled. | True | By Edward Alden Jewell. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/heavy-guns-resume-battle-at-shanghai-japanese-call-on-biggest.html | HEAVY GUNS RESUME BATTLE AT SHANGHAI; Japanese Call on Biggest Artillery Yet Used to Break Chinese Defense. AMERICANS NOT TO GET OUT They Will Be Defended, Official Announcement Says--Fires Rage in Chapei. HEAVY GUNS RESUME BATTLE AT SHANGHAI | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mill-strikers-still-out-fait-to-return-at-bladenboro-nc-although.html | MILL STRIKERS STILL OUT.; Fait to Return at Bladenboro, N.C., Although Truce Was Seen. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/charles-f-berg-jr-former-stock-broker-of-new-york-dies-in-redding.html | CHARLES F. BERG JR.; Former Stock Broker of New York ! Dies in Redding, Conn. j | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/miss-page-victor-in-squash-racquets-defeats-mrs-holman-in-national.html | MISS PAGE VICTOR IN SQUASH RACQUETS; Defeats Mrs. Holman in National Tourney at Boston, 11-15,15-10,15-12,18-15. MISS HALL ALSO GAINS Miss Sears, Mrs. Wightman and Mrs. Howe Among Winners In Title Play. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/accuse-japanese-of-faking-pictures-foreigners-who-escape-from.html | ACCUSE JAPANESE OF FAKING PICTURES; Foreigners Who Escape From Hongkew Area Say Chinese Are Forced to Pose. REPORT HUNDREDS SLAIN German and Two British Subjects Assert Foreigners Had to Shoot at Looting Invaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/arms-petitions-to-be-squeezed-into-2-12-hours-dr-woolley-gets.html | Arms Petitions to Be Squeezed Into 2 1/2 Hours; Dr. Woolley Gets Hearing for Myriad Pleas | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/kirby-finishes-term-for-cleveland-fraud-promoter-freed-at-atlanta.html | KIRBY FINISHES TERM FOR CLEVELAND FRAUD; Promoter, Freed at Atlanta, Buys Ticket for New York -- Headed $30,000,000 Concern That Failed | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/winfield-s-clough.html | Winfield S. Clough. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/dog-caught-in-ice-rescued-westchester-park-police-summon-boat-to.html | DOG CAUGHT IN ICE RESCUED; Westchester Park Police Summon Boat to Extricate Great Dane. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/6-dead-20-injured-in-tanker-blast-four-explosions-on-oil-ship-at.html | 6 DEAD, 20 INJURED IN TANKER BLAST; Four Explosions on Oil Ship at Marcus Hook, Pa., Shake Philadelphia. CREW TRAPPED IN SLEEP Some Jump Into River, While Others Are Burned Alive -- Captain Missing, Wife Saved. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/radio-listeners-hear-the-quake-described-santiago-man-talks-from.html | RADIO LISTENERS HEAR THE QUAKE DESCRIBED; Santiago Man Talks from Telephone Exchange on Devastation and Fresh Tremors. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/mrs-clarence-w-chichester.html | Mrs. Clarence W. Chichester. | True | Special to THE NEW SORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/maplewood-fire-routs-5-family-driven-from-beds-to-roof-of-porch-by.html | MAPLEWOOD FIRE ROUTS 5.; Family Driven From Beds to Roof of Porch by Ground-Floor Blaze. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/asks-murrayforpresident-fund.html | Asks Murray-for-President Fund. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/new-york-estates-get-adjustments.html | New York Estates Get Adjustments. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/plans-discount-affiliate-m-and-t-securities-corporation-to.html | PLANS DISCOUNT AFFILIATE.; M. and T. Securities Corporation to Segregate Its Bill Business. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/gaynor-overcome-by-gas-late-mayors-son-revived-miss-mork-also.html | GAYNOR OVERCOME BY GAS.; Late Mayor's Son Revived -- Miss Mork Also Affected in Connecticut. | True | | C1B 142876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/fined-for-sunday-movies-but-manager-and-aide-of-plainfield-theatre.html | FINED FOR SUNDAY MOVIES.; But Manager and Aide of Plainfield Theatre Refuse to End Violations. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/second-soviet-plan-sets-greater-goal-molotov-reveals-expansion-of.html | SECOND SOVIET PLAN SETS GREATER GOAL; Molotov Reveals Expansion of Power Volume to Exceed Ours by 1938 Is One Object. TO INVEST $75,000,000,000 Need for More Foreign Specialists Admitted In Program Calling for 170,000 Tractors a Year. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/william-kaulfers.html | William Kaulfers. | True | Special to THK NEW TORE TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/will-give-up-party-post-fa-bradley-assures-senators-considering.html | WILL GIVE UP PARTY POST.; F.A. Bradley Assures Senators Considering Buffalo Port Head. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/c-e-rogerson-dies-boston-financier-chairman-is-stricken-when-he.html | C. E. ROGERSON DIES; ' BOSTON FINANCIER; Chairman Is Stricken When He Prepares to Sit in a Directors' Meeting. uuuuu I WAS PRESIDENT 27 YEARS j i uuuuuuuuu I Had Served as Official of Other i Financial Concerns and of Phil- anthropic Institutions. | True | Special to Tss NEW YORK Tiiirs. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/british-buy-panama-mine-pay-nathaniel-hill-50000-for-rich-margaja.html | BRITISH BUY PANAMA MINE.; Pay Nathaniel Hill $50,000 for Rich Margaja Gold Workings. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/wins-2500-for-injuries-at-park.html | Wins $2,500 for Injuries at Park. | True | Special to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/americans-attack-french-quota-plan-strong-protest-by-chamber.html | AMERICANS ATTACK FRENCH QUOTA PLAN; Strong Protest by Chamber Results in a Promise of Additional Study. RADIO CURB IS ASSAILED Statement Cites Discrimination Against Our Goods, With the Dutch Favored. | True | Special Cable to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/committee-sails-from-france.html | Committee Sails from France. | True | Wireless to THE NEW YORK TIMES. | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/france-balances-budget-receipts-exceed-expenditures-by-560000-for-9.html | FRANCE BALANCES BUDGET.; Receipts Exceed Expenditures by $560,000 for 9 Months of 1932. | True | | C1B 142876 |
| 1932-02-04 | 1932-02-04 | https://www.nytimes.com/1932/02/04/archives/lc-ledyard-willed-2000000-to-library-besides-gift-to-public.html | L.C. LEDYARD WILLED $2,000,000 TO LIBRARY; Besides Gift to Public Institution, Lawyer Left $250,000 to Pierpont Morgan Library. ESTATE PUT AT $10,000,000 Son Chief Beneficiary, Receiving Residuary After Payment of $5,127,000 Bequests. $500,000 TRUST FOR WIDOW She Also Gets Newport Property, and $1,000,000 Outright -- Generous Legacies to Employes. | True | | C1B 142876 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/lewis-is-urged-for-president.html | Lewis Is Urged for President. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/hc-bliss-on-nash-motors-board.html | H.C. Bliss on Nash Motors Board. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mexico-due-to-accept-churchs-nominees-twentyfive-priests-allowed-to.html | MEXICO DUE TO ACCEPT CHURCH'S NOMINEES; Twenty-five Priests Allowed to Federal District Are Likely to Be on Duty in Few Days. | True | | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/building-unions-study-pay-cut-next-tuesday-informal-conferences-to.html | BUILDING UNIONS STUDY PAY CUT NEXT TUESDAY; Informal Conferences to Be Held With Employers in Some Groups Before Then. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/ogden-mills-chosen-for-treasury-head-to-succeed-mellon-his.html | OGDEN MILLS CHOSEN FOR TREASURY HEAD TO SUCCEED MELLON; His Confirmation Is Apparently Certain, Despite Opposition From a Few Insurgents. NEW POST PLEASES MELLON His Going to London Is Regarded as Very Timely Because of Debts Problem. BRITISH HAIL HIS COMING He is Acclaimed on All Sides for Wide Understanding -- Germans Voice Mope of Debt Revision. OGDEN MILLS PICKED AS TREASURY HEAD | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/statuette-of-washington-sent-by-austria-as-gift-to-america.html | Statuette of Washington Sent By Austria as Gift to America | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/state-department-not-backing-bonds-stimson-in-letter-read-to-senate.html | STATE DEPARTMENT NOT BACKING BONDS; Stimson, in Letter Read to Senate, Says Its Reports Go to the Commerce Department. WALSH GOT A COMPLAINT Montana Worker Wrote of Investing Money and Charged He Was Duped. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/canadiens-turn-back-maroon-six-by-6-to-5-tie-toronto-for-the.html | CANADIENS TURN BACK MAROON SIX BY 6 TO 5; Tie Toronto for the International Group Lead by Overtime Victory at Montreal. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/export-of-swiss-arms-alleged-official-demands-curb-on-firm.html | Export of Swiss Arms Alleged; Official Demands Curb on Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/the-taxicab-board-members-should-be-fully-aware-of-the-publics.html | THE TAXICAB BOARD ; Members Should Be Fully Aware of the Public's Viewpoint. | True | RALPH N. TAYLOR. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/210000-enroll-in-high-school-new-mark-set-at-term-opening.html | 210,000 Enroll in High School; New Mark Set at Term Opening | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mdonald-rests-well-eye-healing-normally-premier-sits-up-in-bed-but.html | M'DONALD RESTS WELL; EYE HEALING NORMALLY; Premier Sits Up in Bed, but Is Kept Quiet -- Watches Events in Commons and China. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/report-cites-leaks-in-city-land-deals-private-purchase-is-no-more.html | REPORT CITES LEAKS IN CITY LAND DEALS; Private Purchase Is No More Immune Than Condemnation, Wallstein Declares. FINDS SECRECY IMPOSSIBLE But He Proposes Taking Profit Out of Information -- Would Let Only Higher Officials Have Data. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/leagues-new-radio-in-touch-with-china-committees-report-expected-on.html | LEAGUE'S NEW RADIO IN TOUCH WITH CHINA; Committee's Report Expected on Shanghai Hostilities Over Huge Station. MANY MESSAGES POURING IN Chinese and Japanese Delegations Place Their Charges Before Members of Council. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/arrange-to-postmark-stamps-feb-22-at-mt-vernon-on-request.html | Arrange to Postmark Stamps Feb. 22 at Mt. Vernon on Request | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/museum-gets-navy-relics-citys-new-marine-institution-receives.html | MUSEUM GETS NAVY RELICS,; City's New Marine Institution Receives Objects From Navy Yard. | True | | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/bank-stock-rule-eased-montreal-exchange-lowers-the-minimum-set-for.html | BANK STOCK RULE EASED.; Montreal Exchange Lowers the Minimum Set for Prices. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/that-careless-basque.html | That Careless Basque. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/tumulty-criticizes-roosevelt-baker-he-assails-their-statements-on.html | TUMULTY CRITICIZES ROOSEVELT, BAKER; He Assails Their Statements on the League as "Surrender" Because of Expediency. FINER LEADERSHIP" URGED " Tides of Peace" Cannot Be Checked by the "Foolish and Inept," He Says In a Statement. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/bruening-to-leave-tomorrow.html | Bruening to Leave Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/twice-a-captive-freed-newspaper-man-was-held-one-day-by-each-side.html | TWICE A CAPTIVE, FREED.; Newspaper Man Was Held One Day by Each Side in Conflict. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/george-ade-in-hospital.html | George Ade in Hospital. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/business-students-missing-at-harvard-police-are-asked-to-hant-pair.html | BUSINESS STUDENTS MISSING AT HARVARD; Police Are Asked to Hant Pair Who Vanished in Auto Sunday Without Baggage. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/honor-pupils-are-feted-medal-winners-here-get-reception-at.html | HONOR PUPILS ARE FETED.; Medal Winners Here Get Reception at Roosevelt House. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/new-texas-curb-on-oil-allowable-output-is-cut-from-100-to-75.html | NEW TEXAS CURB ON OIL.; Allowable Output Is Cut from 100 to 75 Barrels a Dav in East | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/banks-in-hungary-pay-big-dividends-large-institutions-announce-or.html | BANKS IN HUNGARY PAY BIG DIVIDENDS; Large Institutions Announce or Are Expected to Declare 8 to 12% on Their Stocks. DEFAULTS ARE EXPLAINED Advices to Bankers Say Exchange Rates Prevent Debt Service on Two Dollar Issues. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/thurnblad-downs-schaefer-50-to-36-defending-champion-scores-in-62.html | THURNBLAD DOWNS SCHAEFER, 50 TO 36; Defending Champion Scores in 62 Innings in World Three-Cushion Play at Chicago. LAYTON ALSO IS WINNER Sedalla Veteran Registers Fifth Victory, Turning Back Copulos by 50 to 37 in 38 Frames. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/vinson-issues-call-to-revive-navy-bill-he-asks-committee-to-decide.html | VINSON ISSUES CALL TO REVIVE NAVY BILL; He Asks Committee to Decide on Pushing Building Program in View of Far East Flare. DEFENSE IS PUT FOREMOST Efforts Will Be Made to Get House Leadership to Act in Face of Situation in China. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/money-thursday-feb-4-1932.html | MONEY. Thursday, Feb. 4, 1932. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/fog-cripples-traffic-in-england.html | Fog Cripples Traffic in England. | True | | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/reply-of-japanese-disappoints-britain-fresh-crisis-feared-if-new.html | REPLY OF JAPANESE DISAPPOINTS BRITAIN; Fresh Crisis Feared if New Troops Go to Shanghai -- Simon Leaves for Arms Parley Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/bankers-ask-detroit-to-cut-expenses-again-refuse-to-give-5000000.html | BANKERS ASK DETROIT TO CUT EXPENSES AGAIN; Refuse to Give $5,000,000 Loan Otherwise -- Threat to Use Bond Fund for Payrolls. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/feminist-chains-self-in-the-french-senate-suffragette-leader.html | FEMINIST CHAINS SELF IN THE FRENCH SENATE; Suffragette Leader Screams for Ballot Until Guards Carry Her Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/kresge-big-buyer-of-its-own-stock-companys-balance-sheet-for-1931.html | KRESGE BIG BUYER OF ITS OWN STOCK; Company's Balance Sheet for 1931 Shows Acquisition of $8,951,286 in Common. TOTAL HOLDINGS $9,251,453 Shares Close at 16% on the Stock Exchange -- Earned $9,461,699 Net in 1931. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/franklin-a-rows.html | Franklin A. Rows. | True | Special to THE NEW YORK TIMF.S. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/reserve-bank-credit-shows-an-increase-discounted-bill-holdings-gain.html | Reserve Bank Credit Shows an Increase; Discounted Bill Holdings Gain in Week | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/w-f-halley-found-dead-world-war-filer-and-head-of-rapid-air-lines.html | W. F. HALLEY FOUND DEAD.; World War Filer and Head of Rapid } Air Lines Corporation. | True | Special to THE Nsw YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/sets-pro-ski-mark-engen-with-jump-of-257-feet-is-credited-with.html | SETS PRO SKI MARK.; Engen, with Jump of 257 Feet, Is Credited With World's Record. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/chief-movements-of-the-day-in-securities-and-commodities.html | Chief Movements of the Day In Securities and Commodities | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/doubt-city-control-of-whitestone-line-conferees-say-prospects-are.html | DOUBT CITY CONTROL OF WHITESTONE LINE; Conferees Say Prospects Are Not Bright After $150,000 Yearly Deficit Is Predicted. SERVICE TO END ON FEB. 15 $4,000,000 Grade Crossing Cost Looms as Obstacle to Operation of Spur, McKee Hears. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/tax-hearings-close-bill-drafting-next-higher-estate-levy-urged-by.html | TAX HEARINGS CLOSE; BILL DRAFTING NEXT; Higher Estate Levy Urged by Ramseyer in Final Pleas to Committee. BRITAIN'S REVENUE CITED Independent Oil Men Advocate an Import Tax on Petroleum to Equalize Costs. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/what-price-treaties-situation-in-east-seen-as-justification-of.html | WHAT PRICE TREATIES?; Situation in East Seen as Justification of France's Position. | True | S.L.G. KNOX. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/30570-relief-jobs-set-for-february-2000000-monthly-payroll-will-be.html | 30,570 RELIEF JOBS SET FOR FEBRUARY; $2,000,000 Monthly Payroll Will Be Maintained From Now Until May. 985 TO BE OUSTED AT ONCE Many Workers Are Found to Have Falsified Applications -- Aid by Blocks Is Organized. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/iabaghulittle.html | I^abaghuLittle. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/urges-secret-society-to-fight-kidnappers-fj-loesch-chicago.html | URGES SECRET SOCIETY TO FIGHT KIDNAPPERS; F.J. Loesch, Chicago Anti-Crime Leader, Calls for an Interstate Organization. | True | Special to THE NEW YORK TIMES. | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/miss-gaston-betrothed-to-wed-rev-clarence-r-wagner-curate-of-christ.html | MISS GASTON BETROTHED.; To Wed Rev. Clarence R. Wagner, Curate of Christ Church. Greenwich | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/john-henry-budelman.html | John Henry Budelman. | True | Special to TUB NBW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | By Captain C.m. Austin, Assistant Chief of Staff, U.s. Navy. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/heavy-snow-hinders-traffic-upstate-storm-raging-through-night-also.html | HEAVY SNOW HINDERS TRAFFIC UP-STATE; Storm, Raging Through Night, Also Covers New England, Disrupting Wire Services. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/fined-for-damage-to-eros-student-who-climbed-london-statue-ordered.html | FINED FOR DAMAGE TO EROS.; Student Who Climbed London Statue Ordered to Pay $525. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/canadian-agreement-made-on-rail-pay-cut-ten-per-cent-reduction-to.html | CANADIAN AGREEMENT MADE ON RAIL PAY CUT; Ten Per Cent Reduction to Ran 14 Months From Dec. 1,1931 -- 26,000 Persons Affected. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/woman-guilty-of-killing-mobile-jury-recommends-year-in-prison-for.html | WOMAN GUILTY OF KILLING.; Mobile Jury Recommends Year In Prison for Slayer of Lawyer. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/post-road-bus-crash-kills-one-injures-8-sergeant-macdonald-of-fort.html | POST ROAD BUS CRASH KILLS ONE, INJURES 8; Sergeant MacDonald of Fort Jay Is Victim -- Two Astoria Men Are Hurt. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/703-a-share-net-for-phone-company-new-jersey-bell-in-1931-earned.html | $7.03 A SHARE NET FOR PHONE COMPANY; New Jersey Bell in 1931 Earned $8,464,158, but Had Deficit of $367,458 After Dividends. 5.63% RETURN ON PLANT Financing for Year Limited to issuance of $20,000,000 of the Common Stock. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/building-wages.html | BUILDING WAGES. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/divorces-c-hann-jr-former-actress-and-publisher-here-gets-decree-at.html | DIVORCES C. HANN JR.; Former Actress and Publisher Here Gets Decree at Reno. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/brokers-loans-off-8000000-in-week-505000000-total-near-low-record.html | BROKERS LOANS OFF $8,000,000 IN WEEK; $505,000,000 Total, Near Low Record, Reported by the Federal Reserve. DROP DUE TO BANKS HERE $13,000,000 Decline Shown -- System's Outstanding Credit Up $12,000,000 in Period. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/willard-reports-on-rail-wage-cut-b-o-head-tells-eastern-presidentss.html | WILLARD REPORTS ON RAIL WAGE CUT; B. & O. Head Tells Eastern Presidents' Conference of Recent Negotiations. ADJUSTMENT SET RECORDS Agreement Was Reached in Least Time and Most Friendly Spirit in History of Roads. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/norwegian-minister-is-assaulted-in-oslo-assailants-try-to-stab-him.html | NORWEGIAN MINISTER IS ASSAULTED IN OSLO; Assailants Try to Stab Him at Night in His Office, Then Hurl Pepper in His Eyes. | True | | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/hitler-aide-faces-indictment-in-plot-thuringia-expected-to-charge.html | HITLER AIDE FACES INDICTMENT IN PLOT; Thuringia Expected to Charge Frick With Malfeasance in Plan to Make Chief Citizen. PRESS ASSAILS PROCEDURE But Incident Has Provoked More Merriment Than Ire, and Reich Won't Make It Affair of State. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/japanese-lose-a-plane-three-fliers-killed-when-shot-down-chinese.html | JAPANESE LOSE A PLANE; Three Fliers Killed When Shot Down -- Chinese Use 18 Planes. SHELLS HIT FOREIGN AREA New Protest to Japanese Is Urged -- Remainder of Our Asiatic Fleet Arrives. JAPANESE ENTER HARBIN City Bombarded in Artillery Battle -- Russia Protests to Tokyo. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/two-volcanoes-seethe-in-mexico.html | Two Volcanoes Seethe in Mexico. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/canada-eliminating-excess-of-imports-government-figures-for-1931.html | CANADA ELIMINATING EXCESS OF IMPORTS; Government Figures for 1931 Show Favorable Balance With British Empire Nations Maintained. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/trade-group-fights-glass-banking-bill-state-chamber-of-commerce.html | TRADE GROUP FIGHTS GLASS BANKING BILL; State Chamber of Commerce Sees Disaster to Business in Proposed Law. VIEWED AS BLOW TO CREDIT Body Applauds City's Move for Economy -- International Freight Code Wins Support. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/ethel-c-lensseh-engaged-to-ied-_____-i-her-betrothal-to-john.html | ETHEL C. LENSSEH ENGAGED TO IED _____ i; Her Betrothal to John Findlay . Alien Is Announced by Her Parents. BOTH OF NOTED ANCESTRY Bride-Elect I* a Member of the Bad- minton ClubuMr. Alien IB New York Banker. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/seabury-acts-to-end-new-transit-delay-public-hearing-is-ordered-on.html | SEABURY ACTS TO END NEW TRANSIT DELAY; Public Hearing Is Ordered on Report 8th Av. Line Cannot Be Opened by April 1. WILL SIFT ALL CONTRACTS He Calls Upon Transit Board for Written Data on Plans for Operating Tube. SEABURY WILL SIFT NEW TRANSIT DELAY | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/newark-to-offer-5000000-bonds-issue-to-be-sold-on-feb-20-will-be.html | NEWARK TO OFFER $5,000,000 BONDS; Issue, to Be Sold on Feb. 20, Will Be Due in 1 to 40 Years -- Bidders to Name Interest Rate. FOR PUBLIC IMPROVEMENTS But Water Supply Work Is Not Included, as in Other Years -- Last Financing on May 19, 1931. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/senate-bills-ask-state-salary-cuts-horton-proposes-reductions-or.html | SENATE BILLS ASK STATE SALARY CUTS; Horton Proposes Reductions or "Repayments" Affecting All Who Receive Over $1,000. LEADERS' AID NOT ASKED Oneida Member Acts Independently, His Plan Resembling That Offered by M.K. Hart. MAY DIVERT PROTESTS Measures Held Likely to Deflect Employees' Objections to Pension Fund Moratorium. | True | Special to THE NEW YORK TIMES. | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/leaps-21-floors-to-death-philadelphia-furrier-iii-and-despondent.html | LEAPS 21 FLOORS TO DEATH.; Philadelphia Furrier, III and Despondent, Left Sound Business. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/red-flag-on-a-geneva-church-flies-2-days-before-removal.html | Red Flag on a Geneva Church Flies 2 Days Before Removal | True | Wireless to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mrs-henry-e-kolbe.html | Mrs. Henry E. Kolbe. | True | Special to THE NEW YORK TIMKS. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/usowned-horses-win-nosiamas-sun-bronze-aruntlus-victors-at-sandown.html | U.S.-OWNED HORSES WIN.; Nosiamas, Sun Bronze, Aruntlus Victors at Sandown Park. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/hawes-for-freeing-philippine-islands-indecisive-policy-is-harmful.html | HAWES FOR FREEING PHILIPPINE ISLANDS.; "Indecisive" Policy Is Harmful to Natives and to Us, Senator Says in New Book. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/reparations-parley-is-sought-by-france-meeting-of-macdonald-local.html | REPARATIONS PARLEY IS SOUGHT BY FRANCE; Meeting of MacDonald, Local and Bruening Might Possibly Be Held in London. | True | Wireless to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/perkins-advances-at-st-augustine-captures-quarterfinal-from-ryerson.html | PERKINS ADVANCES AT ST. AUGUSTINE; Captures Quarter-Final From Ryerson by 1 Up in Tourney of Club Champions. LANSDELL BEATS WINGATE Downs 1928 Victor by 2 and 1 -- Toomer, State Titleholder, and Mitchell Gain. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/rooms-moved-to-yale-two-of-historic-joel-clark-house-are-set-up-in.html | ROOMS MOVED TO YALE.; Two of Historic Joel Clark House Are Set Up In Gallery. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/france-cites-danger-at-shanghai.html | France Cites Danger at Shanghai. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/false-fire-call-made-at-washington-shrine-morristown-rashes-to.html | FALSE FIRE CALL MADE AT WASHINGTON SHRINE; Morristown Rashes to Remove Relics When Alarm Is Set Off by Accident. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/rev-andrew-hits.html | Rev. Andrew Hits. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/maryland-bank-closes-pikesville-institution-had-872000-deposits-and.html | MARYLAND BANK CLOSES.; Pikesville Institution Had $872,000 Deposits and $40,000 Capital. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/huge-federal-loan-to-be-asked-by-prr-railroad-to-apply-to-finance.html | HUGE FEDERAL LOAN TO BE ASKED BY P.R.R.; Railroad to Apply to Finance Board for $5,000,000 a Month for Electrification Program. EMPLOYMENT FOR 20,000 First Strong Line to Ask for Such Aid, but Others May Take Similar Action. ATTERBURY IS OPTIMISTIC Predicts Return of Confidence in Companies -- Carriers Heavy Bank Borrowers Lately. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/gas-deaths-accidental-but-examiner-censures-officials-of-scarsdale.html | GAS DEATHS ACCIDENTAL.; But Examiner Censures Officials of Scarsdale Over Leakage. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/500-face-layoff-at-navy-yard-here-maximum-force-of-3600-after.html | 500 FACE LAY-OFF AT NAVY YARD HERE; Maximum Force of 3,600 After Cruiser Leaves on Feb. 12 Is Set by Washington. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/refers-borah-bills-for-cuts-in-salaries-senate-acts-after-a-quick.html | REFERS BORAH BILLS FOR CUTS IN SALARIES; Senate Acts After a Quick Report Is Promised From the Civil Service Committee. | True | Special to THE NEW YORK TIMES. | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/momus-king-of-joy-opens-mardi-gras-new-orleans-enters-upon-the.html | MOMUS, KING OF JOY, OPENS MARDI GRAS; New Orleans Enters Upon the Carnival Season With a Glittering Pageant. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/court-orders-job-restored-to-worker-after-jury-duty.html | Court Orders Job Restored To Worker After Jury Duty | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/trade-demoralized-throughout-shanghai-shipping-is-the-only.html | TRADE DEMORALIZED THROUGHOUT SHANGHAI; Shipping Is the Only Exception, Commercial Attache Reports to Washington. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/foundry-companies-unite.html | Foundry Companies Unite. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/buys-food-for-our-forces-government-must-expend-60000-on-shanghai.html | BUYS FOOD FOR OUR FORCES; Government Must Expend $60,000 on Shanghai Group for 3 Weeks. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/news-of-markets-in-london-and-paris-tone-cheerful-in-quiet-trading.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Cheerful in Quiet Trading on the English Exchange -- Industrials Firmer. FRENCH QUOTATIONS EASE Wave of Sellin on the Bourse Wipes Out Large Part of Wednesday's Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/caddy-gets-4700-for-eye-injury.html | Caddy Gets $4,700 for Eye Injury. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/air-liner-found-8-occupants-dead-wreckage-and-charred-bodies-are.html | AIR LINER FOUND; 8 OCCUPANTS DEAD; Wreckage and Charred Bodies Are Discovered by Indian in Canyon Near Lebec, Cal. FLEW BLIND IN A BLIZZARD Airmen See Indications That Pilot Had Turned Back When the Plane Crashed. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/jobless-ends-life-under-train.html | Jobless, Ends Life Under Train. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mrs-charles-f-starr.html | Mrs. Charles F. Starr. | True | Special to THB NEW YORK TIKES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/new-york-ac-team-keeps-saber-title-nunes-huffman-and-muray-win.html | NEW YORK A.C. TEAM KEEPS SABER TITLE; Nunes, Huffman and Muray Win Again in National Senior Championship Event. BLANK RIVALS IN FINALS Fencers Club and N.Y.U. Representatives Beaten in Tourney at 23d Street Y.M.C.A. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mellon-welcomed-by-british-press-new-ambassador-is-acclaimed-as-one.html | MELLON WELCOMED BY BRITISH PRESS; New Ambassador Is Acclaimed as One Most Fit to Act for Both Nations in Critical Time. HIS VIEW OF DEBTS PRAISED Aid in Far East Crisis Is Also Counted Upon -- Germans Look to Debt Revision Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/bar-on-moore-book-as-obscene-upheld-customs-court-says-the-literary.html | BAR ON MOORE BOOK AS OBSCENE UPHELD; Customs Court Says the Literary Quality of "A Story-Teller's Holiday" Is Irrelevant. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/chile-has-struggle-to-keep-gold-basis-el-impartial-predicts-that.html | CHILE HAS STRUGGLE TO KEEP GOLD BASIS; El Impartial Predicts That Rigid Standard Will Be Relaxed Because of Adverse Trade. LOCAL ACCOUNTS PILE UP Foreign Firms Seek Vainly to Transfer Accounts, Fearing Losses if Trade Should Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/three-japanese-fliers-die-chinese-send-18-planes-against-foe-one.html | THREE JAPANESE FLIERS DIE.; Chinese Send 18 planes Against Foe -- One Reported Down. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/russia-enters-a-protest.html | Russia Enters a Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/collarless-coats-are-shown-in-paris-bruyeres-exhibits-some-with.html | COLLARLESS COATS ARE SHOWN IN PARIS; Bruyere's Exhibits Some With Slightly Draped Neck Line -- Buttonless, Too. SKIRTS ARE MORE AMPLE Worth Features Slender Military and Naval Effects Reminiscent of Napoleonic Days. | True | Wireless to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mrs-judd-is-accused-of-feigning-insanity-state-rebutted-testimony.html | MRS. JUDD IS ACCUSED OF FEIGNING INSANITY; State Rebutted Testimony Also Recounts Her Relations With Slain Women and Mentions Men. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/chinese-advance-toward-tsitsihar.html | Chinese Advance Toward Tsitsihar. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/sees-traffic-lights-in-autos-of-future-caldwell-says-electronic.html | SEES TRAFFIC LIGHTS IN AUTOS OF FUTURE; Caldwell Says Electronic Tube Will Permit Red and Green Signals on Dashboard. INDUCTOR CABLES AT CURB Vacuum Tube Can Be Used to Make Horns Musical, He Tells Institute of City. RHENIUM LAMP SHOWN Westinghouse Experts Demonstrate Sodium Vapor Type, Too, at Science Meeting. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/to-hold-hearings-on-silver-bill.html | To Hold Hearings on Silver Bill. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/soldier-hurt-by-cable-trailing-from-plane-narrowly-escapes-being.html | SOLDIER HURT BY CABLE TRAILING FROM PLANE; Narrowly Escapes Being Drawn Aloft as Air Targets Drop in Mitchel Field Practice. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/donna-juanita-hailed-jeritza-again-wins-ovation-in-fifth.html | DONNA JUANITA" HAILED.; Jeritza Again Wins Ovation in Fifth Performance of Opera. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mr-post-reverses-himself.html | Mr. Post Reverses Himself. | True | RADCLIFFE SWINNERTON. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/js-baker-head-of-manhattan-co-as-chairman-he-succeeds-late-pm.html | J.S. BAKER HEAD OF MANHATTAN CO.; As Chairman He Succeeds Late P.M. Warburg, Whose Son Is Made Vice Chairman. NEW POST FOR F.A. GOODHUE President of the Manhattan Trust Heads Board of International Acceptance Bank. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/democratic-rally-held-at-princeton-woodrow-wilson-students-club.html | DEMOCRATIC RALLY HELD AT PRINCETON; Woodrow Wilson Students Club Opens Series of Meetings -- Republicans Assailed. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/trade-expansion-seen-if-hoarding-is-ended-royal-bank-of-canada.html | TRADE EXPANSION SEEN IF HOARDING IS ENDED; Royal Bank of Canada Notes Also Moves for Improvement in United States. | True | | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/british-10-tariff-goes-to-commons-has-trading-clause-duties.html | BRITISH 10% TARIFF GOES TO COMMONS; HAS TRADING CLAUSE; Duties Effective March 1 Can Be Raised to 100% in Reprisal Against Other Nations. DOMINIONS ARE EXEMPT Whether Duty Will Be Placed on Empire Products Depends on Ottawa Conference. FEW ITEMS ON FREE LIST Program, Chancellor of Exchequer Says, Will Permit Bargaining With Tariff Countries. TEN PER CENT TARIFF FOR BRITISH IMPORTS | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/world-bank-funds-show-less-decline-central-bank-deposits-offset.html | WORLD BANK FUNDS SHOW LESS DECLINE; Central Bank Deposits Offset Most of Decrease in Its Government Accounts. FUNDS NOW MORE LIQUID Balance Total Is $207,000,000, or Only $700,000 Less Than at the End of December. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/bankers-see-outlook-for-bonds-improved-replies-to-questionnaire.html | BANKERS SEE OUTLOOK FOR BONDS IMPROVED; Replies to Questionnaire Report Principal Demand Still for High-Grade Issues. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/martha-d-victor-at-oriental-park-runs-5-12-furlongs-in-106-25-to.html | MARTHA D. VICTOR AT ORIENTAL PARK; Runs 5 1/2 Furlongs in 1:06 2-5 to Beat Consummation and Alcove in Feature. WITHDRAWALS MAR CARD Scratches in Fifth So Numerous Officials Declare Race Off and Offer No Substitute. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/reserve-rate-off-at-bank-of-england-drops-to-3892-from-3948-a-week.html | RESERVE RATE OFF AT BANK OF ENGLAND; Drops to 38.92% From 39.48 a Week Ago -- Note Circulation Up u1,797,000. GOLD HOLDINGS DECLINE Down u37,000 to u121,313,171, Smallest Since July 7, 1920 -- Decrease in Deposits. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/jersey-school-editors-convene.html | Jersey School Editors Convene. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/berlin-expects-debt-revision.html | Berlin Expects Debt Revision. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/5000-back-strike-in-dress-industry-representatives-of-30000-workers.html | 5,000 BACK STRIKE IN DRESS INDUSTRY; Representatives of 30,000 Workers Adopt Resolution Submitted by Leaders. A.F. OF L. AID IS PLEDGED Green Calls Clash Here First Organized Drive Against Wage Reductions. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/college-club-teams-compete-at-bridge-harvard-defeats-columbia-and.html | COLLEGE CLUB TEAMS COMPETE AT BRIDGE; Harvard Defeats Columbia and Princeton Overcomes Yale in First Session of Tourney. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/republicans-cool-to-board-group-created-by-smith-has-never-won.html | REPUBLICANS COOL TO BOARD; Group Created by Smith Has Never Won Their Sympathies. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/c-melville-smith.html | C. Melville Smith. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/additions-to-listings-exchange-admits-canadian-rail-bonds-changes.html | ADDITIONS TO LISTINGS; Exchange Admits Canadian Rail Bonds -- Changes Proposed. | True | | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/austrian-note-cover-below-legal-limit-gold-and-foreign-exchange.html | AUSTRIAN NOTE COVER BELOW LEGAL LIMIT; Gold and Foreign Exchange Drop to 23.1% -- Reisch Resigns as National Bank Head. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/eugene-chen-sees-change-in-chinese-attitude-toward-cooperation-with.html | Eugene Chen Sees Change in Chinese Attitude Toward Cooperation With Foreign Powers | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/take-gandhi-property-to-meet-unpaid-taxes-authorities-seize-two.html | TAKE GANDHI PROPERTY TO MEET UNPAID TAXES; Authorities Seize Two Safes and Other Effects -- Scores Held for Protesting Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/olympic-titles-won-by-shea-and-jaffee-score-for-ds-in-500-and-5000.html | OLYMPIC TITLES WON BY SHEA AND JAFFEE; Score for D.S. in 500 and 5,000 Meter Skating as Games Open at Lake Placid. AMERICAN SIX LOSES, 2-1 Bowa to Canada in Overtime Encounter -- Germany Defeats Poland, Also by 2-1. SHEA'S VICTORY HIGH LIGHT Gees Distance In 0:43.4, Equaling the Olympic Mark -- Gov. Roosevelt Formally Opens Program. | True | By Arthur J. Daley.special To the New York Times. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/miss-ruth-canfield-lyons.html | Miss Ruth Canfield Lyons. | True | Special in THE NEW TORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/bids-workers-block-imperialist-war.html | Bids Workers Block "Imperialist War." | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/pushes-jersey-economy-road-board-withdraws-20-autos-from-service.html | PUSHES JERSEY ECONOMY.; Road Board Withdraws 20 Autos From Service -- Jobs Threatened. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/erwin-craighead-mobile-editor-dies-had-charge-of-the-register-for.html | ERWIN CRAIGHEAD, MOBILE EDITOR, DIES; Had Charge of The Register for 33 Years and Was With It Half a Century. uuuuuuuu I AUTHOR OF SEVERAL WORKS I Admitted to Tennessee Bar in 1876, but Never PracticeduA Student In England and Germany. | True | Spec!*! to TH* New YOHK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/will-rogers-sees-one-reason-for-hope-in-the-arms-parley.html | Will Rogers Sees One Reason For Hope in the Arms Parley | True | WILL ROGERS. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/will-pay-interest-on-asheville-bonds-committee-also-to-send-out.html | WILL PAY INTEREST ON ASHEVILLE BONDS; Committee Also to Send Out Checks Soon for Buncombe County's Obligations. TO BE FIRST SINCE 1930 | True | Difficulties of Handling Debts of $40,000,000 Increased by the Failures of Banks. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/exslave-dies-said-to-have-been-115-i.html | Ex-Slave Dies: Said to Have Been 115 I | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/ohio-petitions-corporation.html | Ohio Petitions Corporation. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/new-jersey-buyers-keep-brokers-busy-properties-of-all-kinds-in-the.html | NEW JERSEY BUYERS KEEP BROKERS BUSY; Properties of All Kinds in the Metropolitan Area Find a Ready Market. NORTH BERGEN BLOCK SOLD Five Homes in Teaneck Change Ownership -- Many Leasing Contracts Also Are Announced. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/nassau-orators-heckled-communistic-speeches-received-with-onions.html | NASSAU ORATORS HECKLED.; Communistic Speeches Received With Onions and Fisticuffs. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/cardenas-home-first-in-bacardi-cup-race-cuban-skipper-sails-aarrera.html | CARDENAS HOME FIRST IN BACARDI CUP RACE; Cuban Skipper Sails Aarrera to Victory in First Contest of Series. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/world-court-ruling-made-against-poland-danzig-is-upheld-in-its.html | WORLD COURT RULING MADE AGAINST POLAND; Danzig Is Upheld in Its Refusal of Special Treatment for the Polish Minority. | True | Wireless to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/roosevelt-invokes-an-olympic-peace-in-opening-lake-placid-events-he.html | ROOSEVELT INVOKES AN 'OLYMPIC PEACE'; In Opening Lake Placid Events He Urges World to Revive Truce of Ancient Games. HIS WIFE BRAVES SLED RUN Mrs. Roosevelt, Piloted by an Expert, Rides Down the Last Half of Dangerous Decline. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/more-of-our-troops-sail-transport-grant-leaves-san-francisco-with.html | MORE OF OUR TROOPS SAIL.; Transport Grant Leaves San Francisco With 1,000 Men. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/sees-bankers-plot-in-new-ark-pay-cuts-counsel-for-employees-holds.html | SEES BANKERS PLOT IN NEW ARK PAY CUTS; Counsel for Employes Holds Financiers Seek Capital in Economic Depression. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/international-idea-grows-says-baker-exsecretary-of-war-asserts.html | INTERNATIONAL IDEA GROWS, SAYS BAKER; Ex-Secretary of War Asserts Modern Trend Is Away From Isolation. COLONY IS HOST IN MEXICO Ambassador Clark Makes Sole Reference to Guest's Possible Presidential Candidacy. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/harvard-club-wins-in-squash-racquets-turns-back-racquet-and-tennis.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Turns Back Racquet and Tennis Team, 3-2, to Clinch Metropolitan Class A Title. FINAL ENCOUNTER DECIDES Du Bois Subdues Hoskins in Four Games to Give Team Triumph -- Yale Club Takes Match. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/gidlia-p-morosini-dies-in-62d-year-daughter-of-banker-who-was-an.html | GIDLIA P. MOROSINI DIES IN 62D YEAR; Daughter of Banker, Who Was an Associate of Late Jay Could and Garibaldi Aide. ! ljWAS NOTED HORSEWOMAN i _____ I In 1911 She Was Married to Former Policeman Who Stopped Runaway Team and Saved Her Life. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/ann-harding-in-a-melodramatic-story-of-life-in-a-small-french-penal.html | Ann Harding in a Melodramatic Story of Life in a Small French Penal Colony. | True | By Mordaunt Hall. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/24-in-yale-bridge-finals-match-with-harvard-is-the-goal-for-winners.html | 24 IN YALE BRIDGE FINALS.; Match With Harvard Is the Goal for Winners in Wind-Up Monday. | True | Special to THE NEW YORK TIMES. | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/faith-in-broderick-voiced-by-bankers-council-of-state-association.html | FAITH IN BRODERICK VOICED BY BANKERS; Council of State Association Makes Public Resolution It Adopted After Indictment. COUNTY CROUPS BACK HIM Court to Hear Argument Today on Motion to Dismiss Charges Against Superintendent. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/westchester-items-gaisman-adds-to-his-estate-in-hartsdale.html | WESTCHESTER ITEMS.; Gaisman Adds to His Estate in Hartsdale. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/girl-5-found-slain-in-brooklyn-cellar-child-missing-for-a-day.html | GIRL, 5, FOUND SLAIN IN BROOKLYN CELLAR; Child, Missing for a Day, Strangled Around the Corner From Tenement Home. NEGRO DRIVER ARRESTED He Admits Seeing Victim on Day She Vanished -- Hysteria Grips Area Due to Recent Crimes. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/new-financing-done-by-vah-sweringens-loans-and-accounts-payable-of.html | NEW FINANCING DONE BY VAH SWERINGENS; Loans and Accounts Payable of Alleghany Corporation Paid or Extended CHANGES IN COLLATERAL ! Securities Backing Indentures Have Incomes Exceeding Interest on Bonds. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/bell-telephone-of-pennsylvania.html | Bell Telephone of Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/division-ordered-to-shanghai-tokyo-will-send-division-to-china.html | Division Ordered to Shanghai.; TOKYO WILL SEND DIVISION TO CHINA | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/disagree-on-jersey-milk-producers-health-and-farm-board-fail-to-fix.html | DISAGREE ON JERSEY MILK.; Producers, Health and Farm Board Fail to Fix Grading Code. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/hialeah-park-mark-is-set-by-panetian-sixfurlong-record-lowered-by.html | HIALEAH PARK MARK IS SET BY PANETIAN; Six-Furlong Record Lowered by Fifth of Second to 1:102-5 by Widener Sprinter. DON LEON, 13 TO 20, BEATEN Favorite Sets Pace to Stretch and Then Is Overcome -- Kincsen, 11-20 Choice, Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/two-teams-tie-fop-golf-medal.html | Two Teams Tie fop Golf Medal. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/shifts-by-sellers-ease-wheats-fall-buying-side-is-taken-after.html | SHIFTS BY SELLERS EASE WHEAT'S FALL; Buying Side Is Taken After Liquidation Sends May Delivery to 59 Cents. LIST ENDS 5/8 TO 7/8C LOWER Pressure Puts Corn Down 1/2 to 5/8c -- Oats Dip 1/4 to 1/2c as Arrivals Increase -- Rye Loses 3/8c to 1/2c. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/princeton-ywca-holds-dinner.html | Princeton Y.W.C.A. Holds Dinner. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/james-j-kehoe-j.html | James J. Kehoe. j | True | Special to THE NEW YORK Truss. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/volunteers-paint-station-bellmore-li-club-acte-when-road-declines.html | VOLUNTEERS PAINT STATION; Bellmore (L.I.) Club Acte When Road Declines to Undertake Work. | True | Special to THE NEW YORK TIMES. | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/semifinal-match-to-mrs-sterrett-kansas-golfer-eliminates-miss.html | SEMI-FINAL MATCH TO MRS. STERRETT; Kansas Golfer Eliminates Miss Braggaw, 2 and 1, in Women's Miami Beach Tourney. LEADS BY 3 UP AT TURN Will Oppose Mrs. Zech, Victor Over Mrs. Hoggarth, 6 and 4, In Today's Contest. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/bruno-walter-conducts-philharmonicsymphony-in-new-german.html | Bruno Walter Conducts Philharmonic-Symphony in New German Compositions by Krenek and Schmidt. | True | By Olin Downes. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/teachers-accept-pay-cut-atlantic-city-staff-agrees-to-turn-back-10.html | TEACHERS ACCEPT PAY CUT.; Atlantic City Staff Agrees to Turn Back 10 Per Cent of Salaries. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mrs-julia-wayne-guest.html | Mrs. Julia Wayne Guest. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/frank-s-rock-dies-in-florida.html | Frank S. Rock Dies In Florida. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/italian-ships-off-for-shanghai.html | Italian Ships Off for Shanghai. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/tanker-blast-toll-rises-to-seventeen-five-new-yorkers-among-victims.html | TANKER BLAST TOLL RISES TO SEVENTEEN; Five New Yorkers Among Victims of Explosions That Wrecked Ship at Marcus Hook Pier. TALES OF HEROISM TOLD Bystander Plunged Into Water and Rescued Woman Through a Rent in the Craft's Hull. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/fire-stampedes-200-in-dance-hall-20-girls-injured-slightly-in.html | FIRE STAMPEDES 200 IN DANCE HALL; 20 Girls Injured Slightly in Panicky Rush to Stairs or by Smoke From Below. MANY RESCUED BY FIREMEN Big Brooklyn Crowd Sees Young Women Carried Down Ladders From Second Floor. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/reconstruction-finance-needs-said-to-prompt-treasury-call.html | Reconstruction Finance Needs Said to Prompt Treasury Call | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/japanese-launch-new-attack-japanese-launch-heaviest-attack.html | Japanese Launch New Attack.; JAPANESE LAUNCH HEAVIEST ATTACK | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/air-mail-pilot-dies-of-injuries.html | Air Mail Pilot Dies of Injuries. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/envoy-gives-lower-damage-figure.html | Envoy Gives Lower Damage Figure. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/dies-in-planeboat-crash-ensign-pe-park-of-us-naval-reserve-killed.html | DIES IN PLANE-BOAT CRASH.; Ensign P.E. Park of U.S. Naval Reserve Killed in Guantanamo Bay. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/british-tariff-aids-cosgraves-cause-irish-see-possibility-of.html | BRITISH TARIFF AIDS COSGRAVE'S CAUSE; Irish See Possibility of Reprisals if They Follow Da Valera Plan on Land Rents. TRADE PROSPECTS BRIGHTER Free State Hopes to Win Accord With Britain Which Will Bar Danish and Dutch Products. | True | Wireless to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/miners-defeat-cot-in-per-capita-tax-delegates-at-indianapolis-vote.html | MINERS DEFEAT COT IN PER CAPITA TAX; Delegates at Indianapolis Vote With Lewis Against $200,000 Annual Reduction. PROPOSED BY PENNSYLVANIA Two Other Attempts to Change the Union Constitution Are Voted Down. | True | | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/wilmer-sieg-dead-at-72-j-for-many-years-headed-california-o-fruit.html | WILMER SIEG DEAD AT 72. j; For Many Years Headed California o' Fruit Distributers. j | True | Special to THE KEW TOHK TIMSS. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/police-chief-is-abducted-two-robbers-are-captured-after-feat-at.html | POLICE CHIEF IS ABDUCTED.; Two Robbers Are Captured After Feat at Barnesville, Ga. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/moore-backs-hoover-plea-urges-proposal-to-circulate-1500000000.html | MOORE BACKS HOOVER PLEA; Urges Proposal to Circulate $1,500,000,000 Hoarded Cash. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/japan-rejects-peace-plan-tokyo-unwilling-to-halt-mobilization-or.html | JAPAN REJECTS PEACE PLAN; Tokyo Unwilling to Halt Mobilization or Moves Toward Hostilities. DEMANDS CHINESE RETIRE Reply Refuses to Permit Any Assistance by Neutrals in Manchurian Question. 11,000 TROOPS TO BE SENT Washington Sees Move to Cut Off Shanghai as Hostage for Manchurian Parley. | True | By Hugh Byas.special Cable To the New York Times. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/-the-soul-of-mexico-a-film-is-shown-here-ambassador-casauranc-is.html | ' THE SOUL OF MEXICO,' A FILM, IS SHOWN HERE; Ambassador Casauranc Is Guest at Presentation by Producer, Mrs. Rublee. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/gunman-cornered-slain-by-policemen-trapped-in-east-third-street.html | GUNMAN, CORNERED, SLAIN BY POLICEMEN; Trapped in East Third Street House After He Had Wounded Two Men, One Seriously. BATTLES WITH DETECTIVES Woman in Building Charges He Had Posed as a "City Lawyer" and Had Tried to Blackmail Her. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/i-i-george-a-stalf.html | I I George A. Stalf. | True | i Special to THE Nsw YORK TIME*. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/garcia-elected-mayor-of-lima-peru.html | Garcia Elected Mayor of Lima, Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mr-mills-to-succeed.html | MR. MILLS TO SUCCEED. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/british-earl-sells-castle-to-pay-tax-lord-murray-disposes-of.html | BRITISH EARL SELLS CASTLE TO PAY TAX; Lord Murray Disposes of Kinfauns and 2,360 Acres in Perthshire. | True | Special Table to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/tries-to-blackball-japanese.html | Tries to Blackball Japanese. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/atlantic-city-adopts-budget.html | Atlantic City Adopts Budget. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/seven-more-yams-sign-for-season-total-of-players-now-in-fold.html | SEVEN MORE YAMS SIGN FOR SEASON; Total of Players Now in Fold Increased to Fifteen -- Many Others Not Holdouts. 3 STAR RECRUITS IN LINE Saltzgaver, Crosetti and Selkirk Accept Terms -- No New Giant and Robin Contracts. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/miss-van-wie-triumphs-takes-19hole-match-from-miss-luscombe-at-los.html | MISS VAN WIE TRIUMPHS.; Takes 19-Hole Match From Miss Luscombe at Los Angeles. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/rev-paul-g-saffron.html | Rev. Paul G. Saffron. | True | Special to THE Niw ToitK TIMES. | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/m2-lies-at-angle-nose-uppermost-submarine-stern-buried-in-the-mud.html | M-2 LIES AT ANGLE, NOSE UPPERMOST; Submarine, Stern Buried in the Mud, Believed to Have Dived With After Hatch Open. INSTANT DROWNING LIKELY British Admiralty Officials Assert Craft Cannot Be Raised Until Next Summer -- Hull Intact. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/arlington-adopts-open-claiming.html | Arlington Adopts Open Claiming | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/text-of-the-japanese-reply.html | TEXT OF THE JAPANESE REPLY | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/red-day-in-france-results-in-2-clashes-demonstrations-for-the.html | ' RED DAY' IN FRANCE RESULTS IN 2 CLASHES; Demonstrations for the Jobless Evoke Little Interest -- 100 Held by Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/gain-in-collections-shown-by-stores-dry-goods-session-told-closer.html | GAIN IN COLLECTIONS SHOWN BY STORES; Dry Goods Session Told Closer Check on Charge Accounts Has Improved Credit. O'CONNELL NEW PRESIDENT Further Price Drop Possible, Warns Dr. Schmalz -- Petree Suggests Economies -- Namm Optimistic. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/raw-sugar-touches-record-low-figure-sells-at-1-cent-a-pound-plus.html | RAW SUGAR TOUCHES RECORD LOW FIGURE; Sells at 1 Cent a Pound Plus Duty as Chadbourne Plan's Collapse Looms. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/two-are-wounded-in-a-gangster-raid-gunmen-invade-the-gambling-rooms.html | TWO ARE WOUNDED IN A GANGSTER RAID; Gunmen Invade the Gambling Rooms Over Restaurant on Upper East Side and Begin Firing. OTHERS BELIEVED INJURED But Police Think They Are Being Hidden -- Proprietor and Four Others Arrested. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/baal-paying-97110-for-2-sets-price-mark-for-us.html | Baal, Paying $971.10 for $2, Sets Price Mark for U.S. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/senator-glasss-bill-inclusion-of-antispeculation-provisions-is.html | SENATOR GLASS'S BILL.; Inclusion of Anti-Speculation Provisions Is Regretted. | True | LOUIS STONE. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mellon-sees-task-as-envoy-congenial-secretary-expects-no.html | MELLON SEES TASK AS ENVOY CONGENIAL; Secretary Expects No Difficulties in His Duties as Ambassador to Great Britain. PLANS TO GO IN A MONTH Says He Is Undecided on Wearing Knee Breeches -- Recalls Reluctance to Join Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/ship-owners-show-alarm-over-far-east-demand-special-insurance-and.html | SHIP OWNERS SHOW ALARM OVER FAR EAST; Demand Special Insurance and Privilege of Captains to Avoid Danger Points. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/princeton-quintet-triumphs-46-to-32-rallies-in-second-period-to.html | PRINCETON QUINTET TRIUMPHS, 46 TO 32; Rallies in Second Period to Overtake Gettysburg in Game at Tiger Gym. VISITORS LEAD AT HALF Gain 24-to-22 Margin by Sensational Shooting -- Siebert of Victors Scores 14 Points. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/jansen-in-squash-racquets-final.html | Jansen In Squash Racquets Final. | True | Special to THE NEW YORK TIMES. | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/slayer-gets-reprieve-of-month.html | Slayer Gets Reprieve of Month. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/american-troops-arrive-transport-chaumont-ready-to-land-1200.html | AMERICAN TROOPS ARRIVE.; Transport Chaumont Ready to Land 1,200 Infantrymen. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/japanese-guns-rout-chinese-at-harbin-troops-of-gen-tamon-begin.html | JAPANESE GUNS ROUT CHINESE AT HARBIN; Troops of Gen. Tamon Begin Occupation After a Smashing Artillery Bombardment TING CHAO'S FORCES FLEE Positions Bombed From Air -- Japanese Residents Cheer Arrival of Invaders. SOVIET ENTERS A PROTEST But Tokyo Regards Warning on Shelling Near Railway as a Matter of Form. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/unwritten-law-enters-allen-trial-defense-wins-admission-of-slayers.html | UNWRITTEN LAW ENTERS ALLEN TRIAL; Defense Wins Admission of Slayer's Statement After He Killed Donaldson. SISTER AGAIN ON THE STAND She Denies a "Mysterious Source" Pays for Her Own Lawyer In the Norristown Murder Case. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/james-monroe-five-repulses-morris-runnerup-team-of-1931-wins-3913.html | JAMES MONROE FIVE REPULSES MORRIS; Runner-Up Team of 1931 Wins, 39-13, in Opening Came of Bronx P.S.A.L. Division. EVANDER CHILDS TRIUMPHS Scores Over Theodore Roosevelt High, 42-27, After Gaining Lead in First Half. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/conversion-of-senator-davis.html | CONVERSION OF SENATOR DAVIS. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/alekhine-is-victor-in-chess-at-london-gains-fourth-triumph-to-break.html | ALEKHINE IS VICTOR IN CHESS AT LONDON; Gains Fourth Triumph to Break Tie for Lead With Kashdan -- Miss Menchik Wins. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/youth-is-drowned-in-florida-surf.html | Youth Is Drowned in Florida Surf. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/decline-reported-by-lehigh-valley-figures-for-1931-show-net-loss-of.html | DECLINE REPORTED BY LEHIGH VALLEY; Figures for 1931 Show Net Loss of $2,261,045, Against Income of $2,523,271 in 1930. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/book-notes.html | BOOK NOTES | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/chicago-hangar-fire-destroys-12-planes-explosion-of-gas-tanks.html | CHICAGO HANGAR FIRE DESTROYS 12 PLANES; Explosion of Gas Tanks Follow Continental Airways Blaze at Municipal Airport. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/prices-decline-in-paris.html | Prices Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/plans-the-foundation-for-federal-building-cess-gilbert-submits.html | PLANS THE FOUNDATION FOR FEDERAL BUILDING; Cess Gilbert Submits Drawings to the Treasury -- Bids to Be Sought on Their Approval. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/tells-of-ellesmere-island-coal.html | Tells of Ellesmere Island Coal. | True | | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/smiths-decision-on-candidacy-due-former-governor-announces-he-will.html | SMITH'S DECISION ON CANDIDACY DUE; Former Governor Announces He Will Make a "Political Statement" Tomorrow. ALOOF STAND IS PREDICTED Friends In Boston Say He Will Allow Name to Be Entered, but Will Make No Active Fight. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/green-asks-senate-to-vote-aid-gift-af-of-l-council-opposes.html | GREEN ASKS SENATE TO VOTE AID GIFT; A.F. of L. Council Opposes Substitution of Loan Plan for Original $375,000,000 Measure. OPPOSITION TO FUND GROWS Republican "Regulars" Decide to Vote Against Both Proposals -- Action Today Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/business-men-urge-state-budget-cut-leaders-meeting-at-economic.html | BUSINESS MEN URGE STATE BUDGET CUT; Leaders Meeting at Economic Council's Call Demand Drop in Pay and Other Economies. BROADER TAX BASE ASKED Harbord and Straus at Odds Over "Politics" in Resolution, - but All Agree on Compromise Wording. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/union-sq-corner-is-sold-by-bank-corn-exchange-disposes-of-its.html | UNION SQ. CORNER IS SOLD BY BANK; Corn Exchange Disposes of Its Six-Story Building at East Sixteenth Street WASHINGTON HEIGHTS DEAL Operator Buys Dwelling on Convent Avenue -- Recent Contracts Filed at the Register's Office. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/cuba-clears-debris-of-santiago-quake-eighty-per-cent-of-city-may.html | CUBA CLEARS DEBRIS OF SANTIAGO QUAKE; Eighty Per Cent of City May Have to Be Rebuilt -- Death List of 100 Held Likely. RELIEF SUPPLIES ARRIVING Doctors, Believe Danger of Epidemic Is Past -- Mexican Volcano Cracks -- Another Is Emitting Sulphur. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/three-shot-from-auto-in-capital-suburb-two-girls-and-government.html | THREE SHOT FROM AUTO IN CAPITAL SUBURB; Two Girls and Government Employe Are Victims of Mysterious Assailants. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/frederick-sheldon-adirondack-guide-to-cleveland-and-roosevelt-dies.html | FREDERICK SHELDON.; Adirondack Guide to Cleveland and Roosevelt Dies at Saranac. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/leicester-city-scores-by-21.html | Leicester City Scores by 2-1. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/shortstory-fashions.html | SHORT-STORY FASHIONS. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mills-has-vigor-for-a-heavy-task-at-48-he-has-worked-in-congress.html | MILLS HAS VIGOR FOR A HEAVY TASK; At 48, He Has Worked in Congress and Has Been Mellon's Aide Five Years. GROWTH IN POWER NOTABLE His Influence In Shaping Policy of the Treasury Has Teamed Him With Retiring Secretary. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/scientists-off-to-investigate.html | Scientists Off to Investigate. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/new-russian-figures.html | NEW RUSSIAN FIGURES. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/new-element-no-85-concentrated-in-test-fraction-of-a-gram-is.html | NEW ELEMENT NO. 85 CONCENTRATED IN TEST; Fraction of a Gram Is Combined in Lithium by Alabama Scientists. | True | | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/four-new-dramas-on-view-next-week-zombie-at-the-biltmore-and-monkey.html | FOUR NEW DRAMAS ON VIEW NEXT WEEK; " Zombie" at the Biltmore and "Monkey" at the Mansfield Added to Production List. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/denmark-sees-trade-decline.html | Denmark Sees Trade Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/opposes-air-suit-verdicts-jersey-court-holds-awards-in-fatal-newark.html | OPPOSES AIR SUIT VERDICTS; Jersey Court Holds Awards in Fatal Newark Crash Excessive | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/drive-on-hoarding-pressed-by-hoover-representatives-of-39.html | DRIVE ON HOARDING PRESSED BY HOOVER; Representatives of 39 Organizations in Nation Summoned to Conference Tomorrow. P.R.R. SEEKS FEDERAL LOAN Atterbury Wilt Ask $5,000,000 a Month From Finance Board for Improvements. DRIVE ON HOARDING PRESSED BY HOOVER | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/belgian-labor-party-assails-japan.html | Belgian Labor Party Assails Japan. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/carnival-to-open-at-hanover-today-fall-of-snow-on-eve-of-annual.html | CARNIVAL TO OPEN AT HANOVER TODAY; Fall of Snow on Eve of Annual Dartmouth Festival Brings Joy to Athletes. 12 INSTITUTIONS ENTERED College Winter Sports Stars of U.S. and Canada to Compete in Two-Day Event. | True | By Robert F. Kelley.special To the New York Times. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/us-bobsled-teams-named-athletes-who-will-man-four-sleighs-next-week.html | U.S. BOBSLED TEAMS NAMED.; Athletes Who Will Man Four Sleighs Next Week Are Chosen. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/reports-bill-to-bar-strike-injunctions-senate-judiciary-committee.html | REPORTS BILL TO BAR STRIKE INJUNCTIONS; Senate Judiciary Committee Acts Favorably on the Measure Sponsored by Norris. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/osumi-holds-japan-acted-defensively-minister-of-navy-offers-to.html | OSUMI HOLDS JAPAN ACTED DEFENSIVELY; Minister of Navy Offers to World an Explanation of His Nation's Acts at Shanghai. SAYS CHINESE FIRED FIRST Asserts They Were "Persecuting" Japanese Citizens -- Defends Bombing Operations. | True | By Admiral Mineo Osumi, Japanese Minister of the Navy. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/james-g-wilson-jr.html | James G. Wilson Jr. | True | I Special to THE NEW YORK TOUCH | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/willys-overland-not-to-merge.html | Willys Overland Not to Merge. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/woman-dies-in-dry-raid-falls-over-when-police-seize-still-in.html | WOMAN DIES IN DRY RAID.; Falls Over When Police Seize Still in Husband's Garage. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/charges-reich-is-arming-french-deputy-says-war-machine-better-than.html | CHARGES REICH IS ARMING.; French Deputy Says War Machine Better Than 1914 Is Being Built. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/foulois-predicts-union-of-air-forces-but-the-army-corps-chief-at.html | FOULOIS PREDICTS UNION OF AIR FORCES; But the Army Corps Chief at House Hearing Holds Merging Now Would Be Premature. RESENTS MARTIN CHARGES He Asks an Inquiry Into "Extravagance" --Schafer Demands an Investigation of "Propaganda." | True | Special to THE NEW YORK TIMES. | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/western-arbiter-chosen-for-movie-industry-edwin-j-loeb-to-share.html | Western Arbiter Chosen for Movie Industry; Edwin J. Loeb to Share Will Hays's Throne | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mme-chiang-seeks-aid-of-women-here-recalls-education-in-america-in.html | MME. CHIANG SEEKS AID OF WOMEN HERE; Recalls Education in America in Appeal Against Actions of the Japanese. SAYS CHINA IS NOW UNITED Wife of Ex-President Declares the Leaders Are Handicapped in Defense by Unequal Treaties. | True | By Mme. Chiang Kai-Shek. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/washington-and-bryant-park.html | Washington and Bryant Park. | True | ALBERT S. BARD. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/n-waldo-kennedy.html | N. Waldo Kennedy. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mcauliff-gains-indoor-net-final-fins-service-helps-victor-halt.html | M'CAULIFF GAINS INDOOR NET FINAL; Fins Service Helps Victor Halt Seligson, 7-5, 6-8, 6-3, in Metropolitan Title Play. BURNS SUBDUES EINSMAN Brooklyn Champion Advances by 6-4, 6-2 and Will Compete for Crown Tomorrow. | True | By Allison Danzig | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/richardson-in-hawaii-to-begin-his-inquiry-defendants-in-kahahawai.html | RICHARDSON IN HAWAII TO BEGIN HIS INQUIRY; Defendants in Kahahawai Murder Case Are Expected to Plead Not Guilty Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/seal-hunt-in-sound-his-annual-pastime-rs-andrews-broker-back-from.html | SEAL HUNT IN SOUND HIS ANNUAL PASTIME; R.S. Andrews, Broker, Back From Latest, Says He Saw Plenty, but Got None. WAS INCREDULOUS AT FIRST But Found Herd Comes In From Ocean About This Time Each Year, Probably for Better Fishing. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/3500-reds-in-rally-protest-on-job-aid-leader-warns-if-evictions-are.html | 3,500 REDS IN RALLY PROTEST ON JOB AID; Leader Warns if Evictions Are Not Stopped Force Will Be Used Against Landlords. PARADE TO CITY HALL PARK Demands Presented to McKee, Who Resents Threat of Violence -- 400 Policemen on Hand. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/topics-op-the-times.html | TOPICS OP THE TIMES. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/japans-reply.html | JAPAN'S REPLY. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/what-of-the-shopkeepers.html | What of the Shopkeepers? | True | ADELAIDE W. EHRICH. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mrs-lq-white-florida-hostess-entertains-23-guests-with-luncheon-and.html | MRS. L.Q. WHITE FLORIDA HOSTESS; Entertains 23 Guests With Luncheon and Contract at Seminole Club, Palm Beach. G. deB. KEIM GIVES DINNER Compliments Visitors From Miami Beach -- Old Guard Society Opens Golf Matches. | True | Special to THE NEW YORK TIMES. | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/126075-is-raised-to-aid-musicians-mrs-belmont-urges-public-to.html | $126,075 IS RAISED TO AID MUSICIANS; Mrs. Belmont Urges Public to Regard Contributions as Symbols of Gratitude. TWO $5,000 GIFTS POSTED Mrs. Vincent Astor and Others Speak at Drive Committee Luncheon -- Final Week Begins Today. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/exjudge-jukurtz-found-dead-in-home-has-the-only-republican-ever.html | EX-JUDGE J.U.KURTZ FOUND DEAD IN HOME; H^as the Only Republican Ever Elected to the Bench of Colombia County, Pa. i | True | 8p*ciaJ to TBS HEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/fight-in-the-cortes-on-banning-jesuits-deputies-halt-disorders-by.html | FIGHT IN THE CORTES ON BANNING JESUITS; Deputies Halt Disorders by Approving Government Over Catholic Opposition. TWO MEMBERS USE FISTS Albornoz Argues Seizure of Property Is Justified Because Order Is Now Non-Existent in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/ruggirelloschaaf-will-meet-tonight-italian-to-replace-paunno-out.html | RUGGIRELLO-SCHAAF WILL MEET TONIGHT; Italian to Replace Paunno, Out With Broken Rib, in Garden -- Rizzo on 106th Card. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/offer-tannhauser-in-wagner-cycle-jeritza-and-kappel-melchior-and.html | OFFER 'TANNHAUSER' IN WAGNER CYCLE; Jeritza and Kappel, Melchior and Schorr in Next Friday's Matinee Performance. ARMAND TOKATYAN IS ILL Tedesco to Replace Him in "The Barber of Seville" Monday -- "Tales of Hoffman" Thursday. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/shiozawa-in-interview-with-times-tells-how-he-will-rout-chinese.html | Shiozawa, in Interview With Times, Tells How He Will Rout Chinese; Japanese Commander at Shanghai Declares That He Needs Only Two Days to End Fighting -- Has Dropped 'Only Small Bombs' Thus Far, He Says -- Pats His Casualities at 230. SHIOZAWA REVEALS HIS PLAN OF ATTACK | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/300-added-for-neediest-check-for-250-among-five-gifts-of-day-total.html | $300 ADDED FOR NEEDIEST.; Check for $250 Among Five Gifts of Day -- Total $296,640. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/supper-dance-at-pierre-third-in-the-jinks-series-is-held-many.html | SUPPER DANCE AT PIERRE.; Third in The Jinks Series Is Held -- Many Subscribers Entertain. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/darrow-in-despair-at-criminal-law-no-more-excuse-for-trying-a.html | DARROW IN DESPAIR AT CRIMINAL LAW; No More Excuse for Trying a Person Than for Hanging One When III, Attorney Writes. SAYS LIFE LACKS KINDNESS " Not Worth While on the Whole," He Asserts in Autobiography -- Discusses Loeb-Leopold Case. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mrs-mona-tjader-to-wed-she-and-stuart-ayres-file-intention-in.html | MRS. MONA TJADER TO WED.; She and Stuart Ayres File Intention In Darien, Conn. | True | Special to THE NEW YORK THTES. | | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/offer-bills-to-eni-nowhere-cruise-white-in-senate-and-davis-house.html | OFFER BILLS TO ENI 'NOWHERE' CRUISE; White in Senate and Davis House Press Measures Aimed at Foreign Steamships. HEARINGS BEGIN MONDA Sponsors State That One Bill Rei forces Authority of Customs to Refuse Clearance. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/w-w-church-dead-at-103-had-said-he-built-first-prairie-schooner-for.html | W. W. CHURCH DEAD AT 103.; Had Said He Built First Prairie Schooner for Western Trails. i | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/stimson-studies-japans-new-move-devotes-afternoon-to-talk-with-army.html | STIMSON STUDIES JAPAN'S NEW MOVE; Devotes Afternoon to Talk With Army and Navy Chiefs on Shanghai Situation. TOKYO'S ANSWER AWAITED Summary of Reply to Peace Plans of Powers Disappointing to Officials. SOME IMPROVEMENT SEEN Conditions In International Settlement Are Believed Less Likely to Endanger Americans. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/grantham-is-sold-by-pirates-to-reds-first-baseman-with-the.html | GRANTHAM IS SOLD BY PIRATES TO REDS; First Baseman, With the Pittsburgh Club Since 1924, Goes in a Cash Deal. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/trade-buying-again-puts-cotton-higher-lowest-quotations-are-made-at.html | TRADE BUYING AGAIN PUTS COTTON HIGHER; Lowest Quotations Are Made at Start -- Exports Rise 61,000 Bales. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/262000-in-prohibition-fines-collected-in-district-in-1931.html | $262,000 in Prohibition Fines Collected in District in 1931 | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mbride-says-davis-yielded-to-vare-dry-leader-charges-senators-beer.html | M'BRIDE SAYS DAVIS YIELDED TO VARE; Dry Leader Charges Senator's Beer Advocacy Shows "Political Piracy" by Wets. SEES USE OF "BLUDGEON" He Declares Same Element That Ruled Democrats in 1928 Now Threatens Republicans. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/nonbritish-whisky-just-isnt-they-say-six-distillers-sue-in-berlin.html | NON-BRITISH WHISKY JUST ISN'T, THEY SAY; Six Distillers Sue in Berlin to Prevent German Calling His Product by the Name. HOLD CLIMATE ESSENTIAL Renown of Bourbon and Monongahela, Not to Mention Canadian Sorts, Is Disregarded in Suit. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/princess-blanche-of-orleans-is-dead-last-surviving-granddaughter-of.html | PRINCESS BLANCHE OF ORLEANS IS DEAD; Last Surviving Granddaughter of Louis Philippe, Once King of the French. uuuu I BORN IN EXILE IN ENGLAND I i uuuuuuuu I Her Mother Was of House of Saxe-Coburg and GothauHad Passed Long Life in Retirement. i | True | | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/captors-of-hawaii-move-to-hold-gains-black-enemy-awaits-first-shot.html | CAPTORS' OF HAWAII MOVE TO HOLD GAINS; " Black Enemy" Awaits First Shot of "Blues" in Effort to "Retake" Islands. MOVEMENTS KEPT SECRET Advancing Fleet Is Confident of "Victory" as "Invaders" Hava No Means of Reinforcement. | True | Wireless to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/two-more-slight-tremors-felt.html | Two More Slight Tremors Felt. | True | Wireless to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mrs-howe-scores-in-straight-games-upsets-miss-bowes-second-in.html | MRS. HOWE SCORES IN STRAIGHT GAMES; Upsets Miss Bowes, Second in Seeded Group, in National Squash Racquets Play. MISS HALL IS EASY VICTOR Defending Champion Conquers Mrs. Wightman in the Quarter-Final Round at Boston. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/differ-on-effect-of-strike-at-pier-grace-line-says-unloading-is.html | DIFFER ON EFFECT OF STRIKE AT PIER; Grace Line Says Unloading Is Progressing, but Union Head Reports New Men Quitting. ONE SAILING DELAYED A DAY Lighter With 150 Strike-Breakers Recruited in Harlem Crosses to Brooklyn Dock at Night. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/coal-men-urge-oil-tax-state-association-at-syracuse-endorses-crude.html | COAL MEN URGE OIL TAX.; State Association, at Syracuse, Endorses Crude Imports Bill. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/juan-reynal-back-home-arrives-in-argentina-to-prepare-for-invasion.html | JUAN REYNAL BACK HOME.; Arrives in Argentina to Prepare for Invasion by U.S. Poloists. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/gov-meier-urges-quick-banking-aid-oregon-executive-here-says.html | GOV. MEIER URGES QUICK BANKING AID; Oregon Executive, Here, Says Institutions in the West Are "Sitting on Dynamite." WANTS BUSINESS TO RULE Huge Waste in Government Cannot Be Eliminated by Political Methods, He Asserts. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mrs-mary-carpenter-dies-in-itchy.html | Mrs. Mary Carpenter Dies in ItcHy. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/electric-power-index-moves-slightly-lower-smaller-decline-for-week.html | Electric Power Index Moves Slightly Lower; Smaller Decline for Week Not Significant | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/keen-play-marks-olympic-hockey-closeness-of-games-results-in.html | KEEN PLAY MARKS OLYMPIC HOCKEY; Closeness of Games Results in Coaches Deciding to Use Only Substitutes in Exhibitions. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/verdict-held-inadequate-widow-protests-25000-award-in-death-of.html | VERDICT HELD INADEQUATE.; Widow Protests $25,000 Award in Death of Westchester Worker | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/hoover-meets-huey-long-president-as-good-as-any-in-his-miserable.html | HOOVER MEETS HUEY LONG.; President as Good as Any in His 'Miserable Party,' Says Senator. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/existing-duties-will-remain.html | Existing Duties Will Remain. | True | | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/want-palestine-cut-into-2-states-moslems-advocate-separate-arab-and.html | WANT PALESTINE CUT INTO 2 STATES; Moslems Advocate Separate Arab and Jewish Autonomies With Unified Constitution. PLAN FRIENDLY TO BRITAIN Round-Table Conference on It Is Asked -- Zionist "Revisionists" See Plot to Wreck Homeland. | True | By William Zukerman.wireless To the New York Times. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/t-mrs-emily-m-johnson-dead-at-94.html | t Mrs. Emily M. Johnson Dead at 94. | True | Specil to TUB NEW TORK Tmzs. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/stocks-practically-motionless-movements-of-domestic-bonds.html | Stocks Practically Motionless; Movements of Domestic Bonds Conflicting, Foreign Bonds Firm. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/miss-helen-burns-dies-suddenly-in-office-assistant-principal-for-5.html | MISS HELEN BURNS DIES SUDDENLY IN OFFICE; Assistant Principal for 5 Years of Public School 23 in the Bronx Had 3 Heart Attacks. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/6245837-earned-by-transamerica-net-profit-in-1931-was-equal-to-26.html | $6,245,837 EARNED BY TRANSAMERICA; Net Profit in 1931 Was Equal to 26 Cents a Share -- Reserves Up to $74,923,052. ASSETS AT $131,121,778 Total Off From $173,091,000 on June 30 Last -- Report Tells of Change in Bank Policy. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/ask-204000-for-auto-hurts.html | Ask $204,000 for Auto Hurts. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/bayou-teche-won-by-springdteel-fair-grounds-feature-goes-to-labrot.html | BAYOU TECHE WON BY SPRINGDTEEL; Fair Grounds Feature Goes to Labrot Gelding by 2 Lengths -- Pays $7 for $2. SAZERAC FINISHES SECOND Is Overhauled at Head of Stretch by Victor -- Crystal Prince Is Third. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/jesuits-urged-to-stay-in-spain.html | Jesuits Urged to Stay in Spain. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/allisons-work-on-view.html | Allison's Work on View. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/lucille-la-verne-is-hurt-actress-auto-driven-Into-a-pole-on-coast.html | LUCILLE LA VERNE IS HURT.; Actress Auto Driven Into a Pole on Coast to Avert Collision. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/police-rout-nazis-at-berlin-university-drive-1000-students-out-of.html | POLICE ROUT 'NAZIS' AT BERLIN UNIVERSITY; Drive 1,000 Students Out of the Building and Arrest Eleven in Protest Over Expulsions. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/what-might-have-happened-in-american-history-if-lincoln-had-lived.html | What Might Have Happened in American History if Lincoln Had Lived. | True | By J. Brooks Atkinson. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/250000-baseball-passes-here-bring-curb-on-free-list.html | 250,000 Baseball Passes Here Bring Curb on Free List. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/few-concrete-suggestions-heard.html | Few Concrete Suggestions Heard. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/prepare-westchester-festival.html | Prepare Westchester Festival. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/reception-by-hoovers-for-6-departments-presidents-wife-appears-in.html | RECEPTION BY HOOVERS FOR 6 DEPARTMENTS; President's Wife Appears in Cotton Dress Similar to One Worn by Mother in 1870. | True | Special to THE NEW YORK TIMES. | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/tardieu-wont-let-german-talk-first-french-delegate-rejects-appeal.html | TARDIEU WON'T LET GERMAN TALK FIRST; French Delegate Rejects Appeal That He Permit Bruening to Precede Him in Arms Debate. DOES NOT WANT TO 'RETORT' Stands Firm Though Bruening Can Stay Only Three Days -- Our Speech to Be Mild. ATTACK ON JAPANESE FAILS Gibson Dissociates Us From Spain's Effort to Blackball Matsudalra as Geneva Parley Official. | True | By P.j. Philip.special Cable To the New York Times. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/two-house-members-die-within-an-hour-overwork-blamed-for-passing-of.html | TWO HOUSE MEMBERS DIE WITHIN AN HOUR; Overwork Blamed for Passing of Quin of Mississippi, Rutherford of Georgia, Democrats. GARNER WARNS TO EASE UP Party is Left With Majority of 4 -- Carley of New York Is Slated to Head Elections Body. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/central-cites-loss-in-commuter-field-points-to-monthly-deficit-of.html | CENTRAL CITES LOSS IN COMMUTER FIELD; Points to Monthly Deficit of $437,000 at Hearing on Plea for 40% Rise in Fares. 30-DAY REVENUE $317,356 Fertig to Ask for Dismissal of Case, Charging Company Has Not Shown Need for Advance. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/by-stander-wounded-in-truck-strike-row-man-hit-by-a-police-ballet-a.html | BY STANDER WOUNDED IN TRUCK STRIKE ROW; Man Hit by a Police Ballet as 8 Touring Pickets Set Upon Non-Union Teamsters. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/fills-roosevelt-slate-rc-murehlas-filing-completes-new-hampshire.html | FILLS ROOSEVELT SLATE.; R.C. Murehla's Filing Completes New Hampshire Delegate Ticket. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/us-curling-teams-win-new-york-and-connecticut-rinks-score-at-lake.html | U.S. CURLING TEAMS WIN.; New York and Connecticut Rinks Score at Lake Placid. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/police-concentrate-at-capitol-but-red-demonstration-is-myth.html | Police Concentrate at Capitol, But Red Demonstration Is Myth | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/fight-on-truck-tax-carried-to-albany-operators-of-city-move-to.html | FIGHT ON TRUCK TAX CARRIED TO ALBANY; Operators of City Move to Present a United Front at Hearing Tuesday. ROOSEVELT ASKED TO ACT Curtailed Employment and Higher Commodity Costs Foreseen From Increased Fees. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/third-persian-palace-found-in-ancient-kish-sassanian-kings-piped.html | THIRD PERSIAN PALACE FOUND IN ANCIENT KISH; Sassanian Kings Piped Water From Own Reservoir, Field Museum Experts Reveal. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/treasury-issue-76399000-average-cost-on-bank-discount-basis-is-265.html | TREASURY ISSUE $76,399,000; Average Cost on Bank Discount Basis Is 2,65 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mit-study-free-to-idle.html | M.I.T. Study Free to Idle. | True | | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/salt-lake-bishop-made-aide-to-hanna-mitty-will-eventually-succeed.html | SALT LAKE BISHOP MADE AIDE TO HANNA; Mitty Will Eventually Succeed to the Archbishopric of the San Francisco Diocese. WAS AN ARMY CHAPLAIN Native New Yorker Returned Here from France and Served Church in the Bronx. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/methodists-funds-in-1931-dropped-10-but-81149844-raised-is-called.html | METHODISTS' FUNDS IN 1931 DROPPED 10%; But $81,149,844 Raised Is Called "Far From Disheartening" by Christian Advocate. 3.5% LESS FOR MINISTERS Membership Lists Decline, Despite 284,825 New Communicants, Owing to Dropping of Inactive Names. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/7862459-to-staff-of-general-motors-30222-employees-sharing-in.html | $7,862,459 TO STAFF OF GENERAL MOTORS; 30,222 Employees Sharing in Distribution of Savings and Investment Fund. 50% MORE THAN LAST YEAR $4,923,341 in Cash and 129,905 Shares of Common Stock -- $661.71 for Each $300. 24,000 HOMES BEING BOUGHT. Total of $135,399,291 Involved in the Various Funds, With Five Classes Still to Mature. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/simon-lake-patents-a-new-escape-buoy-inventor-says-his-latest.html | SIMON LAKE PATENTS A NEW ESCAPE BUOY; Inventor Says His Latest Device Might Have Saved Some of Submarine M-2's Crew. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/bessborough-opens-canadas-parliament-speech-from-throne-read-amid.html | BESSBOROUGH OPENS CANADA'S PARLIAMENT; Speech From Throne, Read Amid Colorful Scene, Calls Dominion 'Fundamentally Sound' | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mrs-n-o-lent.html | Mrs. N. O. Lent. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/sidney-clyde-gaunt-art-director-typeform-designer-and-spanish-war.html | SIDNEY CLYDE GAUNT.; Art Director, Type-Form Designer and Spanish War Veteran Dies. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/exhibition-by-a-gifted-artist.html | Exhibition by a Gifted Artist. | True | K.G.S. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/westchester-jurors-group-elects.html | Westchester Jurors Group Elects. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/four-seek-seats-on-stock-exchange-ec-rollins-asks-membership-of-fv.html | FOUR SEEK SEATS ON STOCK EXCHANGE; E.C. Rollins Asks Membership of F.V. Brodil, A.B. Doyle That of Late J.W. Pope. TWO PURCHASING RIGHTS W.L. Hemstadt and Clarkson Potter Apply for Admission -- Changes in Partnerships. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/credit-banks-plan-15000000-bonds-federal-intermediate-system-to.html | CREDIT BANKS PLAN $15,000,000 BONDS; Federal Intermediate System to Offer 5% Debentures Next Week. BIG CUT IN INDEBTEDNESS Pff From $106,200,000 on June 30, Last, to $75,700,000 on Feb. 1, Fiscal Agent Discloses. | True | | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/monsignor-m-r-burns-i-deadinwatertownl-had-served-one-church-there.html | MONSIGNOR M. R. BURNS I DEADINWATERTOWNl; Had Served One Church There. as Pastor for Nearly 37 Years. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/brooklyn-nurses-need-help.html | Brooklyn Nurses Need Help. | True | ELSIE PATCHEN HALSTEAD. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/enriching-america.html | ENRICHING AMERICA. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/hyrum-g-smith-dies-head-of-mormons-had-been-presiding-patriarch-of.html | HYRUM G. SMITH DIES; HEAD OF MORMONS; Had Been Presiding Patriarch of Latter Day Saints Church in Salt Lake City for Twenty Years. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/bank-clearings-increase-sharply-gain-over-preceding-week-due-to.html | BANK CLEARINGS INCREASE SHARPLY; Gain Over Preceding Week Due to Heavy Settlements at the Beginning of Month. 33% DROP FROM YEAR AGO Total for Twenty-two Leading Cities of the Country Put at $5,522,763,000. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/bert-hall-off-to-china-former-flying-instructor-there-starts-for.html | BERT HALL OFF TO CHINA; Former Flying Instructor There Starts for War Zone. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/son-born-to-the-ra-libbys.html | Son Born to the R.A. Libbys. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/britain-carries-on-affairs-move-along-smoothly-with-a-few.html | BRITAIN CARRIES ON.; Affairs Move Along Smoothly With a Few Exceptions. | True | BRITISHER. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/mrs-bertram-ball.html | Mrs. Bertram Ball. | True | Special to THK NEW You*. TIMES. I | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/record-gold-total-in-bank-of-france-reserve-increases-in-week-by.html | RECORD GOLD TOTAL IN BANK OF FRANCE; Reserve Increases in Week by 936,000,000 Francs to Total of 71,624,000,000. DISCOUNTS HOLD AT 2 1/2% Foreign Sight Credits and Bills Reduced -- Circulation Is 1,359,000,000 Francs Higher. | True | | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/autogiro-concern-formed-fw-steere-company-gets-license-to.html | AUTOGIRO CONCERN FORMED; F.W. Steere Company Gets License to Manufacture 'Windmill' Planes. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/lovak-autonomist-oing-blind-in-cell-ng-solitary-confinement.html | LOVAK AUTONOMIST OING BLIND IN CELL; ng Solitary Confinement Threatens Dr. Tuka With Loss of Sight. AGUE SHIFTS PRISONER Minister of Justice Transfers Ex-Hungarian to Permit Treatment on Eyes. | True | Wireless to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/boston-six-routs-americans-5-to-0-9000-in-garden-see-bruins-avenge.html | BOSTON SIX ROUTS AMERICANS, 5 TO 0; 9,000 in Garden See Bruins Avenge Setback by Rivals in Previous Game. SHORE SHINES ON ATTACK Tallies One of Visitors' Goals and Aids in Two Others -- Cuds Stars at Net. | True | By Joseph C. Nichols. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/parks-unoccupied-area.html | Parks "Unoccupied Area." | True | SOPHIE POLLACK. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/john-a-farnworth.html | John A. Farnworth. | True | Special to THE New YORK TIMES. | C1B 143565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/peru-orders-flag-in-churches-to-stir-spirit-of-patriotism.html | Peru Orders Flag in Churches To Stir Spirit of Patriotism | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/japanese-in-peiping-urged-to-stay-calm-chinese-say-call-for-troops.html | JAPANESE IN PEIPING URGED TO STAY CALM; Chinese Say Call for Troops Is Provocative -- Barricades at Hankow Concession. | True | Special Cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/diamonds-slump-in-amsterdam-as-investment-buying-halts.html | Diamonds Slump in Amsterdam As Investment Buying Halts | True | Special cable to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/rockefellers-back-sinclair-merger-send-in-proxies-to-be-voted-in.html | ROCKEFELLERS BACK SINCLAIR MERGER; Send In Proxies to Be Voted in Favor of Deal With Prairie Companies. WILL HAVE AN 8% INTEREST Petroleum Corporation Also Approves Plan, Which Is Believed Assured. HOLDERS TO ACT MARCH Eighty Per Cent of Prairie Oil and Majority of Sinclair Needed for Ratification. | True |  | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/value-of-farm-products-fell-6139141000-in-decade-to-1929-total-of.html | Value of Farm Products Fell $6,139,141,000 In Decade to 1929 Total of $11,775,000,000 | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True |  | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/germans-trained-the-two-armies-large-staffs-of-european-officers.html | GERMANS TRAINED THE TWO ARMIES; Large Staffs of European Officers Helped Organize the Opposing Troops. JAPAN RELIES ON ATTACK Maintains Sams Tactics Which Proved So Effective in War With Russia. | True | Special to THE NEW YORK TIMES. | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/trading-on-curb-lowest-in-six-years-turnover-only-116858-shares.html | TRADING ON CURB LOWEST IN SIX YEARS; Turnover Only 116,858 Shares; Changes Few; Cheap issues Among Most Active. FOREIGN BONDS IMPROVE Domestic Loans Rule Weaker in Dull Operations -- Nippon Electric 6 1/2s Go Higher. | True |  | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/fights-voiding-funds-for-housing-bureau-dr-james-voices-protest-on.html | FIGHTS VOIDING FUNDS FOR HOUSING BUREAU; D.R. James Voices Protest on $46,400 Budget Cut Ending Non-Salaried Board. CALLED BLOW TO BUILDING Record of $10,000,000 Spent in Short Period to Provide Homes for Masses is Recounted. TO MAKE PLEA IN ALBANY Non-Partisan Groups Will Join in Effort Wednesday to Restore Appropriations for Year. | True |  | C1B 143565 |
| 1932-02-05 | 1932-02-05 | https://www.nytimes.com/1932/02/05/archives/paris-seen-through-many-eyes.html | Paris Seen Through Many Eyes. | True | By Edward Alden Jewell. | C1B 143565 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/four-found-guilty-in-chicago-graft-prison-terms-are-imposed-on.html | FOUR FOUND GUILTY IN CHICAGO GRAFT; Prison Terms Are Imposed on Ex-Officials in $6,500,000 Sanitary District Plot. CORRUPTION HELD 'HIDEOUS' Political Leaders Crowd Court to Hear Decision by Judges After a Trial Without a Jury. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/seasonal-activity-noted-in-business-gains-in-wholesale-and-light.html | SEASONAL ACTIVITY NOTED IN BUSINESS; Gains in Wholesale and Light Manufacturing Lines Reported by Weekly Reviews. HEAVY INDUSTRIES QUIET Extensive Preparations Under Way for an Early Opening of Spring Trade. | True |  | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/us-curlers-take-lead-show-way-to-canadians-by-four-points-in-gordon.html | U.S. CURLERS TAKE LEAD.; Show Way to Canadians by Four Points In Gordon Trophy Play. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/williamfemerson-noted-minstrel-dies-leader-of-troope-that-toared.html | \WILLIAMF.EMERSON, \ NOTED MINSTREL, DIES; Leader of Troape That Toared the United States, Canada and \| Mexico Was 79 Years Old. | True | Special to THE New YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/miss-clarkemaged-to-robert-r-flitt-daughter-of-mr-and-mrs-j-francis.html | MISS CLARKEMAGED TO ROBERT R. flITT; Daughter of Mr. and Mrs. J. Francis A. Clark to Wed New York Stock Broker. KIN OF POULTNEY BICELOW Bride-Elect Was Presented at Court uMr. Hitt Is a Grandson of Late Judge John C. Gray. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/vare-declares-davis-has-won-wide-favor-passing-through-the-capital.html | VARE DECLARES DAVIS HAS WON WIDE FAVOR; Passing Through the Capital He Says He Has 'Not Been Looking' for a Rival for Hoover. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/russia-views-curb-on-china-as-benefit-reds-value-peace-in-far-east.html | RUSSIA VIEWS CURB ON CHINA AS BENEFIT; Reds Value Peace in Far East Above Nationalist Unrest for Economic Reasons. EXPECT CAPITALIST ACCORD Predict Japan Will Join Powers in Protectorate in Return for Special Manchurlan Rights. | True | By Walter Duranty.wireless To the New York Times. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/peter-ibbetson-given-subscription-audience-applauds-taylor-opera-at.html | PETER IBBETSON" GIVEN.; Subscription Audience Applauds Taylor Opera at Metropolitan. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/fugitive-broker-caught-ac-kelly-wanted-for-stock-frauds-here-held.html | FUGITIVE BROKER CAUGHT.; A.C. Kelly, Wanted for Stock Frauds Here, Held in Mississippi. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/mrs-knute-rockne-operated-on.html | Mrs. Knute Rockne Operated On. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/snowshoe-lead-to-hoey-canadian-recaptures-first-place-from-coco-of.html | SNOWSHOE LEAD TO HOEY.; Canadian Recaptures First Place From Coco of New York. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/fifty-map-program-for-bicentennial-washington-celebration-group.html | FIFTY MAP PROGRAM FOR BICENTENNIAL; Washington Celebration Group Would Mark Only Incidents of General's Career Here. CIVIC APPROVAL IS AWAITED Plan to Erect Model of Mount Vernon in Bryant Park Is Reported Favored by Many Persons. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/cuba-bars-carnival-military-order-prevents-winter-celebration-this.html | CUBA BARS CARNIVAL.; Military Order Prevents Winter Celebration This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/pennsylvania-seeks-funds.html | Pennsylvania Seeks Funds. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/broderick-moves-to-void-indictment-counsel-argues-law-did-not.html | BRODERICK MOVES TO VOID INDICTMENT; Counsel Argues Law Did Not Oblige Official to Close Bank Before He Did. CALLS ACT DISCRETIONARY Steuer Contends It Was Mandatory Upon the Superintendent to Shut Institution -- Decision Reserved. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/new-chaco-move-denied-bolivia-is-surprised-to-hear-she-is-asking.html | NEW CHACO MOVE DENIED.; Bolivia Is Surprised to Hear She Is Asking Arbitration. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/roosevelt-defines-his-liquor-stand-for-state-control-governor.html | ROOSEVELT DEFINES HIS LIQUOR STAND; FOR STATE CONTROL; Governor Reaffirms Views He Expressed in 1930 in Letters to Senator Wagner. WOULD ASSURE HOME RULE And Give Federal Protection to the States Staying Dry -- For Sales by Official Agencies. ROOSEVELT DEFINES HIS LIQUOR STAND | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/richardson-inquiry-in-camera.html | Richardson Inquiry In Camera. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/kalinins-wife-runs-big-siberian-farm-first-lady-of-soviet-union-is.html | KALININ'S WIFE RUNS BIG SIBERIAN FARM; " First Lady." of Soviet Union Is Active Manager for Grain Trust. LEFT COZY KREMLIN FLAT 48, and Mother of Four Grown Children, She Prefers Working. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/a-merry-german-film.html | A Merry German Film. | True | H.T.S. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/ruth-on-florida-links-opens-1932-campaign-in-south-with-eighteen.html | RUTH ON FLORIDA LINKS.; Opens 1932 Campaign in South With Eighteen Holes of Golf. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/cotton-cloth-index-registers-further-gain-prices-soften-somewhat.html | Cotton Cloth Index Registers Further Gain; Prices Soften Somewhat After Rapid Rise | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/alien-says-slaying-was-unintentional-he-takes-the-stand-in-his-own.html | ALIEN SAYS SLAYING WAS UNINTENTIONAL; He Takes the Stand in His Own Defense in Trial for Killing His Sister's Suitor. DEFENDANT IS APPLAUDED Cut Crowd Hisses Prosecutor in Norristown for Trying to Show Stealth in Alien's Actions. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/ball-for-debutantes-planned-for-tonight-second-knickerbocker.html | BALL FOR DEBUTANTES PLANNED FOR TONIGHT; Second Knickerbocker Assembly for Season Will Take Place at the Ritz-Carlton. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/we-made-a-mistake-if-we-had-joined-the-league-things-might-be.html | WE MADE A MISTAKE.; If We Had Joined the League Things Might Be Different. | True | HARRY C. COPE. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/britains-birthrate.html | BRITAIN'S BIRTH-RATE. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/week-passes-again-with-no-bond-offer-third-time-since-october-that.html | WEEK PASSES AGAIN WITH NO BOND OFFER; Third Time Since October That Market for New Issues Became Wholly Inactive. BANKERS SHY ON BIDDING $25,000,000 Brooklyn Edison Financing Expected Soon -- $15,000,000 Loan Made to the City. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/miss-elizabeth-phalen-engaged-to-marry-her-troth-to-henry-channcey.html | MISS ELIZABETH PHALEN ENGAGED TO MARRY; Her Troth to Henry Channcey, Assistant Dean of Harvard Uni-versify, Is Announced. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/four-players-sign-with-red-sox.html | Four Players Sign With Red Sox. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/dumont-referendum-set-jersey-town-to-vote-on-question-of.html | DUMONT REFERENDUM SET.; Jersey Town to Vote on Question of Managership Control March 1. | True | Special to THE NEW YORK TIMES. | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/urge-new-sale-plan-for-municipal-bonds-heads-of-distributing-houses.html | URGE NEW SALE PLAN FOR MUNICIPAL BONDS; Heads of Distributing Houses and Attorneys Seek Way for Safe Flotation. WOULD AVERT DEFAULTS Option by Bankers on Issues, With Right to Return-All Not Sold, Is Considered. TO END DEFINITE PURCHASES Emergency Measure, to Last Only Until Bond Market Recovers, Is One View Advanced. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/schaaf-knocks-out-ruggirello-in-4th-referee-halts-bout-after-loser.html | SCHAAF KNOCKS OUT RUGGIRELLO IN 4TH; Referee Halts Bout After Loser Is Floored for Count of Eight in Garden. 7,500 VIEW THE STRUGGLE Huttick Gains Award Over Benson In Semi-Final -- Flermonte Is Victor Over Wilson. | True | By James P. Dawson. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/copper-sales-few-at-6-14c-price-of-firsthand-sellers-equals-low.html | COPPER SALES FEW AT 6 1/4C; Price of First-Hand Sellers Equals Low Mark of December. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/two-new-proposals-in-senate.html | Two New Proposals in Senate. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/good-crop-weather-sends-wheat-down-lower-securities-and-decline-in.html | GOOD CROP WEATHER SENDS WHEAT DOWN; Lower Securities and Decline in Liverpool Also Tend to Depress Prices. BRITISH DUTY WILL BE FELT Corn Falls in Narrow Trading and Closes at Bottom Marks -- Oats and Rye Also Weaken. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/mrs-stuyvesant-weds-j-d-altemus-former-wife-of-lewis-r-stayve-sant.html | MRS. STUYVESANT WEDS J. D. ALTEMUS; Former Wife of Lewis R. Stayve- [ sant Married at Home of Her j Father, Peter S. Pillot. j | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/smith-aids-drive-for-idle-musicians-in-radio-appeal-he-says-that.html | SMITH AIDS DRIVE FOR IDLE MUSICIANS; In Radio Appeal He Says That "White-Collar Workers" Are Overlooked in Relief Plans. HOLDS GIVING A CIVIC DUTY Asserts All Face the Individual Responsibility of Helping to Utmost Fellow Men in Distress. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/chen-denies-he-is-going-to-canton.html | Chen Denies He Is Going to Canton. | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/evening-captures-handicap-at-miami-becomes-formidable-candidate-for.html | EVENING CAPTURES HANDICAP AT MIAMI; Becomes Formidable Candidate for Florida Derby by Stepping Mile in 1:36 3-5. DEFEATS RIP VAN WINKLE Has a Two-Length Margin at the Finish -- 15,000 See St. James Filly, 1-4 Shot, Triumph. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/reveals-new-facts-about-element-87-dr-allison-of-alabama.html | REVEALS NEW FACTS ABOUT ELEMENT 87; Dr. Allison of Alabama Polytechnic Discovers Six Isotopes by Magneto-Optic Method. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/women-bring-peace-plea-ride-with-petitions-of-6000000-on-truck-to.html | WOMEN BRING PEACE PLEA.; Ride With Petitions of 6,000,000 on Truck to Arms Conference. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/nyu-swim-team-subdues-fordham-triumph-by-43to28-score-is-first-in.html | N.Y.U. SWIM TEAM SUBDUES FORDHAM; Triumph by 43-to-28 Score Is First in Five Seasons for Violet Over the Maroon. | True | | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/de-la-salle-five-upsets-st-anns-registers-16to15-victory-in.html | DE LA SALLE FIVE UPSETS ST. ANN'S; Registers 16-to-15 Victory in Manhattan Division Contest of C.H.S.A.A. LA SALLE QUINTET SCORES Prevails Over Manhattan Prep in League Fixture, 31-23 -- Results of Other Games. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/wang-says-china-will-never-yield-she-will-not-sign-any-treaty.html | WANG SAYS CHINA WILL NEVER YIELD; She Will Not Sign Any Treaty Impairing Administrative or Territorial Sovereignty. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/seeks-to-recover-insurance-assets-van-schaick-sues-68-officers-and.html | SEEKS TO RECOVER INSURANCE ASSETS; Van Schaick Sues 68 Officers and Directors of Defunct Union Mutual Casualty. CHARGES IRREGULARITIES He Says Members of Board Aimed to Enrich Themselves Through Improper Management. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/george-f-haight-dies-auto-collision-fatal-to-official-of-massapcqua.html | GEORGE F. HAIGHT DIES.; Auto Collision Fatal to Official of Massapequa (L. I.) Water District. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/winsome-is-first-in-race-at-havana-american-yacht-skippered-by.html | WINSOME IS FIRST IN RACE AT HAVANA; American Yacht, Skippered by Edwards, Wins as Cuba Trophy Series Opens. AURRERA OF CUBA SECOND Victor Triumphs Easily in Calm Sea, Two Cuban Entrants Offering Only Contention. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/volcano-in-aleutians-in-violent-eruption-shishaldin-shoots-flames.html | VOLCANO IN ALEUTIANS IN VIOLENT ERUPTION; Shishaldin Shoots Flames 1,500 Feet High, Spreading Ashes Over Bering Sea. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/milbank-calls-on-president.html | Milbank Calls On President. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/seabury-meets-governor-confer-briefly-on-farley-case-sheriffs.html | SEABURY MEETS GOVERNOR.; Confer Briefly on Farley Case -- Sheriff's Lawyer to Be Heard. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/new-tremors-speed-exodus-from-santiago-cuban-engineer-aiding-in.html | NEW TREMORS SPEED EXODUS FROM SANTIAGO; Cuban Engineer, Aiding in Reconstruction, Urges Different Type of Architecture. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/simon-voices-pleasure-he-cables-mellon-that-a-hearty-welcome-awaits.html | SIMON VOICES PLEASURE.; He Cables Mellon That a Hearty Welcome Awaits Him. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/declares-hindenburg-is-like-washington-professor-wittke-of-ohio.html | DECLARES HINDENBURG IS LIKE WASHINGTON; Professor Wittke of Ohio State Compares Them as Heidelberg Celebrates Bicentennary. | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/quit-harvard-to-fight-two-chinese-students-leave-for-san-francisco.html | QUIT HARVARD TO FIGHT.; Two Chinese Students Leave for San Francisco to Join Others. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/kieckhefer-beats-thumblad-5033-chicago-star-loses-3cushion-title.html | KIECKHEFER BEATS THUMBLAD, 50-33; Chicago Star Loses 3-Cushion Title in Setback -- Victor Gains First-Place Tie. | True | | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/sixinch-snow-blanket-upstate.html | Six-Inch Snow Blanket Up-State. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/lloyds-banks-head-finds-britons-sane-praises-their-freedom-from.html | LLOYDS BANK'S HEAD FINDS BRITONS 'SANE'; Praises Their Freedom From Financial Panic and Their Response to Taxes. BANKS IN STRONG POSITION " Big Five" Weather Depression Easily by Drawing on Their Huge Reserves. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/laval-backed-by-chamber-premier-wins-vote-of-confidence-by.html | LAVAL BACKED BY CHAMBER.; Premier Wins Vote of Confidence by Upsetting Opposition. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/stock-shift-profits-outlined-by-examiner-expert-tells-federal-trade.html | STOCK SHIFT 'PROFITS' OUTLINED BY EXAMINER; Expert Tells Federal Trade Beard Concern Made $2,740,904 in Transfer of Securities. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/wilbur-conditions-oil-tariff-sanction-secretary-favors-1-duty-if.html | WILBUR CONDITIONS OIL TARIFF SANCTION; Secretary Favors $1 Duty if Safeguards Are Provided and Conservation Steps Taken. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/vatican-forbids-future-mixed-marriages-unless-faith-of-children-is.html | Vatican Forbids Future Mixed Marriages Unless Faith of Children Is Guaranteed | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/roosevelt-warned-on-pronunciation-long-a-in-initiative-and-again-in.html | ROOSEVELT WARNED ON PRONUNCIATION; Long A in 'Initiative' and Again in Final Syllable of 'Associates' Is Cause of Protest. BOTH IN A MOVIE SPEECH Mrs. M.E. Whitmire, Greenville (S.C.) Reporter, Writes to Governor -- Says She Would Vote for Him. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/couple-die-four-hours-apart.html | Couple Die Four Hours Apart. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/urges-city-manager-plan-schieffelin-also-denounces-republican-city.html | URGES CITY MANAGER PLAN.; Schieffelin Also Denounces Republican City Leaders. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/topics-of-interest-to-the-churchgoer-christian-endeavors-51st.html | TOPICS OF INTEREST TO THE CHURCHGOER; Christian Endeavor's 51st Anniversary to Be Observed in City Tomorrow. SCOUTS MARK JUBILEE, TOO Countess Bethlen to Be Installed as First Hungarian Woman Elder in Presbyterian Church Here. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/four-weeks-training.html | Four Weeks' Training. | True | GEORGE F. JAMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/william-t-hudson-legislator.html | William T. Hudson, Legislator. | True | Special to THK NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/robert-h-hugo-1.html | Robert H. Hugo. 1 | True | Special to THE N1/2w YORK Tims. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/our-ships-await-orders-rest-of-asiatic-fleet-ready-to-sail-from.html | OUR SHIPS AWAIT ORDERS.; Rest of Asiatic Fleet Ready to Sail From Philippines for Shanghai. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/court-ruling-is-asked-on-truth-of-bible-los-angeles-man-sues-here.html | COURT RULING IS ASKED ON TRUTH OF BIBLE; Los Angeles Man Sues Here for $100 Reward for 'Proving' One Story Is False. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/the-citys-predicament.html | THE CITY'S PREDICAMENT. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/syracuse-five-in-front-turns-back-creighton-by-25-to-19-in-contest.html | SYRACUSE FIVE IN FRONT.; Turns Back Creighton by 25 to 19 in Contest at Omaha. | True | Special to THE NEW YORK TIMES. | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/fillliam-elliott-ctor-dies-in-club-ioninlaw-of-belasco-once-a.html | fIILLIAM ELLIOTT, &CTOR, DIES IN CLUB; ion-in-Law of Belasco, Once a Partner of Comstock and Gest, Victim of Heart Disease. -AST APPEARANCE IN 1926 oie Had Roles in Many Popular Plays With Mansfield, Milliard, Warfield and Others. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/20000000-is-voted-for-chicago-relief-illinois-senate-approves-plan.html | $20,000,000 IS VOTED FOR CHICAGO RELIEF; Illinois Senate Approves Plan for State Credit -- Bills Now Go to Governor Emmerson. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/lily-pons-fans-organize-successors-to-gerry-flappers-make-their-bow.html | LILY PONS FANS ORGANIZE.; Successors to Gerry Flappers Make Their Bow at Benefit Opsra. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/125000-out-in-pittsburgh-social-worker-in-plea-for-relief-says-25.html | 125,000 OUT IN PITTSBURGH.; Social Worker in Plea for Relief Says 25% Are Jobless. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/higher-court-voids-doheny-oil-leases-circuit-judge-at-san-francisco.html | HIGHER COURT VOIDS DOHENY OIL LEASES; Circuit Judge at San Francisco Links $12,000,000 Kern County Deal With Bribery of Fall. ALL 'REEKING WITH WRONG' Reversing Lower Court, Ruling Holds Pan-American Dealt With "Faithless Public Officer." PURPOSES FOUND "ILLEGAL" Sawtelle Puts These Transactions in "Whole Course" Dating From the Elk Hills "Fraud." | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/homans-in-car-crash-on-way-to-wedding-golf-star-is-uninjured-on.html | HOMANS IN CAR CRASH ON WAY TO WEDDING; Golf Star Is Uninjured, on Road to New Britain to Marry Marian Bennett. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/florida-racing-head-resigns.html | Florida Racing Head Resigns. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/mellon-confirmed-as-envoy-to-britain-viva-voce-vote-is-taken-less.html | MELLON CONFIRMED AS ENVOY TO BRITAIN; Viva Voce Vote Is Taken Less Than 3 Hours After Committee Gave Its Approval. ONLY McKELLAR OBJECTS Mills's Name Is Submitted by the President -- Simon Congratulates Mellon. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/japanese-troops-reported-landing.html | JAPANESE TROOPS REPORTED LANDING | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/harridge-pays-tribute.html | Harridge Pays Tribute. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/vatican-restricts-mixed-marriages.html | VATICAN RESTRICTS MIXED MARRIAGES | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/strikers-tell-case-to-shipping-board-o-connor-and-labor-department.html | STRIKERS TELL CASE TO SHIPPING BOARD; O Connor and Labor Department Men Hear Ryan's Complaint in Grace Line Dispute. UNLOADING PLAN THWARTED Ship is Taken to North River Pier and Boss Stevedore Engaged, but Union Calls Off Its Men. | True | | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/for-inquiry-on-attack-on-premier-bennett-minister-takes-up-the.html | FOR INQUIRY ON ATTACK ON PREMIER BENNETT; Minister Takes Up the Charge That "He Financed His Sister's Honeymoon From Treasury." | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/helping-the-farmer.html | HELPING THE FARMER. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/move-impresses-germany-government-regrets-british-trade-curbs-were.html | MOVE IMPRESSES GERMANY.; Government Regrets British Trade Curbs Were Not Revoked. | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/perils-of-a-metropolis.html | Perils of a Metropolis. | True | A.D.S. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/find-kidnapped-baby-at-mexico-city-party-police-called-to-quell.html | FIND KIDNAPPED BABY AT MEXICO CITY PARTY; Police, Called to Quell Brawl, Discover Infant Stolen From Los Angeles Couple. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/health-officers-meet-new-jersey-officials-discuss-plan-for-county.html | HEALTH OFFICERS MEET.; New Jersey Officials Discuss Plan for County Units. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/fooling-the-farmers-the-operation-is-quite-easy-acording-to-one-of.html | FOOLING THE FARMERS.; The Operation Is Quite Easy Acording to One of Them. | True | W.F. McSPARRAN. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/money-friday-feb-5-1932.html | MONEY. Friday, Feb. 5, 1932. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/thomas-a-attridge-builder-for-60-years-in-east-orange-n-jf-dies-of.html | THOMAS A. ATTRIDGE.; Builder for 60 Years in East Orange, N. J.f Dies of Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/filipino-business-gains-tobacco-exports-increase-but-low-copra.html | FILIPINO BUSINESS GAINS.; Tobacco Exports Increase, but Low Copra Prices Cause Alarm. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/tokyo-is-disturbed-by-attitude-abroad-representations-on-sending-of.html | TOKYO IS DISTURBED BY ATTITUDE ABROAD; Representations on Sending of Troops to Shanghai Create Concern Among Officials. CABINET SPLIT IS AVERTED War and Navy Ministers Were on Verge of Retiring if China Policy Had Been Blocked. TOKYO IS DISTURBED BY ATTITUDE ABROAD | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/dreyfuss-66-dead-owner-of-pirates-veteran-baseball-magnate-succumbs.html | DREYFUSS, 66, DEAD; OWNER OF PIRATES; Veteran Baseball Magnate Succumbs to Pneumonia, Following Two Operations Here. TRIBUTE PAID BY LEADERS Heydler, Harridge, Ruppert and Stoneham Praise Pittsburgher as Sportsman and Fan. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/professors-use-fists-to-aid-candidate-with-northwestern-university.html | PROFESSORS USE FISTS TO AID CANDIDATE; With Northwestern University Football Stars They Defeat Foes of Ex-Negro Alderman. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/selfrule-demand-lessens-in-manila-leading-daily-is-for-caution.html | SELF-RULE DEMAND LESSENS IN MANILA; Leading Daily Is for Caution Because of the Conflict in the Far East. OUR PROBLEM RECOGNIZED Islands Held as Vital Factor for America Now -- Little Interest in Washington Hearing. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/france-ready-to-support-us.html | France Ready to Support Us. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/saunders-signs-for-5-years-as-colorado-football-coach.html | Saunders Signs for 5 Years As Colorado Football Coach | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/germans-skeptical-of-french-arms-plan-berlin-papers-think-league.html | GERMANS SKEPTICAL OF FRENCH ARMS PLAN; Berlin Papers Think League Police Force Inadvisable Until Nations Disarm. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/columbia-matmen-lose-bow-to-rutgers-18-to-14-in-meet-at-new.html | COLUMBIA MATMEN LOSE.; Bow to Rutgers, 18 to 14, in Meet at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/blue-dan-placed-first-is-named-best-english-setter-in-maryland.html | BLUE DAN PLACED FIRST.; Is Named Best English Setter in Maryland Kennel Club Show. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/british-tariff-hits-46-of-our-goods-added-to-29-per-cent-already.html | BRITISH TARIFF HITS 46% OF OUR GOODS; Added to 29 Per Cent Already Dutiable, This Leaves Only One-fourth Duty Free. SENATORS DIVIDE ON ISSUE Republicans Uphold London Action as Just, but Democrats See It as Retaliation. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/alvear-sails-for-europe-expresident-of-argentina-says-he-will.html | ALVEAR SAILS FOR EUROPE.; Ex-President of Argentina Says He Will Return to Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/cheer-our-troops-entering-shanghai-chinese-line-streets-as-men-of.html | CHEER OUR TROOPS ENTERING SHANGHAI; Chinese Line Streets as Men of 31st Infantry March to Their Barracks. SOLDIERS "RARING TO GO" Americans Sing Lustily as They Parade Preparatory to Taking a Defense Sector. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/bank-changes-authorized-state-department-also-announces-two.html | BANK CHANGES AUTHORIZED; State Department Also Announces Two Appointments. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/liverpools-cotton-week-further-reduction-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Further Reduction in British Stocks, Imports Slightly Larger. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/sellar-named-canadian-controller.html | Sellar Named Canadian Controller. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/sante-fe-this-year-to-spend-12000000-in-improvements.html | Sante Fe This Year to Spend $12,000,000 in Improvements | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/democrats-in-georgia-set-primary-march-23-committee-rules-that.html | DEMOCRATS IN GEORGIA SET PRIMARY MARCH 23; Committee Rules That Presidential Candidates Must File Personally by Feb. 22. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/jersey-town-revives-curfew-bars-streets-to-minors-at-9-pm.html | Jersey Town Revives Curfew, Bars Streets to Minors at 9 P.M. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/slump-held-peril-to-infant-health-conditions-for-them-are-more.html | SLUMP HELD PERIL TO INFANT HEALTH; Conditions for Them Are More Critical Than Ever Before, Dr. Josephine Baker Says. JONES AID BILL IS URGED Senate Body Is Told How New York Pre-Birth Care Has Cut Deaths a Third to a Half. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/leo-nomis-famous-film-stunt-flier-killed-when-spin-in-war-picture.html | Leo Nomis, Famous Film Stunt Flier, Killed When Spin in War Picture Turns Into Crash | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/murray-c-moore-i-retired-ohio-merchant-father-of-i-cleveland-editor.html | MURRAY C. MOORE; I Retired Ohio Merchant, Father of I Cleveland Editor, Dies at 77. | True | Special to TBK NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/cotton-prices-hold-in-a-narrow-range-fluctuations-smallest-of-1932.html | COTTON PRICES HOLD IN A NARROW RANGE; Fluctuations Smallest of 1932, With the Close Unchanged to a Point Higher. WEEK'S EXPORTS HEAVY Takings of Japan and China Reach 231,000 Bales -- American Spots Rise in Liverpool. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/asks-sousa-march-for-nation.html | Asks Sousa March for Nation. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/junior-assembly-dances-farewell-last-for-this-season-held-in.html | JUNIOR ASSEMBLY DANCES FAREWELL; Last for This Season Held in Setting of Spring Blossoms at Ritz-Carlton. SEVERAL DINNER PARTIES Mr. and Mrs. Thomas R. Williams Entertain fop Their Debutante Daughter Barbara. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/florida-luncheon-to-british-visitors-sir-humphrey-da-trafford-and.html | FLORIDA LUNCHEON TO BRITISH VISITORS; Sir Humphrey da Trafford and Lady de Trafford and Major T. Bouch Are Guests. HONORED BY THE WIDENERS Mrs. Dwight Entertains at Palm Beach -- Officers Named for Flower Show Later This Month. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/oil-production-fell-in-december-total-of-73174000-barrels-was-68000.html | OIL PRODUCTION FELL IN DECEMBER; Total of 73,174,000 Barrels Was 68,000 Daily Under the November Average. MOTOR FUEL ALSO REDUCED Exports of 87,000 Barrels a Day Were at the Lowest Level Recorded Since 1925. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/macdonald-continues-to-improve.html | MacDonald Continues to Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/admiral-admits-setback-shiozawa-says-his-men-paused-in-the-face-of.html | ADMIRAL ADMITS SETBACK; Shiozawa Says His men 'Paused' in the Face of Chinese Strength. 2 JAPANESE PLANES DOWN Chinese Troop Train Blown to Pieces by Aerial Bomb -- Woosung to Be Shelled Again. LEAGUE EXPECTS REPORT Session is Called for Today, but Our Unwillingness to Sign Threatens Delay. Planes Reattack Chapei Sector. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/calls-theatre-here-vulgar-and-indecent-sw-carroll-tells-london.html | CALLS THEATRE HERE 'VULGAR AND INDECENT'; S.W. Carroll Tells London Critics Only 10 of 53 Plays He Saw Would Pass British Censors. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/morris-college-abolishes-football.html | Morris College Abolishes Football. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/utility-spent-13000000.html | UTILITY SPENT $13,000,000. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/15000000-urged-for-jersey-relief-barnard-survey-estimates-sum.html | $15,000,000 URGED FOR JERSEY RELIEF; Barnard Survey Estimates Sum Needed to Carry On Program for Year Beginning June 1. WEIGHS PERMANENT BOARD Direct Application of State Aid Without City Control Asked in Reorganization Plan. | True | Special to THE NEW YORK TIMES. | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/protests-to-tokyo-renewed-by-london-new-verbal-representation.html | PROTESTS TO TOKYO RENEWED BY LONDON; New Verbal Representation Understood to Have Been Made Through Lindley. SIMON LEAVES FOR GENEVA But Foreign Minister Will Keep in Touch With Far East Situation and Return After Arms Speech. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/pleads-for-promotion-of-postal-employes-union-official-tells-house.html | PLEADS FOR PROMOTION OF POSTAL EMPLOYES; Union Official Tells House Committee They Should Be Excluded From Economy Program. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/the-passing-of-barney-dreyfuss.html | The Passing of Barney Dreyfuss. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/american-consuls-seek-news-writer-instructed-to-obtain-release-of.html | AMERICAN CONSULS SEEK NEWS WRITER; Instructed to Obtain Release of Journalist Reported Held by Chinese. JAPANESE ORDER SEARCH Edward Hunter of New York Believed Captured Between Chang Chun and Harbin. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/a-case-mismanaged.html | A CASE MISMANAGED. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/toscanini-puts-off-return-to-his-post-doubt-gyows-that-conductor-of.html | TOSCANINI PUTS OFF RETURN TO HIS POST; Doubt Gyows That Conductor of Philharmonic Will Be Able to Finish Season Here. ACTS ON DOCTOR'S ADVICE Sir Thomas Beecham and Ottorino Respighl Invited by Orchestra's Management to Fill Gap. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/will-send-data-to-brussels.html | Will Send Data to Brussels. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/lawyer-convicted-in-divorce-fraud-greenspan-jamaica-attorney-found.html | LAWYER CONVICTED IN DIVORCE FRAUD; Greenspan, Jamaica Attorney, Found Guilty by Jury of Subornation of Perjury. ALL HIS CASES QUESTIONED Nassau Prosecutor Asks Aid for Further Inquiry in Suffolk, Queens and Westchester. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/japan-dispatches-2-divisions-to-china-vanguard-of-the-ninth-already.html | JAPAN DISPATCHES 2 DIVISIONS TO CHINA; Vanguard of the Ninth Already Has Landed, Washington Is Informed. POWERS STUDY TOKYO NOTE Britain's Envoy Expects Early Counter-Proposals -- French Indicate Their Support. JAPAN DISPATCHES 2 DIVISIONS TO CHINA | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/girls-aides-hunted-stage-new-holdup-she-poses-as-patron-of-beauty.html | GIRL'S AIDES HUNTED, STAGE NEW HOLD-UP; She Poses as Patron of Beauty Shop in Hackensack as Two Gunmen Get $320. TRAILED AFTER SIX THEFTS Police Alarm Set After Service Stations, Cafe, Dining Car and Truck Are Robbed in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/bermuda-restores-farm-exhibit.html | Bermuda Restores Farm Exhibit. | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/streit-on-radio-urges-league-aid-times-geneva-correspondent-says-we.html | STREIT, ON RADIO, URGES LEAGUE AID; Times Geneva Correspondent Says We Hurt Ourselves by Not Joining. TELLS OF FAR EAST CRISIS He Contrasts Present Action With Situation in 1914 -- Sees Opinion Crystallizing. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/wheat-gift-plan-will-come-up.html | Wheat Gift Plan Will Come Up. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/what-a-centenarian-saw.html | WHAT A CENTENARIAN SAW. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/the-cosmic-rays-dr-tesla-writes-of-various-phase-of-his-discovery.html | THE COSMIC RAYS.; Dr. Tesla Writes of Various Phase of His Discovery. | True | NIKOLA TESLA. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/new-cracks-are-found-in-vatican-buildings-no-immediate-danger.html | NEW CRACKS ARE FOUND IN VATICAN BUILDINGS; No Immediate Danger Presented bat Necessity of Thorough Strengthening Is Shown. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/find-1000000-assessment-error.html | Find $1,000,000 Assessment Error. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/princess-loses-pearls-alexis-mdivanis-wife-offers-big-reward-for.html | PRINCESS LOSES PEARLS.; Alexis Mdivani's Wife Offers Big Reward for Earrings. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/says-trifles-mar-amity-of-peoples-english-author-thinks-absurd.html | SAYS TRIFLES MAR AMITY OF PEOPLES; English Author Thinks 'Absurd' Misunderstandings Are Cause of 'Fists Across the Sea.' WORDS A TROUBLE SOURCE John Langdon-Davies Recalls That Britons Gathered Darrow napped His Garters During Trial. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/art-sale-totals-36895-paintings-belonged-to-eh-block-mrs.html | ART SALE TOTALS $36,895.; Paintings Belonged to E.H. Block, Mrs. Spiegelberg and Others. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/cabinet-averts-split.html | Cabinet Averts Split. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/text-of-french-arms-proposals.html | Text of French Arms Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/2000000-is-added-to-home-aid-funds-estimate-board-shifts-part-of.html | $2,000,000 IS ADDED TO HOME AID FUNDS; Estimate Board Shifts Part of $8,000,000 for Emergency Jobs at Bliss's Request. $2,000,000 MORE ASKED Raising Total for Direct Relief to $6,500,000 Would Assure Help Until June 1, Taylor Says. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/perkins-conquers-lansdell-11-and-9-establishes-lead-of-5-up-in.html | PERKINS CONQUERS LANSDELL, 11 AND 9; Establishes Lead of 5 Up in Morning Round of Semi-Final at St. Augustine. MITCHELL BEATS TOOMER Halts Florida Titleholder by 5 and 4 in Tourney of Club Champions. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/sues-motherinlaw-drill-who-kidnapped-his-wife-seek-50000-on.html | SUES MOTHER-IN-LAW.; Drill, Who "Kidnapped" His Wife, Seek, $50,000 on Alienation Charge. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/new-principle-used-in-airplane-engine-beckman-demonstrates-motor.html | NEW PRINCIPLE USED IN AIRPLANE ENGINE; Beckman Demonstrates Motor With No Carburetor and One Valve on Each Cylinder Head. ONLY 20% OF USUAL PARTS Machine Weighing Only 975 Pounds to Be Inspected by Army and Navy Officials. | True | | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/news-of-markets-in-london-and-paris-industrials-are-firm-on-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Industrials Are Firm on English Exchange Following the Tariff Proposals. FRENCH STOCKS RECOVER Buying by the Public Marks Bourse's Session -- Rentes Continue Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/dickey-off-today-to-explore-andes-dude-expedition-to-ecuador-will.html | DICKEY OFF TODAY TO EXPLORE ANDES; " Dude" Expedition to Ecuador Will Follow the Path of Spanish Conquistadors. JUNGLES ALSO ON ROUTE No Perils, but Romance in Plenty Expected -- Party to Be Gone Four Months. TRIBAL RELICS ARE HUNTED Discoverer of the Orinoco's Source Writes of Plan for Trip With Four Companions. | True | By Dr. H.s. Dickey. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/topping-wins-belleair-final.html | Topping Wins Belleair Final. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/savings-drop-in-philadelphia.html | Savings Drop in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/getty-buys-oil-concern-acquires-more-than-50-of-pacific-western.html | GETTY BUYS OIL CONCERN.; Acquires More Than 50% of Pacific Western Stock. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/legion-mobilizes-job-drive-on-feb-15-committees-in-7000-cities-to.html | LEGION 'MOBILIZES; JOB DRIVE ON FEB. 15; Committees in 7,000 Cities to Seek Work for 1,000,000 in "War" on Depression. END OF "TALK" ANNOUNCED " Army," Now Ready to Act, Called as Large as One Sent to France -- Anti-Hoarding Move Praised. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/shai-marvels-at-naval-pageant-ships-of-many-nations-patrol-whangpoo.html | SHAI MARVELS AT NAVAL PAGEANT; Ships of Many Nations Patrol Whangpoo River as Troops Tread City's Streets. JAPANESE TACTICS DECRIED Foreign Residents, United in Scoring Failure to Give Warning, Are Divided on Counter-Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/galedriven-snow-hits-new-england-two-die-in-drifts-near-boston-and.html | GALE-DRIVEN SNOW HITS NEW ENGLAND; Two Die in Drifts Near Boston and Hundreds of Motorists Are Marooned on Roads. WIRES AND RAILS CRIPPLED Snow Depth Ranges Six Inches to Two Feet -- Up-State New York Is Also Covered. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/mrs-t-f-harvey-composer-dies-mother-of-queens-borough-president-was.html | MRS. T. F. HARVEY, COMPOSER, DIES; Mother of Queens Borough President Was 72uWas Au- thor of The Dudley Waltz.' WAS NATIVE OF IRELAND Was Well Known in British Isles Twenty Years Ago as an Accomplished Musician. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/to-serve-coolidge-in-suit-st-louis-insurance-man-charge-radio-talks.html | TO SERVE COOLIDGE IN SUIT.; St. Louis Insurance Man Charge, Radio Talks Hurt His Business. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/house-honors-holderman-passes-bill-to-raise-rank-of-the-rescuer-of.html | HOUSE HONORS HOLDERMAN; Passes Bill to Raise Rank of the Rescuer of "Lost Battalion." | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/rail-wages-cut-in-peru-employes-notified-of-reduction-of-eight.html | RAIL WAGES CUT IN PERU.; Employes Notified of Reduction of Eight Working Hours a Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/women-explorers-recall-their-feats-tell-strange-experiences-and.html | WOMEN EXPLORERS RECALL THEIR FEATS; Tell Strange Experiences and Hear Andrews's Explanation of Derogatory Remarks. MISS EARHART A SPEAKER Miss Hollister Describes Work With Beebe Party at First Dinner of Geographers Society. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/11379944-sought-by-municipalities-loans-up-for-award-next-week.html | $11,379,944 SOUGHT BY MUNICIPALITIES; Loans Up for Award Next Week Compare With Average of $13,758,748 This Year. $4,790,000 FOR BUFFALO New Flotations by Maryland and Delaware Also Scheduled -- Market Dull. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/summaries-of-first-race.html | Summaries of First Race. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/street-fatalities-fewer-here-in-1931-1116-killed-by-automobiles-47.html | STREET FATALITIES FEWER HERE IN 1931; 1,116 Killed by Automobiles, 47 Under Figure for 1930 and 104 Below That of 1929. 105, OTHER VEHICLES TOLL 312 Accidental Deaths Among Children Under 19 Years of Age, Lowest Number in 10 Years. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/thompson-aeronautical-profits.html | Thompson Aeronautical Profits. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/dartmouth-leads-in-winter-carnival-finishes-first-in-all-five.html | DARTMOUTH LEADS IN WINTER CARNIVAL; Finishes First in All Five Opening Events to Annex 37 Points at Hanover. NEW HAMPSHIRE TOTALS 11 McGill, Harvard Only Other Scorers -- Mahoney Wins 440 and Two - Mile Speed Skating Races. | True | By Robert F. Kelley.special To the New York Times. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/schiaparelli-uses-directoire-lines-but-molyneux-opposes-trend-with.html | SCHIAPARELLI USES DIRECTOIRE LINES; But Molyneux Opposes Trend With Straight Silhouettes in Paris Fashion Salon. NOVEL TRIMMINGS POPULAR Nickel Clips, Men's Collar Buttons and Washable Straw Belts Are Among Bizarre Effects. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/aviation-radiophone-tests-set.html | Aviation Radiophone Tests Set. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/henry-h-metcalf-editor-dead-at-90-had-been-active-since-1867-in-new.html | HENRY H. METCALF, EDITOR, DEAD AT 90; Had Been Active Since 1867 in New Hampshire Organization of the Democratic Party. FOUNDED GRANITE MONTHLY Served as State Historian and Head of Old Home Week Association uLeader in S. A. R. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/film-patent-suit-is-dismissed.html | Film Patent Suit Is Dismissed. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/american-destroyer-damaged-at-shanghai-the-whippie-and-the-british.html | AMERICAN DESTROYER DAMAGED AT SHANGHAI; The Whippie and the British Steamer Rosalie Moiler. Are Torn in Collision. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/coastchicago-air-transport-mark.html | Coast-Chicago Air Transport Mark. | True | | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/peru-reinstates-regiment-disbanded-second-republican-guard-gets.html | PERU REINSTATES REGIMENT; Disbanded Second Republican Guard Gets Colors Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/wesleyan-quintet-loses-bows-to-massachusetts-state-by-3228-at.html | WESLEYAN QUINTET LOSES.; Bows to Massachusetts State by 32-28 at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/to-aid-kentucky-miners-delegation-of-writers-and-others-leave-for.html | TO AID KENTUCKY MINERS.; Delegation of Writers and Others Leave for Strike Area Today. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/50c-gin-and-2-whisky-sold-in-bronx-dry-readers-report.html | 50c Gin and $2 Whisky Sold In Bronx, Dry Readers Report | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/harry-j-meeks-i.html | Harry J. Meeks. I | True | Special to THE NEW YORK TMKS. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/hatches-found-open-on-sunken-submarine-divers-make-discovery.html | HATCHES FOUND OPEN ON SUNKEN SUBMARINE; Divers make Discovery Hinting the M-2 Dived Prematurely as Burial Service Is Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/chinese-censorship-attempt-in-shanghai-again-indicated.html | Chinese Censorship Attempt In Shanghai Again Indicated | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/overcounter-shares-fall-in-selling-wave-communication-and-chain.html | OVER-COUNTER SHARES FALL IN SELLING WAVE; Communication and Chain Store Issues Hold as Other Groups Are Set Back. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/miss-dressler-at-her-best.html | Miss Dressler at Her Best. | True | By Mordaunt Hall. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/dry-goods-men-urge-government-thrift-ask-sound-real-and-effective.html | DRY GOODS MEN URGE GOVERNMENT THRIFT; Ask "Sound, Real and Effective Retrenchment" and Funding of Federal Deficits. FOR SOME INCOME TAX RISE Levies on Gifts Endorsed, but Not on Retail Sales -- Advertising Code Adopted. PRICE-FIXING IS OPPOSED Resolution 'Unqualifiedly Condemns' Bills Proposing It -- Convention Ends With Fashion Show. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/chief-movements-of-the-day-in-securities-and-commodities.html | Chief Movements of the Day In Securities and Commodities | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/roszika-dolly-to-wed-1rving-netcher-dancers-sister-in-paris.html | ROSZIKA DOLLY TO WED 1RVING NETCHER; Dancer's Sister in Paris Announces Her Engagement to Chicago Department Store Executive. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/students-in-peace-move-green-shirts-are-donned-by-new-group-at.html | STUDENTS IN PEACE MOVE.; Green Shirts Are Donned by New Group at Mount Holyoke. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/barsi-hungarian-titleholder-among-stars-in-millrose-aa-games-at.html | Barsi, Hungarian Titleholder, Among Stars In Millrose A.A. Games at Garden Tonight | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/150000-to-charity-from-bannan-estate-bequests-for-many-catholic.html | $150,000 TO CHARITY FROM BANNAN ESTATE; Bequests for Many Catholic Organizations -- $24,121 Left by William Norris. | True | | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/looks-to-stimson-for-historic-role-prof-laski-predicts-he-will-loom.html | LOOKS TO STIMSON FOR HISTORIC ROLE; Prof. Laski Predicts He Will Loom Large at Geneva If Stage Is Properly Set. FINDS HIM ULTRA-CAUTIOUS views Honesty and Industry as Salient Traits and Expects Him to Labor for Agreement. | True | by Harold J. Laski, Professor of Political Science, University of London.special Cable To the New York Times. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/general-honjo-orders-search.html | General Honjo Orders Search. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/hh-rogers-quits-as-bank-head.html | H.H. Rogers Quits as Bank Head. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/churchill-to-speak-in-westchester.html | Churchill to Speak in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/martinez-is-declared-salvadors-president-approval-by-congress-will.html | MARTINEZ IS DECLARED SALVADOR'S PRESIDENT; Approval by Congress Will Not Gain Oar Recognition -- Reds Flee Into Nicaragua. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/alexander-bonnymsn.html | Alexander B'onnymsn. | True | Special to THB NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/tardieu-explains-motives.html | Tardieu Explains Motives. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/wisconsin-special-session-ends.html | Wisconsin Special Session Ends. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/capital-police-hunt-mysterious-gunmen-reinforcements-are-sent-into.html | CAPITAL POLICE HUNT MYSTERIOUS GUNMEN; Reinforcements Are Sent Into District Where Man and Two Girls Were Shot. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/asks-blanket-rule-on-foreign-honors.html | Asks Blanket Rule on Foreign Honors. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/our-senators-cold-to-a-league-police-foreign-relations-committee.html | OUR SENATORS COLD TO A LEAGUE POLICE; Foreign Relations Committee Members Give Little Hope of Support for Tardieu Idea. PROPOSAL OFTEN REJECTED Answer Said Still to Be "No" -- Women of 100 Cities to Demand Abolition of Armaments. OUR SENATORS COLD TO A LEAGUE POLICE | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/lists-12000-plants-for-war-munitions-payne-says-they-could-be-used.html | LISTS 12,000 PLANTS FOR WAR MUNITIONS; Payne Says They Could Be Used at Once Under the National Defense Act. SPECIFICATIONS SIMPLIFIED Made Uniform for Army and Navy to Avoid Delay and Loss, He Tells Ordnance Men Here. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/french-government-will-join-in-paying-honors-to-washington.html | French Government Will Join In Paying Honors to Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/columbia-fencers-score-defeat-hamilton-college-13-to-4-in-first.html | COLUMBIA FENCERS SCORE.; Defeat Hamilton College, 13 to 4, in First Dual Meet. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/george-gershwin-plays-his-second-rhapsody-for-first-time-here-with.html | George Gershwin Plays His Second Rhapsody for First Time Here With Koussevitzky and Boston Orchestra. | True | By Olin Downes. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/jewel-tea-in-deai-with-loblaw.html | Jewel Tea in Deai With Loblaw. | True | Special to THE NEW YORK TIMES. | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/3-coast-guardsmen-jailed-officers-at-long-island-stations-convicted.html | 3 COAST GUARDSMEN JAILED; Officers at Long Island Stations Convicted in Bribery Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/reds-linked-to-oslo-attack.html | Reds Linked to Oslo Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/says-the-chinese-will-resist-to-end-general-tsai-welcomes-news-that.html | SAYS THE CHINESE WILL RESIST TO END; General Tsai Welcomes News That Japanese Will Send Troops to Chapei. HE WANTS A "SHOW-DOWN" Commander Announces Shanghai Need Have No Fear of His Troops Taking the Offensive. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/deny-hilter-seeks-presidency.html | Deny Hilter Seeks Presidency. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/john-doescher-sr-cincinnati-candy-manufacturer-is-dead-in-85th-year.html | JOHN DOESCHER SR.; Cincinnati Candy Manufacturer Is Dead in 85th Year. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/steel-ingot-output-shows-slight-rise-january-operations-2654-of.html | STEEL INGOT OUTPUT SHOWS SLIGHT RISE; January Operations 26.54% of Capacity, Against 23.58% in December. 56,203 TONS MADE DAILY Production of 1,461,290 Tons Called Lowest Recorded for Initial Month In 15 Years. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/son-born-to-general-calles.html | Son Born to General Calles. | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/yugoslavs-cutwarbudget-but-finance-ministry-is-empowered-to-make.html | YUGOSLAVS CUTWARBUDGET; But Finance Ministry Is Empowered to Make Special Appropriation. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/american-families-leaving-nanking-evacuation-begins-when-consul.html | AMERICAN FAMILIES LEAVING NANKING; Evacuation Begins When Consul Warns All but Men in Vital Occupations to Go. CAPITAL MAY BE CUT OFF Spread of Hostilities Threatens to Bottle Up Those Who Fail to Quit Area Soon. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/barbour-will-urge-a-national-wet-plank-asks-a-courageous-stand-by.html | Barbour Will Urge a National Wet Plank; Asks a 'Courageous Stand' by Republicans | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/approves-divorce-courts-spanish-assembly-moves-to-implement.html | APPROVES DIVORCE COURTS,; Spanish Assembly Moves to Implement Mutual-Consent Law. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/ccny-boxers-beaten-lose-to-catholic-university-4-122-12-in-meet-at.html | C.C.N.Y. BOXERS BEATEN.; Lose to Catholic University, 4 1/2-2 1/2, in Meet at Washington. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/wool-market-slow-prices-continue-firm-but-buying-is-light.html | WOOL MARKET SLOW.; Prices Continue Firm, but Buying Is Light. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/mr-rogers-expresses-thanks-for-mr-mellons-services.html | Mr. Rogers Expresses Thanks For Mr. Mellon's Services | True | WILL ROGERS. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/begin-ice-patrol-march-15-coast-guard-cutters-will-be-preceded-by.html | BEGIN ICE PATROL MARCH 15; Coast Guard Cutters Will Be Preceded by the General Greene. | True | Special to THE NEW YORk TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/ej-loeb-explains-duties-he-will-arbitrate-interstudio-contracts-not.html | E.J. LOEB EXPLAINS DUTIES.; He Will Arbitrate Inter-Studio Contracts -- Not a "Dictator." | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/thomas-cannon-i.html | Thomas Cannon. I | True | Special to 'uBK NEW YORK TIMES. I | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/1-mrs-stephen-porach-1.html | 1 Mrs. Stephen Porach. 1 | True | I Special to THE NBW TTORK Tnsis. I | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/princeton-poloists-score-in-cincinnati-turn-back-riding-club-team.html | PRINCETON POLOISTS SCORE IN CINCINNATI; Turn Back Riding Club Team by 19 1/2 to 15 -- Firestone Tallies Seven Goals for Tigers. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/powers-doomed-to-die-asks-retrial.html | Powers, Doomed to Die, Asks Retrial. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/hurley-seeks-trade-of-west-point-land-he-asks-congress-to-authorize.html | HURLEY SEEKS TRADE OF WEST POINT LAND; He Asks Congress to Authorize Exchange of 300 Acres for 335 Owned by New York. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/stocks-drift-lower-as-trading-becomes-more-active-bonds-also.html | Stocks Drift Lower as Trading Becomes More Active; Bonds Also Decline, but Irregularly. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/shanghai-report-due-at-league-session-today-japan-will-resist.html | Shanghai Report Due at League Session Today; Japan Will Resist Application of Article XV | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/tone-stronger-in-paris.html | Tone Stronger in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/cunard-first-in-traffic-allied-lines-carried-180061-passengers-in.html | CUNARD FIRST IN TRAFFIC.; Allied Lines Carried 180,061 Passengers in 1931, Report Shows. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/suspect-in-attack-seized-with-girl-5-man-found-in-car-with-child-on.html | SUSPECT IN ATTACK SEIZED WITH GIRL, 5; Man Found in Car With Child on Lonely Bronx Road Denies Brooklyn Slaying. CLUES TO MURDER FAIL Police Hold One Prisoner, but Say Flaws in His Story Were Probably Due to Confusion. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/col-knox-will-head-antihoarding-drive-white-house-on-eve-of.html | COL. KNOX WILL HEAD ANTI-HOARDING DRIVE; White House, on Eve of National Conference, Urges Investment of Hidden Wealth. MISLEADING TALK DECRIED Hoover Praises Legion's Employment Campaign as Outlined to Him by Stevens. FRANK KNOX TO HEAD DRIVE ON HOARDING | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/bond-prices-lower-with-trading-dull-rails-weakest-of-domestic.html | BOND PRICES LOWER, WITH TRADING DULL; Rails Weakest of Domestic Section on Stock Exchange -- I.R.T. Issues Dip. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/an-earlyrising-groundhog.html | An Early-Rising Groundhog. | True | E.F. WRIGHT. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/panhellenic-dance-is-held-at-biltmore-annual-event-was-featured-by.html | PANHELLENIC DANCE IS HELD AT BILTMORE; Annual Event Was Featured by Special Entertainment -- Had Many Patronesses. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/w-i-patterson-dies-optical-goods-expert-head-technician-of-baasch.html | W. I. PATTERSON DIES; OPTICAL GOODS EXPERT; Head Technician of Baasch & Lomb Company in Rochester, N. Y., Was 58 Fears Old. | True | Special to THE NBW TORK TIM*... I | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/ship-sunk-in-crash-21-reported-lost-boston-fishing-schooner-is.html | SHIP SUNK IN CRASH; 21 REPORTED LOST; Boston Fishing Schooner Is Rammed in Blizzard 80 Miles Off Cape Sable. SIX SAVED FROM ICY WATER Eleanor Nickerson's Captain Missing -- Steamer Jean Jadot Little Damaged. CREW OF TUG FEARED LOST Coast Guard Hunts for Bodies of Seven on Craft That Vanished Near Delaware Breakwater. | True | | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/demands-that-smith-clarify-his-position-philadelphia-record-a.html | DEMANDS THAT SMITH "CLARIFY" HIS POSITION; Philadelphia Record, a Backer in 1928, Warns of Danger in Inter-Party Politics. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/bill-seeks-to-widen-discounts.html | Bill Seeks to Widen Discounts. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/fit-akron-for-planes-workmen-place-devices-in-hull-of-airship-to.html | FIT AKRON FOR PLANES; Workman Place Devices in Hull of Airship to Carry Four of Them. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/economy-at-the-bottom.html | Economy at the Bottom. | True | S, RESWICK. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/rosa-raisa-is-guarded-extortion-letters-demanded-500-of-opera.html | ROSA RAISA IS GUARDED.; Extortion Letters Demanded $500 of Opera Singer Under Threats. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/soong-sees-defeat-is-ready-to-die-finance-minister-says-china-must.html | SOONG SEES DEFEAT; IS 'READY TO DIE'; Finance Minister Says China Must Resist at Shanghai to Forestall Further Demands. TO RESIST NEW CONCESSION He Believes Japan Will Want a Separate Area, Which Would Be a Perpetual Menace. SEEKS TO RESTORE ORDER Banks at Port Which Supplies 45 Per Cent of Customs Have Been Reduced to Chaos in Rules. Special cable to THE NEW YORK TIMES. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/calls-relief-bill-a-blow-at-states-ja-emery-tells-senate-committee.html | CALLS RELIEF BILL A BLOW AT STATES; J.A. Emery Tells Senate Committee That $375,000,000 Gift Would Make Them 'Mendicants.' WHEAT PROJECT IS REVIVED House Group Votes to Act Monday on the Proposal for Donation of 40,000,000 Bushels. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/yales-swim-team-conquers-ccny-elis-triumph-by-score-of-38-to-33-win.html | YALE'S SWIM TEAM CONQUERS C.C.N.Y.; Elis Triumph by Score of 38 to 33 -- Win at Water Polo, 43-27. KRAMER OF LOSERS STARS Captures Honors in Meet by Finishing First in 100, 220 and 440 Free Style. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/aau-bars-athletes-from-movie-work-rules-that-any-one-receiving.html | A.A.U. BARS ATHLETES FROM MOVIE WORK; Rules That Any One Receiving Compensation for Film Activity Will Lose Amateur Status. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/slowing-congress-down.html | SLOWING CONGRESS DOWN. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/everglades-park.html | EVERGLADES PARK. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/junior-league-dance-is-held-for-charity-ball-and-dinner-to-aid.html | JUNIOR LEAGUE DANCE IS HELD FOR CHARITY; Ball and Dinner to Aid Relief Work Draws Large Gathering to Society's Clubhouse. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/200-americans-in-nanking-area.html | 200 Americans In Nanking Area. | True | | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/detroit-guards-churchill-detectives-escort-british-statesman-from.html | DETROIT GUARDS CHURCHILL; Detectives Escort British Statesman From Toledo and Watch at Lecture. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/miners-again-urge-national-meeting-they-call-on-hoover-to-summon.html | MINERS AGAIN URGE NATIONAL MEETING; They Call on Hoover to Summon Coal Operators and Workers to Aid Stabilization. OIL TARIFF IS FAVORED Lewis in Closing Indianapolis Session Asks Unions to End "Quarreling, Bitterness," | True | Special to THE HEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/banker-kidnapped-found-safe-in-well-three-men-and-a-woman-take.html | BANKER KIDNAPPED; FOUND SAFE IN WELL; Three Men and a Woman Take Flight After Deputies' Car Is Riddled. $60,000 RANSOM WAS ASKED Girl Is Arrested and Her Father Is Sought for Abducting G.H. Sawyer of Tucson. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/denies-landing-of-troops.html | Denies Landing of Troops. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/laurette-taylors-roles-she-will-act-in-two-barrie-plays-under-brady.html | LAURETTE TAYLOR'S ROLES.; She Will Act in Two Barrie Plays Under Brady Management. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/berry-would-halt-213000000-work-warns-of-a-deficit-tells-board-that.html | BERRY WOULD HALT $213,000,000 WORK; WARNS OF A DEFICIT; Tells Board That Improvements Must Stop to Avert Shortage of $43,700,000 in 1932. OPPOSED TO BUDGET RISES Urges Long-Term Financing for Subways--Five - Cent - Fare Policy Seen Endangered. BERRY WOULD HALT $213,000,000 WORK. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/camera-defeats-guehring-opponent-hurt-quits-in-5th.html | Camera Defeats Guehring; Opponent, Hurt, Quits in 5th | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/trading-increases-as-curb-prices-sag-losses-shown-by-american-gas.html | TRADING INCREASES AS CURB PRICES SAG; Losses Shown by American Gas, Cord, Electric Bond and Other Leaders. DOMESTIC BONDS ARE WEAK Many Utility Issues Move Lower -- Gains and Losses in Foreign Loans. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/flohr-wins-twice-in-chess-at-london-defeats-winter-and-milnerbarry.html | FLOHR WINS TWICE IN CHESS AT LONDON; Defeats Winter and Milner-Barry to Take First Place in Standing. ADJOURN ALEKHINE MATCH Kashdan, United States, Gains Draw With Tartakower of Poland in International Tourney. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/naval-academy-drops-41-middles.html | Naval Academy Drops 41 Middles. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/bergen-county-votes-budget-of-4434800-tax-burden-rises-117000-but.html | BERGEN COUNTY VOTES BUDGET OF $4,434,800; Tax Burden Rises $117,000, but Rate Reduction Expected -- Newark Pay-Cuts Refused. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/more-farm-price-aid-is-opposed-by-grange-repeal-of-oldage-pension.html | MORE FARM PRICE 'AID' IS OPPOSED BY GRANGE; Repeal of Old-Age Pension Law and Pay Cut for Officeholders Are Urged at Albany. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/woman-is-named-bank-president.html | Woman Is Named Bank President. | True | | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/tug-with-7-feared-lost-parted-from-barge-near-mouth-of-delaware-bay.html | TUG WITH 7 FEARED LOST.; Parted From Barge Near Mouth of Delaware Bay. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/will-not-predict-crop-price-trends-agricultural-bureau-experts-hold.html | WILL NOT PREDICT CROP PRICE TRENDS; Agricultural Bureau Experts Hold the Situation as to Demand Is Too Obscure. FARM BANKRUPTCIES FALL They Have Been Steadily Lowered Since 1925 -- Farm Mortgage Loans Reduced Last Year. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/coxey-off-to-stump-north-dakota.html | Coxey Off to "Stump" North Dakota | True | CHICAGO, Feb. 5 | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/fleeing-harbin-army-suffers-heavy-loss-japanese-fliers-bomb-routed.html | FLEEING HARBIN ARMY SUFFERS HEAVY LOSS; Japanese Fliers Bomb Routed Chinese -- Soviet Has Sent No Troops, Moscow Insists. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/new-year-finds-woe-in-shanghai-crushed-by-want-fear-disease.html | New Year Finds Woe in Shanghai, Crushed by Want, Fear, Disease | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/lewis-h-whitbeck-dies-in-rochester-n-y-insurance-companys-president.html | LEWIS H. WHITBECK DIES IN ROCHESTER, N. Y.; Insurance Company's President Succumbs fo Heart Disease at the Age of 69. | True | 0 Special to THE New YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/warns-against-cut-in-social-services-miss-perkins-says-curtailment.html | WARNS AGAINST CUT IN SOCIAL SERVICES; Miss Perkins Says Curtailment of Compensation and Similar Aids Would Be Costly. AMAZED BY DEMAND FOR IT Business Men's Resolution Prompts Her Defense In Address Before Rehabilitation Bureau Staff. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/hoover-asks-1450000-more-for-fight-on-grasshoppers.html | Hoover Asks $1,450,000 More For Fight on Grasshoppers | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/forbids-coal-sales-pacts-justice-department-warns-producers-of.html | FORBIDS COAL SALES PACTS; Justice Department Warns Producers of Anti-Trust Action. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/hawaii-defenders-await-blow-today-blue-fleet-hovering-in-pacific.html | HAWAII 'DEFENDERS' AWAIT BLOW TODAY; ' Blue' Fleet, Hovering in Pacific, Due to Strike at Dawn to Recapture Islands. RAIN DRENCHES POSITIONS ' Black' Forces Experience Hardships of Life in Field -- Planes Will Play an Important Role. | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/princeton-sextet-triumphs-8-to-1-scores-fifth-straight-victory-by.html | PRINCETON SEXTET TRIUMPHS, 8 TO 1; Scores Fifth Straight Victory by Subduing Boston University at Baker Rink. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/protection-against-earthquakes.html | PROTECTION AGAINST EARTHQUAKES. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/lamont-will-urge-home-loan-banks-results-of-questionnaire-will-be.html | LAMONT WILL URGE HOME LOAN BANKS; Results of Questionnaire Will Be Given When Committee Resumes Hearings Feb. 15. NEW BACKING IS REPORTED Real Estate Board's Official Tells Watson That 318 Cities Surveyed Want the Banks. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/dartmouth-takes-swim-continues-undefeated-by-beating-syracuse-55-to.html | DARTMOUTH TAKES SWIM.; Continues Undefeated by Beating Syracuse, 55 to 16. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/courtland-h-young-clinton-iowa-financier-philan-thropist-and.html | COURTLAND H. YOUNG.; Clinton (Iowa) Financier, Philanthropist and Publisher Dead. | True | Special to THE NEW YORK Tares. | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/strain-on-finances-of-japanese-seen-some-authorities-doubt-that.html | STRAIN ON FINANCES OF JAPANESE SEEN; Some Authorities Doubt That Nation Could Stand Drain of a Major Conflict. COST IN CHINA KEPT SECRET Bill for Adventures There Will Not Be Revealed for Several Months. FOREIGN TRADE SLUMPS Imports in January Exceeded Exports by More Than $15,750,000 -- Shipments Very Low. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/hanged-for-murdering-two.html | Hanged for Murdering Two. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/newtown-defeats-john-adams-5212-psal-basketball-champions-start.html | NEWTOWN DEFEATS JOHN ADAMS, 52-12; P.S.A.L. Basketball Champions Start Auspiciously in Quest of New Title. TEXTILE FIVE IS WINNER Registers Second Triumph in Manhattan Division Over Commerce by 23-15 -- Other Results. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/ship-hits-rhode-island-bridge.html | Ship Hits Rhode Island Bridge. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/fights-elimination-of-housing-board-city-affairs-committee-protests.html | FIGHTS ELIMINATION OF HOUSING BOARD; City Affairs Committee Protests Move to End Bureau by State Budget Cut. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/sandwrack-takes-the-algiers-purse-beats-habanero-by-2-lengths-with.html | SANDWRACK TAKES THE ALGIERS PURSE; Beats Habanero by 2 Lengths, With Skidmore Third, in Fair Grounds Feature. REVERBERATE A WINNER Bide a Wee Also Triumphs and the Two Are Coupled in Daily Double, Paying $8.50 for $2. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/maps-plan-to-ease-westchester-courts-westall-tells-bar-legislative.html | MAPS PLAN TO EASE WESTCHESTER COURTS; Westall Tells Bar Legislative Group Will Advise Forming of Judicial Council. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/honolulu-citizens-appeal-to-senate-good-government-organization.html | HONOLULU CITIZENS APPEAL TO SENATE; Good Government Organization Seeks Federal Duplication of Territory's Bills. ASKS DEATH FOR ASSAULT Also Appointment of Prosecutor Hereafter by the Hawaiian Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/miss-hall-victor-defeats-miss-page-defending-champion-gains-the.html | MISS HALL VICTOR; DEFEATS MISS PAGE; Defending Champion Gains the Final Round of U.S. Squash Racquets Play at Boston. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | By Tropical Radio To the New York Times. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/aberdeen-sale-is-approved.html | Aberdeen Sale Is Approved. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/swim-ashore-in-newport-wreck.html | Swim Ashore in Newport Wreck. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/injured-germans-better-four-bobsleighers-virtually-out-of-danger-at.html | INJURED GERMANS BETTER.; Four Bob-Sleighers Virtually Out of Danger at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/frederick-g-erbe.html | Frederick G. Erbe. | True | | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/publishers-list-fewer-new-books-act-on-qheney-report-that-too-many.html | PUBLISHERS LIST FEWER NEW BOOKS; Act on Qheney Report That Too Many Unwanted Volumes Are Brought Out. PLAN MORE ADVERTISING Cass Canfield Announces Committee Headed by W.W. Norton Will Survey the Industry. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/canadians-win-at-curling-beat-united-states-12-games-to-4-in.html | CANADIANS WIN AT CURLING.; Beat United States, 12 Games to 4, in Exhibition Series. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/club-women-urge-new-law-on-wages-endorse-proposal-to-give-status-of.html | CLUB WOMEN URGE NEW LAW ON WAGES; Endorse Proposal to Give Status of Theft to Failure to Pay Employes. TO SURVEY BEAUTY SHOPS Federation to Study Advisability of License Act -- Hears Workers Are Exploited. WORLD CONGRESS DRIVE ON 100,000 Signatures Sought Here for Petition to Foreign Nations to Send Women Delegates. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/1900000-more-gold-exported-to-france-shipments-from-new-york-since.html | $1,900,000 MORE GOLD EXPORTED TO FRANCE; Shipments From New York Since Jan. 1 Total $98,268,700 -- Another Transfer Today. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/voorhis-dies-at-102-body-to-lie-in-state-tammanys-grand-sachem.html | VOORHIS DIES AT 102; BODY TO LIE IN STATE; Tammany's Grand Sachem Succumbs to Heart Attack--Had Been Ill Only Two Days. FUNERAL TO BE ON MONDAY Body to Rest in the Hall From Tonight Until Then--Notes Order Simple Services. OFFICIALS PAY HIM TRIBUTE " Grand Old Man" Was in Active Office Till Last Fall--Memory Spanned Nearly a Century. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/explains-nassau-finances-controller-gives-figures-to-show-condition.html | EXPLAINS NASSAU FINANCES.; Controller Gives Figures to Show Condition Is Sound. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/1500meter-title-captured-by-shea-lake-placid-ace-scores-to-add-to.html | 1,500-METER TITLE CAPTURED BY SHEA; Lake Placid Ace Scores to Add to U.S. Sweep in Olympic Speed-Skating Tests. FOUR NATIONS IN PROTEST Officials Then Reinstate Disqualified Men and Rule 10,000 - Meter Heats "No Contest." CANADA WAS READY TO QUIT Other Countries Join in Demanding That American System of Racing Be Sharply Revised. | True | By Arthur J. Daley.special To the New York Times. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/art-the-abstract-art-of-gris.html | ART; The Abstract Art of Gris. | True | By Edward Alden Jewell. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/5000-help-charity-at-emerald-ball-ninetysecond-annual-affair-of.html | 5,000 HELP CHARITY AT EMERALD BALL; Ninety-second Annual Affair of Brooklyn Association Held at Waldorf-Astoria. PROCEEDS GO TO ORPHANS State and City, Officials Among Those Present -- Conroys Lead Grand March. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/grimes-signs-with-cubs.html | Grimes Signs With Cubs. | True | | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/for-using-domestic-goods-house-committee-backs-bill-relating-to-the.html | FOR USING DOMESTIC GOODS; House Committee Backs Bill Relating to the Postoffice Department. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/the-cs-carscallens-are-hosts.html | The C.S. Carscallens Are Hosts. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/woman-shot-by-husband-dies.html | Woman Shot by Husband Dies. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/rhode-island-wet-bill-in-republican-measure-in-the-senate-would.html | RHODE ISLAND WET BILL IN.; Republican Measure in the Senate Would Raise Alcoholic Content. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/asks-protection-for-chinese.html | Asks Protection for Chinese. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/band-plays-in-snowstorm-strikes-up-in-the-good-old-summertime.html | BAND PLAYS IN SNOWSTORM.; Strikes Up "In the Good Old Summertime" Despite the Cold. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/myron-l-gunn.html | Myron L. Gunn. | True | Special to Ts* NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/hastings-jail-term-upheld-on-appeal-appellate-division-by-vote-of-4.html | HASTINGS JAIL TERM UPHELD ON APPEAL; Appellate Division by Vote of 4 to 1 Holds Senator Liable for Defying Subpoena. FINAL HEARING ON MONDAY Roosevelt Confers With Seabury on Farley Case -- Sheriff's Lawyer Also Will Be Heard. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/hunter-who-shot-man-for-deer-is-convicted-in-pennsylvania.html | Hunter Who Shot Man for Deer Is Convicted in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/witness-describes-quake-kg-smiths-yacht-was-at-santiago-at-time-of.html | WITNESS DESCRIBES QUAKE; K.G. Smith's Yacht Was at Santiago at Time of Tremors. | True | By Cable To the Editor of the New York Times.kenneth G. Smith. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/16000-paid-for-violin-bennett-collection-of-instruments-brings.html | $16,000 PAID FOR VIOLIN.; Bennett Collection of Instruments Brings Total of $47,735. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/action-astounds-geneva-delegates-virtually-all-agree-the-proposals.html | ACTION ASTOUNDS GENEVA; Delegates Virtually All Agree the Proposals Are Impracticable. PLAN COVERS HEAVY ARMS League Could Mobilize All the Planes and Warships Over a Certain Tonnage. TARDIEU TAKES INITIATIVE Scheme Puts Forces of Non-League Members Under an International Authority. WORLD POLICE BODY ASKED BY FRANCE | True | By P.j. Philip.special Cable To the New York Times. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/quake-in-iberian-states-shocks-centre-in-portugal-but-are-felt-in.html | QUAKE IN IBERIAN STATES.; Shocks Centre in Portugal, but Are Felt in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/alleghanys-loan-put-at-10000000-transaction-for-van-sweringen.html | ALLEGHANY'S LOAN PUT AT $10,000,000; Transaction for Van Sweringen Holding Company Backed by Guaranty Interests. PRICES OF BONDS STRONGER Market Action Seen as Indicating Approval of Revision of Collateral for Three Issues. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/trolleys-in-queens-face-foreclosure-mortgage-of-1500000-put-on-new.html | TROLLEYS IN QUEENS FACE FORECLOSURE; Mortgage of $1,500,000 Put on New York and Queens System in 1897 Is Now $2,000,000. ACTION BY BANKERS TRUST Justice Dodd Orders Report and Says, After Hearing. He Would Sign Findings. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/win-mount-holyoke-scholarships.html | Win Mount Holyoke Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 144023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | By Captain C.m. Austin, Assistant Chief of Staff. U.s.n. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/selection-of-judges-method-of-removing-judiciary-from-politics-is.html | SELECTION OF JUDGES.; Method of Removing Judiciary From Politics Is Suggested. | True | ELIAS GARTMAN. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/cubans-anxious-on-sugar-planters-uneasy-because-of-delay-in-setting.html | CUBANS ANXIOUS ON SUGAR.; Planters Uneasy Because of Delay In Setting Quota. | True | Wireless to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/paris-proud-of-arms-plan.html | Paris Proud of Arms Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/denver-kidnappers-accused.html | Denver Kidnappers Accused. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/move-to-reopen-youngstown-bank.html | Move to Reopen Youngstown Bank. | True | Special to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/family-likely-to-keep-control.html | Family Likely to Keep Control. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/curiosity-exposes-counterfeit-ring-warned-not-to-open-package-woman.html | CURIOSITY EXPOSES COUNTERFEIT RING; Warned Not to Open Package, Woman Does So and Uses $5 to Pay for Laundry. SIX HELD IN $1,000,000 PLOT $25,000 in Bogus $5 Notes and Plant in Flushing Seized With Stock of Paper for $1,000,000 More. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/german-army-ends-ban-against-nazis-to-admit-them-on-same-terms-as.html | GERMAN ARMY ENDS BAN AGAINST 'NAZIS; To Admit Them on Same Terms as Other Party Members -- Reds Alone Still Barred. PRESIDENCY NOT HITLER AIM Fascist Press Chief Says Leader Will Be Contented "With a Cabinet Post to Begin With." | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/missionarys-ransom-cut-chinese-bandits-reduce-demands-for-americans.html | MISSIONARY'S RANSOM CUT.; Chinese Bandits Reduce Demands for American's Fredom. | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 144023 |
| 1932-02-06 | 1932-02-06 | https://www.nytimes.com/1932/02/06/archives/hankow-is-reported-in-panic-as-red-army-advances-on-city.html | Hankow Is Reported in Panic As Red Army Advances on City | True | Special Cable to THE NEW YORK TIMES. | C1B 144023 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/building-in-1931-below-1930-total-expectations-disappointed-despite.html | BUILDING IN 1931 BELOW 1930 TOTAL; Expectations Disappointed Despite Lower Costs and 142% Increase in Public Works. PRIVATE VENTURES HALVED Survey Also Shows 62% of Skilled Labor in Building Trades Jobless at End of Year. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/kansas-sees-little-change-in-politics-republican-club-at-its.html | KANSAS SEES LITTLE CHANGE IN POLITICS; Republican Club at Its Fortieth Annual Meeting Finds the Same Old Problems. DIFFERENCE IN NAME ONLY Group Was Formed to Save Party From Populism, Now It Must Fight Brinkleyism. | True | By W.g. Clugston.editorial Correspondence, The New York Times | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-week-in-new-york-roster-of-recently-opened-shows.html | THE WEEK IN NEW YORK: ROSTER OF RECENTLY OPENED SHOWS | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/alfonso-going-to-london-will-stay-while-son-takes-nautical-college.html | ALFONSO GOING TO LONDON; Will Stay While Son Takes Nautical College Examinations. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/chinese-hold-fast-to-woosung-forts-four-of-biggest-guns-silenced.html | CHINESE HOLD FAST TO WOOSUNG FORTS; Four of Biggest Guns Silenced, but Troops Are Ready With Rifles to Balk a Landing. MACHINE-GUN NESTS BUILT Soldiers Entrenched Along the Waterfront and Morale of the Force Is Unshaken. DEFENSES ARE SHATTERED Nearly Every Building Within the Gates Wrecked -- Pits Indicate Japanese Used High-Power Bombs. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/robert-browning-rescued-from-the-browning-clubs-browning-background.html | Robert Browning Rescued From the Browning Clubs; BROWNING. Background and Conflict. By F.R.G. Duckworth. Prefatory Word by William Lyon Phelps. 213 pp. New York: E.P. Dutton & Co. $3. Robert Browning | True | By Percy Hutchison | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/relief-funds-are-exhausted-and-chicago-fears-trouble.html | Relief Funds Are Exhausted And Chicago Fears Trouble | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/margaret-e-nigoll-engaged-to-marry-her-betrothal-to-john-e-cerli.html | MARGARET E, NIGOLL ENGAGED TO MARRY; Her Betrothal to John E. Cerli Announced by Her Parents at a Dinner at Home. SHE IS DEBUTANTE OF 1930 Mr. Gerll Is a Yale Senior and Wed- ding Is to Take Place Soon After His Graduation. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/week-ends-with-stocks-and-bonds-at-low-level-of-activity-price.html | Week Ends With Stocks and Bonds at Low Level of Activity; Price Movements Are Irregularly Lower. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/andre-gide-produces-an-oedipus.html | Andre Gide Produces An "Oedipus" | True | ANDKE MAUROIS. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/decimal-sterling.html | DECIMAL STERLING | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/genewich-to-sign-soon.html | Genewich to Sign Soon. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/john-richard-codner.html | John Richard Codner. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/relief-in-wisconsin.html | RELIEF IN WISCONSIN. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/radio-city-walls-for-americans-rembrandt-inc.html | RADIO CITY; Walls for Americans -- Rembrandt, Inc. | True | By Edward Alden Jewell. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/garden-dog-show-to-open-thursday-threeday-westminster-event-draws.html | GARDEN DOG SHOW TO OPEN THURSDAY; Three-Day Westminster Event Draws 2,350 Dogs for a Total Entry of 3,006. BOSTON TERRIERS TOP LIST Popular American Breed Leads in Annual Event With 147 to Be Benched. 12 RINGS WILL BE USED Climax on Saturday When Best in Show Will Be Judged -- Fine Opportunity for Homebreds. | True | By Henry R. Ilsley. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/japan-tries-to-end-powers-misgivings-cooler-heads-feel-that-she.html | JAPAN TRIES TO END POWERS' MISGIVINGS; Cooler Heads Feel That She Cannot Afford to Have Trouble With Them. NEW FORCES MAY BE CUT Indication That Army Movement Will Be Limited -- Statement Changed in Last Hour. JAPAN TRIES TO END POWERS' MISGIVINGS | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/paris-fabrics-many-new-wools-reserved-for-summer-clothes.html | PARIS FABRICS; Many New Wools Reserved For Summer Clothes | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/solidified-whisky-for-use-here-developed-by-london-chemist.html | Solidified Whisky for Use Here Developed by London Chemist | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/clothes-and-the-man-white-pants-willie-by-elmer-davis-302-pp.html | Clothes and the Man; WHITE PANTS WILLIE. By Elmer Davis. 302 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/germany-in-her-hour-of-trial-mr-shuster-interprets-the-complex.html | GERMANY IN HER HOUR OF TRIAL; Mr. Shuster Interprets the Complex Factors in Her Situation THE GERMANS. An Inquiry and an Estimate. By George N. Shuster. 326 pp. New York: Lincoln MacVeagh, The Dial Press. $3. Germany's Hour of Trial | True | By Emil Lengyel | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/with-college-athletes.html | With College Athletes | True | By Laurence J. Spiker. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/sacramento-proud-of-wet-record.html | Sacramento Proud of Wet Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/plaque-to-honor-stephen-t-mather-unveiling-ceremony-will-be-held-in.html | PLAQUE TO HONOR STEPHEN T. MATHER; Unveiling Ceremony Will Be Held in Mount Rainier National Park on July 4. OTHER SITES BEING CHOSEN Series of Tributes Will Be Placed in Honor of Founder of National Park System. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/revolt-in-salvador-is-laid-to-radicals-observers-say-attacks-were.html | REVOLT IN SALVADOR IS LAID TO RADICALS; Observers Say Attacks Were Mere Bandit Raids Led by Communists. DE FACTO REGIME STRONGER Suppression of Uprising Added to Popularity of the Martinez Government. | True | By C. H. Calhoun.special Correspondence, the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/guy-eglintons-essays-on-the-appreciation-of-art-reaching-for-art-by.html | Guy Eglinton's Essays on the Appreciation of Art; REACHING FOR ART. By Guy Eglinton. With Illustrations. 152 pp. Boston. May & Co. $2. | True | DINO FERRARI. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/yale-cub-wrestlers-win-beat-choate-1811-mills-valas-and-wight.html | YALE CUB WRESTLERS WIN.; Beat Choate, 18-11, Mills, Valas and Wight Scoring Falls. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/top-story-murder-by-anthony-berkeley-303-pp-new-york-doubleday.html | Top STORY MURDER. By Anthony Berkeley. 303 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-week-in-europe-france-has-her-plan-wants-world-police-asks.html | THE WEEK IN EUROPE; FRANCE HAS HER PLAN; WANTS WORLD POLICE Asks International Police Force at Geneva in Exchange for Reduction of Armies. FOUGHT FOR SYSTEM IN 1919 Tardieu Says Time Is Now Ripe for Frank Cooperation Among Powers to Prevent Wars. | True | By Edwin I. James. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/czech-notes-for-liquor-labels.html | Czech Notes for Liquor Labels. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/elias-gottfried-dies-head-of-baking-firm-was-widely-known-for-his.html | ELIAS GOTTFRIED DIES; HEAD OF BAKING FIRM; Was Widely Known for His Interest in Zionismuln Easi- ness Here 41 Years. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/coast-guard-to-build-on-state-park-land-central-station-at-gilgo.html | COAST GUARD TO BUILD ON STATE PARK LAND; Central Station at Gilgo Beach Authorized by Government at Cost of $100,000. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-increasing-popularity-of-verdi-scarcity-of-new-works-and-fresh.html | THE INCREASING POPULARITY OF VERDI; Scarcity of New Works and Fresh Estimate of Composer's Genius Have Helped -- Some Remarks About "Simone Boccanegra" | True | By Olin Downes. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/lafayette-back-at-work-basketball-team-and-wrestlers-in-contests.html | LAFAYETTE BACK AT WORK.; Basketball Team and Wrestlers in Contests This Week. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/how-finance-body-will-aid-exporters-senator-fletcher-who-framed.html | HOW FINANCE BODY WILL AID EXPORTERS; Senator Fletcher, Who Framed Section, Gives Trade Group Outline of Provisions. FOUR POINTS STRESSED Corporation Will Handle Exchange Problem, He Says -- To Grant Twelve Months' Credit. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/lincolns-growth-as-portraits-tell-it-the-changes-shown-in.html | LINCOLN'S GROWTH AS PORTRAITS TELL IT; The Changes Shown in Photographs Made of Congressman, Prairie Lawyer and President The author of the following article is one of the best-known students and collectors of Lincoln material in the United States. | True | By Emanuel Hertz | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/blue-dan-captures-best-in-show-prize-dr-mittens-english-setter-wins.html | BLUE DAN CAPTURES BEST IN SHOW PRIZE; Dr. Mitten's English Setter Wins for Second Year in Row at Baltimore. VIVERDON PRINCESS SCORES Lewis's Entry First Among Sporting Dogs In Hound Section -- Marietta King Second. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/fire-at-mayville-n-y-causes-250000-loss-foar-easiness-buildings-are.html | FIRE AT MAYVILLE, N. Y., CAUSES $250,000 LOSS; Foar Easiness Buildings Are Destroyed -- Ammunition Blasts Endanger Firemen. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/smith-to-announce-his-stand-tomorrow-he-will-break-his-long-silence.html | SMITH TO ANNOUNCE HIS STAND TOMORROW; He Will Break His Long Silence and Say Whether He Will Be Candidate for Presidency. MOVE TO AFFECT ROOSEVELT Ex-Governor Regarded as Only Man Who Can Keep Him From Being Early Choice. SMITH TO ANNOUNCE STAND TOMORROW | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/quits-as-chairman-of-sheet-and-tube-campbell-in-failing-health-at.html | QUITS AS CHAIRMAN OF SHEET AND TUBE; Campbell in Failing Health at 77 Resigns Post in the Youngstown Company. H. G. DALTON SUCCEEDS HIM New Executive Head Began His Career as an Office Boy in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/feature-at-hialeah-to-lightning-bolt-mrs-jh-whitneys-star-sets-1.html | FEATURE AT HIALEAH TO LIGHTNING BOLT; Mrs. J.H. Whitney's Star Sets 1 1/8-Mile Track Mark to Defeat Kincsen. TEA CRACKER ALSO WINS Lowers Record for Mile and a Quarter to Beat Fair Bill by Head in Nightcap. BATTY IS FIRST BY NECK Closes With Rush to Lead Star Lassie, With Brooksie, First Choice, Third -- 12,000 See Races. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-never-summer-mystery-by-tyline-perry-286-pp-new-york-alfred-h.html | THE NEVER SUMMER MYSTERY. By Tyline Perry. 286 pp. New York: Alfred H. King. $2. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/straight-and-crooked-thinking-by-robert-h-thouless-261-pp-new-york.html | STRAIGHT AND CROOKED THINKING. By Robert H. Thouless. 261 pp. New York: Simon & Schuster. $2. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-drama-of-dog-shows.html | THE DRAMA OF DOG SHOWS | True | R.M.C | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/cuba-restricts-1932-sugar-crop-announces-that-output-will-be.html | CUBA RESTRICTS 1932 SUGAR CROP; Announces That Output Will Be 3,061,000 Tons, 61,000 Less Than This Year. ACTS AFTER JAVA REPLIES Latter Announces 1933 Crop Will Be 1,496,000 Metric Tons, With Further Cut Considered. | True | Special Cable to THE NEW YORK TIMES | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/upbraids-chinese-as-opiumpoisoned-new-commander-of-japanese-landing.html | UPBRAIDS CHINESE AS 'OPIUM-POISONED'; New Commander of Japanese Landing Forces "Fears" a Wide Uprising. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/great-britains-old-blue-laws.html | GREAT BRITAIN'S OLD BLUE LAWS | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/lays-world-slump-to-ethical-failure-dr-luccock-of-yale-tells-ym-ca.html | LAYS WORLD SLUMP TO ETHICAL FAILURE; Dr. Luccock of Yale Tells Y.M. C.A. Student Session That Result Will Be Constructive Plan. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/wherein-mr-tauber-returns-to-the-home-grounds.html | WHEREIN MR. TAUBER RETURNS TO THE HOME GROUNDS | True | C. HOOPER TRASEL. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/art-trends-more-ancestors-the-american-preraphaelites-and-their.html | ART TRENDS: MORE ANCESTORS; The American Pre-Raphaelites and Their English Brothers -- Millais, Ophelia and the Water Rat -- Farrer and the Two Hills | True | By Elisabeth Luther Cary. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/antique-furniture-on-sale-this-week-georgian-silver-oriental-rugs.html | ANTIQUE FURNITURE ON SALE THIS WEEK; Georgian Silver, Oriental Rugs and Porcelains Included in Auction of Collections. RARE PRINTS TO BE SOLD London Offering Has Currier & Ives Lithographs -- Etchings by Noted Artists at Another Gallery. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/new-head-of-bank-amed-in-peru.html | New Head of Bank amed in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/texas-bank-is-looted-of-8000.html | Texas Bank Is Looted of $8,000. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/city-college-boxers-to-be-active.html | City College Boxers to Be Active. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/defends-former-kaiser-general-asks-old-german-soldiers-to-fight.html | DEFENDS FORMER KAISER.; General Asks Old German Soldiers to Fight "War-Guilt Lie." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-immortal-cosmic-harmony-as-a-scientist-conceives-it-professor.html | THE IMMORTAL COSMIC HARMONY AS A SCIENTIST CONCEIVES IT; Professor Michael I. Pupin Says the Power Age Has Given Us a More Glorious Physical Life, but a Spiritual Force Is Needed | True | By Michael I. Putin. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/small-sculpture-exhibited.html | Small Sculpture Exhibited. | True | K. G. S. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/lame-duck-change-up-friday-in-house-rutherford-resolution-would.html | LAME DUCK' CHANGE UP FRIDAY IN HOUSE; Rutherford Resolution Would Inaugurate Presidents on Jan. 24, Start Congresses on Jan. 4. 3-HOUR LIMIT ON DEBATE Proposal for Amendment Is Like That of Norris in the Senate Except for Dates. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/granite-state-split-on-smithroosevelt-widening-democratic-rift.html | GRANITE STATE SPLIT ON SMITH-ROOSEVELT; Widening Democratic Rift Indicates Test Battle Between the Two in March 8 Primary. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/hoarding-as-wall-street-views-it-mr-mellon-in-roles-of-strong-man.html | Hoarding as Wall Street Views It -- Mr. Mellon in Roles of Strong Man and Seer -- Where Carriers Could Use Money. | True | By Eugene M. Lokey. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/activities-of-musicians-here-and-afield-san-francisco-orchestras.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; San Francisco Orchestra's Financial Situation -- Chaliapin Coming Here Again -- Other Items | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/hoey-increases-lead-third-in-7th-lap-of-snowshoe-race-hakkarainen.html | HOEY INCREASES LEAD.; Third in 7th Lap of Snowshoe Race -- Hakkarainen Is First. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/bermuda-expects-pinchot-today.html | Bermuda Expects Pinchot Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/south-africas-subsidies-u1810000.html | South Africa's Subsidies u1,810,000 | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/golf-heads-pinehurst-activities-large-tournaments-are-on-program.html | GOLF HEADS PINEHURST ACTIVITIES; Large Tournaments Are on Program for Three Clubs -- The Week Ahead at Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mixed-marriage-rule-wont-be-retroactive-public-excommunication-seen.html | MIXED MARRIAGE RULE WON'T BE RETROACTIVE; Public Excommunication Seen as Possible in Extreme Cases Under Vatican Restriction. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/canadian-exchange-hits-our-steel.html | Canadian Exchange Hits Our Steel. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/against-switching-bonds-expert-sees-error-in-changing-latin.html | AGAINST SWITCHING BONDS.; Expert Sees Error in Changing Latin American for Home Issues. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/117-chinese-civilians-freed-by-japanese-women-and-children-among.html | 117 CHINESE CIVILIANS FREED BY JAPANESE; Women and Children Among Them, Many Wounded -- Show Effects of Hunger. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/savings-plan-gains-in-general-motors-dole-has-no-place-with-such-a.html | SAVINGS PLAN GAINS IN GENERAL MOTORS; Dole Has No Place With Such a Scheme for Employes, Says A. P. Sloane Jr. RESERVE NOW $55,000,000 Company Encourages Thrift and Aids Workers to Become Holders of Organization's Stock. SAVINGS PLAN GAINS IN GENERAL MOTORS | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/dock-walkout-averted-dutch-workers-in-referendum-vote-to-accept-7.html | DOCK WALKOUT AVERTED.; Dutch Workers in Referendum Vote to Accept 7 Per Cent Wage Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/clark-and-manero-tie-for-golf-lead-new-jersey-and-new-york-pros.html | CLARK AND MANERO TIE FOR GOLF LEAD; New Jersey and New York Pros Score 73s in First Round of Houston Open Play. TWO ARE DEADLOCKED AT 74 Butler and Hambrick Share Second Place -- Cooper and Lynch Card 75 and 76, Respectively. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/old-world-art-for-modern-interiors-smaller-types-of-furniture-from.html | OLD WORLD ART FOR MODERN INTERIORS; Smaller Types of Furniture From the Great French Periods Lend Beauty And Comfort to Today's Homes MURALS IN DECORATIVE ART Photographs of Airplane Views of Landscape Scenes Ornament Walls of City Apartments | True | By Waiter Rendell Storey | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/new-trends-trim-fashions-axe-in-favor-now.html | NEW TRENDS; Trim Fashions Axe In Favor Now | True | G.S. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/american-missions-reported-attacked-japanese-ransack-building-in.html | AMERICAN MISSIONS REPORTED ATTACKED; Japanese Ransack Building in Shanghai, but Presbyterians Here Doubt It Is Theirs. METHODIST HOUSE SHELLED It Is Not Known Whose Guns Are to Blame -- Officials Are Forced to Leave Under Fire. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/trend-away-from-liquor-and-toward-wines-reported-by-liquor.html | Trend Away From Liquor and Toward Wines Reported by Liquor Commissioner of Quebec | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/episcopal-group-safe-in-shanghai-presbyterian-missionaries-also.html | EPISCOPAL GROUP SAFE IN SHANGHAI; Presbyterian Missionaries Also Unhurt, Officials Here Are Advised. NANKING COLLEGE IS CALM Five Church Workers Prepare to Leave Liuho, Fearing Wide Advance by Japanese. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/part-of-jersey-road-sinks-into-morass-east-marginal-feeder-to.html | PART OF JERSEY ROAD SINKS INTO MORASS; East Marginal Feeder to Bridge Closed After Paving Drops Four Inches and Cracks. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/depression-leads-mexicans-to-quit-southern-california.html | Depression Leads Mexicans To Quit Southern California | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/boy-5-kills-brother-11-indiana-child-finds-gun-in-barn-and-shoots.html | BOY, 5, KILLS BROTHER, 11.; Indiana Child Finds Gun in Barn and Shoots Other in Play. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/british-masons-honor-their-world-war-dead.html | BRITISH MASONS HONOR THEIR WORLD WAR DEAD | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/william-h-burtner-cincinnati-attorney-and-expert-on-ohio-history-is.html | WILLIAM H. BURTNER.; Cincinnati Attorney and Expert on Ohio History Is Dead at 56. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/women-ask-disarming-in-petition-to-hoover-demand-he-instruct.html | WOMEN ASK DISARMING IN PETITION TO HOOVER; Demand He Instruct Delegation at Geneva to Work for Universal Elimination. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/road-over-andes-rushed-peru-expects-to-finish-170mile-highway-by.html | ROAD OVER ANDES RUSHED.; Peru Expects to Finish 170-Mile Highway by End of July. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/women-in-war-one-womans-freedom-by-helen-zenna-smith-256-pp-new.html | Women in War; ONE WOMAN'S FREEDOM. By Helen Zenna Smith. 256 pp. New York: Longmans, Green & Co. $2. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/wars-alarms-in-a-chinese-treaty-port-a-large-foreign-settlement.html | WAR'S ALARMS IN A CHINESE TREATY PORT; A Large Foreign Settlement, Like That at Shanghai, Passes Through a Transformation When the Barricades Go Up WAR'S ALARMS IN A TREATY PORT | True | By George E. Sokolsky | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/daughter-of-wieniawski.html | DAUGHTER OF WIENIAWSKI. | True | MARY HOYT WIBORG. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/nova-scotia-rumrunning-is-cut.html | Nova Scotia Rum-Running Is Cut. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/prokosch-gives-recital-dancer-presents-results-of-her-researches-at.html | PROKOSCH GIVES RECITAL; Dancer Presents Results of Her Researches at Recital Theatre. | True | By John Martin. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/negro-families-the-negro-family-in-chicago-by-e-franklin-frazier.html | Negro Families; THE NEGRO FAMILY IN CHICAGO. By E. Franklin Frazier. Preface by Ernest W. Burgess. 294 pp. The University of Chicago Sociological Series. Chicago: The University of Chicago Press. $3. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mrs-charles-t-phillips.html | Mrs. Charles T. Phillips. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/that-united-front.html | THAT "UNITED FRONT." | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/spains-first-lady-rebels-presidents-wife-announces-that-she-desires.html | SPAIN'S FIRST LADY REBELS.; President's Wife Announces That She Desires Privacy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/lines-for-scrapbooks-who-is-laszlo-fodor-two-newcomers-to.html | LINES FOR SCRAPBOOKS; Who Is Laszlo Fodor? -- Two Newcomers to Forty-seventh Street | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/no-film-of-russia-american-producer-tells-of-failure-to-use-camera.html | NO FILM OF RUSSIA; American Producer Tells of Failure to Use Camera in Soviet Republic | True | By Oscar M. Carter. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/odin-ill-bank-is-robbed.html | Odin (Ill.) Bank Is Robbed. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mrs-patrick-fahey.html | Mrs. Patrick Fahey. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/control-of-profits-in-retailers-hands-store-executives-end-sessions.html | CONTROL OF PROFITS IN RETAILERS' HANDS; Store Executives End Sessions Believing That Adjustments Will Bring Results. SIMPLIFICATION VIEW GAINS Regarded as Needed in Organization and Merchandising -- Opinions Vary on Mark-Up. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/berlin-prices-down-new-commissioner-gratified-seeks-further-decline.html | BERLIN PRICES DOWN.; New Commissioner, Gratified, Seeks Further Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/washington-ideal-cited-to-pacifists-gen-holbrook-says-he-advised.html | WASHINGTON IDEAL CITED TO PACIFISTS; Gen. Holbrook Says He Advised Nation to Avoid Reputation of Military Weakness. YET HAD A DREAD OF WAR Long Island Historical Group Hears First President Praised as "Uncanny Strategist." | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/beck-sees-peril-in-federal-taxes-asserts-government-exercises.html | BECK SEES PERIL IN FEDERAL TAXES; Asserts Government Exercises Powers That May Lead to State Socialism. DEMANDS HALT ON 'WASTE' Mrs. Pratt Urges Broader Levy on Incomes at Republican Club Luncheon Here. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/butler-looks-back-over-fifty-years-columbias-president-talks-of-a.html | BUTLER LOOKS BACK OVER FIFTY YEARS; Columbia's President Talks of a World Altered Since His Youth DR. BUTLER LOOKS BACKWARD The President of Columbia Views a World That Has Changed Since His Graduation | True | By S.j. Woolf | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/manlius-five-wins-3624-albany-academy-repulsed-gaffney-and.html | MANLIUS FIVE WINS, 36-24.; Albany Academy Repulsed, Gaffney and Eisenberg Starring. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/an-etchers-first-show.html | An Etcher's First Show. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/washington-in-a-pageant-friends-of-town-hall-arrange-elaborate.html | WASHINGTON IN A PAGEANT; Friends of Town Hall Arrange Elaborate Portrayal of His Life in New York | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/unveils-memorial-from-canadians-here-earl-of-bessborough-acts-at.html | UNVEILS MEMORIAL FROM CANADIANS HERE; Earl of Bessborough Acts at Ottawa Ceremony With Colpitts and Bennett. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mdonalds-position-viewed-as-critical-split-in-cabinet-over-tariff.html | M'DONALD'S POSITION VIEWED AS CRITICAL; Split in Cabinet Over Tariff Menaces Prime Minister's Political Future. CONSERVATIVES HOLD WHIP Failure to Find Commons Seat for Sir William Jowett Taken as Proof. BALDWIN HELD FRIENDLY But His Followers, Backed by Call for Protection, May Make the Premier's Stand Untenable. | True | By Augur.special Correspondence, the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/colgate-to-get-painting-of-kennard.html | Colgate to Get Painting of Kennard. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/southeast-trade-moderate-automobile-and-department-store-sales.html | SOUTHEAST TRADE MODERATE.; Automobile and Department Store Sales Reported as Gaining. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/forts-are-attacked-again-japanese-soldiers-bluejackets-and-planes.html | FORTS ARE ATTACKED AGAIN; Japanese Soldiers, Blue-jackets and Planes Join in Assault. NEW DRIVE AT SHANGHAI Foreign Troops at Settlement Border Warned by Japanese of Intensive Attack. SNOW CURBS AIR ACTIVITY But Great Aerial Battles Are Expected as Chinese Rush Planes for Defense. Sino-Japanese Developments. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/fleet-street-reads-new-book-on-its-work-subediting-intended-for-new.html | FLEET STREET READS NEW BOOK ON ITS WORK; ' Sub-Editing,' Intended for Newspaper People, Pays Tribute to The New York Times. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/kurt-weills-the-pledge.html | KURT WEILL'S "THE PLEDGE" | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/british-shipping-declines.html | British Shipping Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/in-dispute-over-costs-belgian-and-canadian-governments-are-at-odds.html | IN DISPUTE OVER COSTS.; Belgian and Canadian Governments Are at Odds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/blue-forces-still-at-sea-by-captain-cm-austin-assistant-chief-of.html | Blue" Forces Still at Sea.; By CAPTAIN C.M. AUSTIN, Assistant Chief of Staff, U.S.N. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/william-martin-sr.html | William Martin Sr. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/trip-for-williams-five-i-will-face-rochester-and-buffalo-on.html | TRIP FOR WILLIAMS FIVE. i; Will Face Rochester and Buffalo on Opponents' Courts. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/one-shot-killed-three-deer.html | One Shot Killed Three Deer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/edison-shrine-design-approved-in-jersey-commission-to-submit-plan.html | EDISON SHRINE DESIGN APPROVED IN JERSEY; Commission to Submit Plan for Menlo Park Memorial at Pioneers Dinner Here. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/american-fruit-in-demand-belgian-women-take-especially-to-the.html | AMERICAN FRUIT IN DEMAND; Belgian Women Take Especially to the Grapefruit Diet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/marine-criticism-what-the-wardroom-officers-of-the-cutter-champlain.html | MARINE CRITICISM; What the Wardroom Officers of the Cutter Champlain Think of the Broadway Theatre | True | By J. Brooks Atkinson. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/kreisler-discusses-prodigies.html | KREISLER DISCUSSES PRODIGIES | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/yale-jv-poloists-score-13-12-to-9-12-triumph-over-farmington-valley.html | YALE J.V. POLOISTS SCORE, 13 1/2 TO 9 1/2; Triumph Over Farmington Valley -- Eli Freshmen Vanquish P.M.C. Cubs, 13-10. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/hermann-herzog-painter-dies-at-100-philadelphian-won-honors-in-his.html | HERMANN HERZOG, PAINTER, DIES AT 100; Philadelphian Won Honors in His Native Germany as Far Back as 1863. ATTRACTED ROYAL NOTICE Some of His Work Now in the Public Library Here -- Gave Exhibition in New York Last Fall. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/darius-milhauds-maximilian.html | DARIUS MILHAUD'S "MAXIMILIAN" | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/readers-debate-the-native-art-issue.html | Readers Debate the "Native Art" Issue | True | HENRY SCHONBAUER. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/claims-rise-211-in-auto-accidents-aetna-lifes-figures-for-1931.html | CLAIMS RISE 21.1% IN AUTO ACCIDENTS; Aetna Life's Figures for 1931 Regarded as Indicative of Total for Nation. BIG INCREASE IN COLLISIONS Payments for Injuries in This Class Rose 27.9% -- Largest Gain in Skidding and Ditching. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/more-stress-faces-folk-in-corn-belt-lacking-usual-means-of-meeting.html | MORE STRESS FACES FOLK IN CORN BELT; Lacking Usual Means of Meeting Emergency, Many Depend on Charity for Existence. HIGH TAXES ADD TO BURDEN Some Areas Have Plenty, Others Nothing Owing to Freak Crop Distribution. | True | By Roland M. Jones.editorial Correspondence, The New York Times | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/gets-2year-term-for-serum-deaths-prof-deycke-is-sentenced-in.html | GETS 2-YEAR TERM FOR SERUM DEATHS; Prof. Deycke Is Sentenced in Luebeck, Germany, for 68 Fatalities of Children. 15 MONTHS FOR OFFICIAL Another Doctor and a Nurse Cleared After Trial in Which 'Scientific Error' Was Admitted. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/exeter-turns-back-andover-six-2-to-1-scores-sixth-straight-victory.html | EXETER TURNS BACK ANDOVER SIX, 2 TO 1; Scores Sixth Straight Victory of Series in 17th Annual Game at Boston Arena. LAWSON REGISTERS TWICE Tallies for New Hampshire Team in First and Third Periods -- Platt Gets Losers' Goal. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/japan-best-fitted-for-war-pratt-says-centralized-command-gives-her.html | JAPAN BEST FITTED FOR WAR, PRATT SAYS; Centralized Command Gives Her Most Efficient Machine, He Tells House Committee. SERVICE MERGER OPPOSED " This Is No Time to Discard Our Time-Tried System of Defense," He Avers. MOFFETT SUPPORTS VIEWS Admiral Also Declares Plan for Unified Air Force Is Fundamentally Unsound. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/shakespeare-in-denver.html | SHAKESPEARE IN DENVER. | True | JAMES FRANCIS. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/storm-jamesons-story-of-marital-conflict-that-was-yesterday-by.html | Storm Jameson's Story of Marital Conflict; THAT WAS YESTERDAY. By Storm Jameson. 439 pp. New York: Alfred A. Knopf. $2.50. | True | MARGARET WALLACE. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mdonald-continues-gain-passes-comfortable-night-with-eye-healing.html | M'DONALD CONTINUES GAIN.; Passes Comfortable Night, With Eye Healing Satisfactorily. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mexican-nine-wins-108-aztecas-turn-back-american-team-of-major-and.html | MEXICAN NINE WINS, 10-8.; Aztecas Turn Back American Team of Major and Minor Leaguers. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/miss-pratt-bride-of-s-c-register-2d-daughter-of-george-d-pratt.html | MISS PRATT BRIDE OF S. C. REGISTER 2D; Daughter of George D. Pratt Married in Church of St. John's, Lattingtown, L. 1. ELABORATE FLORAL DISPLAY Ceremony Performed by Right Rev. Frank Du MoulinuReception Held at Killingworth. v | True | Special to Trre NEW TORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/a-social-outlook-grows-in-education-riverdale-headmaster-tells-of.html | A SOCIAL OUTLOOK GROWS IN EDUCATION; Riverdale Headmaster Tells of the New Efforts to Develop a Cooperative Spirit. GROUP WORK IS STRESSED Youth Must Be Set to Tasks That Contribute to Better General Living, Dr. Hackett Says. | True | By Frank S. Hackett. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/voorhiss-body-lies-at-tammany-hall-societys-highest-honor-the-title.html | VOORHIS'S BODY LIES AT TAMMANY HALL; Society's Highest Honor, the Title of Great Grand Sachem, to Be Conferred Today. ONLY WASHINGTON HELD IT Officials of State and City to Be Honorary Pallbearers -- Public Files by Aged Leader's Bier. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/artist-financiers-got-250000-in-1929-turn-it-into-400000-despite.html | Artist 'Financiers' Got $250,000 in 1929, Turn It Into $400,000 Despite Depression | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/senator-howell-on-the-dry-law-his-answer-to-referendum-appeal-found.html | SENATOR HOWELL ON THE DRY LAW; His Answer to Referendum Appeal Found Lacking in Soundness | True | PUBLIUS. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/yale-turned-back-by-dartmouth-five-green-triumphs-by-3724-to-keep.html | YALE TURNED BACK BY DARTMOUTH FIVE; Green Triumphs by 37-24 to Keep Eastern League Lead With Four Victories. ELIS AHEAD AT HALF-TIME Hold Margin of 11-8, but Work of Edwards and Burch Puts Hanoverians in Front. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/la-paz-to-open-carnival-lima-is-also-celebrating-but-crisis-dampens.html | LA PAZ TO OPEN CARNIVAL.; Lima Is Also Celebrating, but Crisis Dampens Both. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/paris-looks-to-the-future-film-world-takes-stock-and-studies-the.html | PARIS LOOKS TO THE FUTURE; Film World Takes Stock and Studies the Talking Picture | True | HERBERT L. MATTHEWS. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/yancey-now-at-vera-cruz-carnegie-institution-learns-of-perfect.html | YANCEY NOW AT VERA CRUZ.; Carnegie Institution Learns of "Perfect Landing" at Chichen Itza. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/metal-output-off-soviet-leaders-say-copper-and-iron-production.html | METAL OUTPUT OFF, SOVIET LEADERS SAY; Copper and Iron Production Falls Far Below 1931 Program Figures. TRANSPORTATION IS BLAMED Commissar Tells Siberians Who Lack Lumber to Make Their Own Stools. | True | By Walter Duranty.wireless To the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mount-holyoke-opens-new-physics-building-first-unit-of-laboratory.html | MOUNT HOLYOKE OPENS NEW PHYSICS BUILDING; First Unit of Laboratory Plant to Cost $225,000 -- Is Surmounted by a Gothic Tower. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/motors-and-motor-men-chevrolet-introduces-new-trucks-at-lowered.html | MOTORS AND MOTOR MEN; Chevrolet Introduces New Trucks at Lowered Prices -- New Nash Cars Due in March -- Other News | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/princeton-sextet-wins-sixth-in-row-army-is-beaten-7-to-1-as-tiger.html | PRINCETON SEXTET WINS SIXTH IN ROW; Army Is Beaten, 7 to 1, as Tiger Reserves Send Their Team Off to an Early Lead. LANE IS STAR OF ATTACK Scores Three Goals for Victors -- Losers Stage Rally in the Final Period. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/arthur-pryor-leads-his-band-in-nationwide-radio-parade-he-is.html | ARTHUR PRYOR LEADS HIS BAND IN NATION-WIDE RADIO PARADE; He Is Credited With 300 Compositions, Including Fifty Marches -- He Has Played 10,000 Trombone Solos. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/events-for-lovers-of-animals.html | EVENTS FOR LOVERS OF ANIMALS | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/marie-iselinied-to-t-s-la-farge-u_uu-u-o-i-ceremony-in-drawing.html | MARIE ISELINIED TO T. S. LA FARGE; .u_uu -u o I Ceremony in Drawing Room'cf Mother's Home, Transformed Into Floral Garden. ,uuuuuuuuuuuuuu , BOTH OF NOTED FAMILIES | Bridegroom's Uncle, Rev. John La Farge, S. J., OfficiatesuBr!de' Cousin Hep Only Attendant. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/avers-schools-face-death-by-economy-dr-broome-of-philadelphia-plans.html | AVERS SCHOOLS FACE 'DEATH BY ECONOMY'; Dr. Broome of Philadelphia Plans Fight at Convention to Block All 'Ill-Advised' Savings. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/lots-for-little-shop-reception.html | LOTS FOR LITTLE SHOP' RECEPTION | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/prepare-building-for-railroad-tube-bell-laboratories-partition-off.html | PREPARE BUILDING FOR RAILROAD TUBE; Bell Laboratories Partition Off Section That the Tracks of N. Y. Central Will Pierce. BUT ROAD DEFERS TUNNEL Explains That It Is Also Postponing Other Work on $150,000,000 West Side Improvement Temporarily. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/japanese-bombers-pursue-ting-chao-attack-chinese-fleeing-from.html | JAPANESE BOMBERS PURSUE TING CHAO; Attack Chinese Fleeing From Harbin, Fearing New Stand at Pinhsien Base. SOVIET IGNORES NEW ISSUE Hunter, Reported Captured in Manchuria, Is Safe With General Tamon's Army. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/not-a-jesuit-principle.html | NOT A JESUIT PRINCIPLE. | True | WILFRED PARSONS, S.J. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/congresss-doctor-urges-easing-work-dr-gw-calver-condemns-7day-week.html | CONGRESS'S DOCTOR URGES EASING WORK; Dr. G.W. Calver Condemns 7-Day Week Which Many Have Put In During Session. MUCH SICKNESS REVEALED Half of Members Have Been Ill From Mild Influenza Epidemic and Overstrain, He Says. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mrs-gann-not-a-candidate-rebuffs-suggestion-to-run-for-governor-of.html | MRS. GANN NOT A CANDIDATE; Rebuffs Suggestion to Run for Governor of Kansas. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/columbia-defeats-nyu-swim-team-captures-fourth-straight-meet-of.html | COLUMBIA DEFEATS N.Y.U. SWIM TEAM; Captures Fourth Straight Meet of Season by Beating Violet Natators, 40-31. LIONS SET RELAY RECORD Cover 400-Yard Race In 3:53 to Lower Previous Morningside Mark of 4:00.4. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/california-politics-in-a-sorry-tangle-state-probably-will-rally-to.html | CALIFORNIA POLITICS IN A SORRY TANGLE; State Probably Will Rally to the President's Support, but With Little Enthusiasm. WETS AND DRYS ALL MIXED Deep-Laid Plans Are Credited to Senator Johnson -- Governor Rolph Not Unreceptive. | True | By Chapin Hall.editorial Correspondence, The New York Times | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/new-york-in-summer-the-bitter-and-gay-by-helen-bishop-186-pp-new.html | New York in Summer; THE BITTER AND GAY. By Helen Bishop. 186 pp. New York: Jonathan Cape & Harrison Smiths. $2. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/lido-club-is-victor-in-match-over-traps-defeats-engineers-club-by.html | LIDO CLUB IS VICTOR IN MATCH OVER TRAPS; Defeats Engineers' Club by Count of 482 to 474 -- Mitchell Wins at Mamaroneck. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/prague-plans-movie-show-several-countries-will-demonstrate-progress.html | PRAGUE PLANS MOVIE SHOW; Several Countries Will Demonstrate Progress of Industry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mr-barzins-programs.html | MR. BARZIN'S PROGRAMS. | True | SAMUEL EUGENE WEINTRAUB. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/seat-rights-held-by-44-on-exchange-equivalent-to-eleven-full.html | SEAT RIGHTS HELD BY 44 ON EXCHANGE; Equivalent to Eleven Full Memberships and Are Good for Another Year. VALUED AT $33,000 EACH Off From $125,000 in 1929, When They Were Created -- Disposal Now in Hands of Committee. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/nyu-alumni-to-get-awards-for-service-honors-to-be-bestowed-yearly.html | N.Y.U. ALUMNI TO GET AWARDS FOR SERVICE; Honors to Be Bestowed Yearly for Meritorious Work -- First Will Be Given March 1. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/indias-part-in-asias-unrest-the-chance-for-readjustment-weakness-of.html | INDIA'S PART IN ASIA'S UNREST: THE CHANCE FOR READJUSTMENT; Weakness of the Nationalist Campaign, the Present Position of Mahatma Gandhi and the Changing British Attitude | True | By Herbert Adams Gibbons. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/chamberlain-at-concert-seeks-relief-from-tariff-worries.html | Chamberlain, at Concert, Seeks Relief From Tariff Worries | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/tone-firm-on-paris-bourse.html | Tone Firm on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/racing-men-study-parimutuel-plan-je-widener-reported-leader-in-new.html | RACING MEN STUDY PARI-MUTUEL PLAN; J.E. Widener Reported Leader in New Move for State Legalization of Betting. REVENUE ASPECT STRESSED Backers Would Also Reorganize the Tracks Here -- Change in Constitution Held Necessary. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/gives-up-chess-for-bridge-dr-lasker-world-champion-says-former-game.html | GIVES UP CHESS FOR BRIDGE; Dr. Lasker, World Champion, Says Former Game Is Lifeless. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/shanghai-hotels-crowded-do-peak-business-with-influx-of-military.html | SHANGHAI HOTELS CROWDED; Do Peak Business With Influx of Military and Foreign Refugees. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/commodities-drop-puzzles-analysts-sugar-export-copper-zinc-hides.html | COMMODITIES DROP PUZZLES ANALYSTS; Sugar, Export Copper, Zinc, Hides, Corn, Oats, Lard, Rubber at New Low Marks. STABILIZING PLANS FUTILE Java Delays Reply to Cuba, and the Latter Decides to Grow 3,061,000 Tons of Sugar. WAR DEBTS A FACTOR Solution of International Problems Awaited by Foreign Copper Buyers -- Rubber Stocks Increase. COMMODITIES DROP PUZZLES ANALYSTS | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/two-games-for-lawrenceville.html | Two Games for Lawrenceville. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/will-expand-perry-point-hospital.html | Will Expand Perry Point Hospital. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/south-hails-plans-for-muscle-shoals-commission-scheme-for-private.html | SOUTH HAILS PLANS FOR MUSCLE SHOALS; Commission Scheme for Private Manufacture of Fertilizer Wins Approval. BRIGHT FUTURE PROMISED Glowing Picture of Development Is Painted for Alabama and Tennessee. | True | By John Temple Graves 2d.editorial Correspondence, The New York Times | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/lewis-carroll-read-few-books-the-author-of-alice-whose-centenary.html | LEWIS CARROLL READ FEW BOOKS; The Author of "Alice," Whose Centenary Has Just Occurred, as Remembered by Bishop of Oxford | True | By the Bishop of Oxford. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/athearn-becomes-butler-president-more-than-150-representatives-of.html | ATHEARN BECOMES BUTLER PRESIDENT; More Than 150 Representatives of Other Colleges Take Part in Indiana Ceremony. DR. J.H. FINLEY IS SPEAKER With New President and Four Others, He Receives Honorary Degree From University. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/21-games-listed-for-p-sal-fives-12-teams-will-make-seasons-debut-in.html | 21 GAMES LISTED FOR P. S.A.L. FIVES; 12 Teams Will Make Season's Debut in the League Title Tourney This Week. CLINTON QUINTET TO PLAY Defending Bronx Champion to Face Evander Childs Tomorrow -- Monroe Will Oppose Roosevelt. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-moth-murder-by-lynton-blow-290-pp-new-york-henry-holt-co-2.html | THE "MOTH" MURDER. By Lynton Blow. 290 pp. New York: Henry Holt & Co. $2. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/columbia-fencers-conquered-by-army-blue-and-white-sweeps-saber.html | COLUMBIA FENCERS CONQUERED BY ARMY; Blue and White Sweeps Saber Bouts, but Is Beaten in Match, 9 to 8. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/dinghy-fleet-races-on-manhasset-bay-30-brave-the-cold-to-compete-in.html | DINGHY FLEET RACES ON MANHASSET BAY; 30 Brave the Cold to Compete in Series of Five Frostbite Yacht Club Tests. JAMES FYFE WINS TWICE Curry, Dickinson and Heldon Also Score -- Contests Restricted to Long Island Skippers. | True | By James Robbins.special To the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/preserving-old-town-part-of-frankfurt-being-reproduced-in-miniature.html | PRESERVING OLD TOWN.; Part of Frankfurt Being Reproduced in Miniature. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/in-the-north-lake-placid-is-to-see-sleddog-races.html | IN THE NORTH; Lake Placid Is to See Sled-Dog Races | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/japans-bonds-vary-on-far-east-news-prices-on-stock-exchange-here.html | JAPAN'S BONDS VARY ON FAR EAST NEWS; Prices on Stock Exchange Here Recover 1 to 6 Points From Record Lows. TURNOVER IS $3,735,000 All Loans but One End Week's Trading at Quotations of 45c to 75c on the Dollar. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/henry-o-kahan-dead-in-assembly-11-years-represented-8th-district-of.html | HENRY O. KAHAN DEAD; IN ASSEMBLY 11 YEARS; Represented 8th District of Manhattan -- Was Lawyer and Veteran of World War. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/thinks-japans-eyes-are-on-philippines-john-h-pardee-urges-in-house.html | THINKS JAPAN'S EYES ARE ON PHILIPPINES; John H. Pardee Urges in House Hearing That We Keep Islands at Least 30 Years. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/rail-circles-favor-loan-plan-of-prr-aid-from-reconstruction-finance.html | RAIL CIRCLES FAVOR LOAN PLAN OF P.R.R.; Aid From Reconstruction Finance Would Prompt Similar Requests, It Is Said. WILLARD EXPLAINED POINT Many Important Projects of Lines Could Be Carried Out Under Plan at Large Savings. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/throng-celebrates-verdict.html | Throng Celebrates Verdict. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/soviet-ignores-harbin-issue.html | Soviet Ignores Harbin Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/six-out-for-governor-in-illinois.html | Six Out for Governor in Illinois. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/eugene-homans-weds-miss-marian-bennett-several-hundred-persons.html | EUGENE HOMANS WEDS MISS MARIAN BENNETT; Several Hundred Persons Witness the Marriage Ceremony of Noted Golfers. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/los-angeles-prepares-for-olympic-games-great-stadium-seating-110000.html | LOS ANGELES PREPARES FOR OLYMPIC GAMES; Great Stadium, Seating 110,000, Has Been Closed Until July 30 for Rehabilitation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/sao-paulo-fights-2-tax-on-imports-inclusion-of-all-ports-in-cold.html | SAO PAULO FIGHTS 2% TAX ON IMPORTS; Inclusion of All Ports in Cold Levy Held to Place Santos at a Disadvantage. INTENDED FOR PORT WORKS But Opponents Say These Have Been Paid For -- Tariff Revision is Suggested. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | C.C. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/58-twins-in-poughkeepsie-schools.html | 58 Twins in Poughkeepsie Schools. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mr-chesterton-writes-of-dr-johnson.html | MR. CHESTERTON WRITES OF DR. JOHNSON | True | CHARLES MORGAN. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/projection-jottings-strange-interlude-to-rely-on-story-miss-gaynors.html | PROJECTION JOTTINGS; " Strange Interlude" to Rely on Story -- Miss Gaynor's New Vehicle | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mrs-wl-koehne-is-florida-hostess-entertains-at-cocoanut-grove-in.html | MRS. W.L. KOEHNE IS FLORIDA HOSTESS; Entertains at Cocoanut Grove in Palm Beach -- Edwin Goodmans Have Guests. S.W. BARUCH GIVES DINNER Joseph E. Widener Compliments His House Guests -- Mrs. Malcolm Hayward Honored. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/very-rev-r-j-golfer-former-middletown-n-y-pastor-dies-in-ireland.html | VERY REV. R. J. GOLFER.; Former Middletown (N. Y.) Pastor Dies in Ireland. | True | Special to THE NEW YORK TTMT-.B. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/layton-defeats-kieckhefer-5038-result-leaves-loser-tied-for-first.html | LAYTON DEFEATS KIECKHEFER, 50-38; Result Leaves Loser Tied for First Place With Reiselt in Title Billiards. THURNBLAD BEATS REISELT Scores Over Philadelphian, 50-38, in Three-Cushion Play at Chicago. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/two-ships-delayed-further-by-strike-but-grace-line-has-200-men.html | TWO SHIPS DELAYED FURTHER BY STRIKE; But Grace Line Has 200 Men Unloading Them, and Sets Departures for Today. WARNS ON MAIL CONTRACT Union Leader Says Company May Lose Subsidy if Santa Olivia Sails More Than 24 Hours Late. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/denies-chaco-arbitration-bolivia-is-firm-for-direct-negotiations.html | DENIES CHACO ARBITRATION; Bolivia Is Firm for Direct Negotiations With Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/repairs-to-cruiser-will-cost-200000-salt-lake-city-to-leave-navy.html | REPAIRS TO CRUISER WILL COST $200,000; Salt Lake City to Leave Navy Yard in Brooklyn Friday After Complete Overhauling. STERN POST IS WELDED Craft Is the Sixth Treaty Ship to Develop a Like Defect -- New Tanks to Cut Roll. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/increase-in-individual-account-debits-shown-in-weekly-reserve-bank.html | Increase in Individual Account Debits Shown in Weekly Reserve Bank Report | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/french-playing-fields.html | FRENCH PLAYING FIELDS | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/in-the-classroom-and-on-the-campus-threeyear-college-men-have.html | In the Classroom and on the Campus; Three-Year College Men Have Proved Superior to Four-Year Among Entrants to Chicago's Law School, Baffling the Faculty. | True | By Eunice Barnard. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/williams-takes-up-fencing.html | Williams Takes Up Fencing. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/boston-elevated-has-run-at-less-expense-bat-despite-1277000-cut.html | BOSTON ELEVATED HAS RUN AT LESS EXPENSE; Bat Despite $1,277,000 Cut, Service Has Cost $2,000,000 More Than Was Received. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/terrier-exhibition-listed-wednesday-nine-specialty-clubs-to-combine.html | TERRIER EXHIBITION LISTED WEDNESDAY; Nine Specialty Clubs to Combine in Staging Event at Grand Central Palace. 551 DOGS TO BE BENCHED Pomeranian and Chow Shows Are Scheduled on Same Day -- Each Draws Good List of Entries. | True | By Henry R. Ilsley. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/rockefeller-sr-better-goes-outdoors-for-first-time-in-week-at.html | ROCKEFELLER SR. BETTER.; Goes Outdoors for First Time in Week at Florida Estate. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/army-matmem-triumph-score-over-mit-wrestling-team-by-268-margin.html | ARMY MATMEM TRIUMPH.; Score Over M.I.T. Wrestling Team by 26-8 Margin. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/newly-recorded-music-first-volumes-of-columbia-history-of-music.html | NEWLY RECORDED MUSIC; First Volumes of Columbia History of Music -- Local Lotte Lehmann Releases | True | By Compton Pakenham. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/uprising-threatens-uruguay-during-fete-communist-speakers-demand.html | UPRISING THREATENS URUGUAY DURING FETE; Communist Speakers Demand Action -- Supposed Leader of Movement Is Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/recovery-signs-in-dallas-retailers-report-southwest-gains-bank.html | RECOVERY SIGNS IN DALLAS.; Retailers Report Southwest Gains -- Bank Clearings Rise. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/more-visit-building-show-but-kansas-city-bank-clearings-reach.html | MORE VISIT BUILDING SHOW.; But Kansas City Bank Clearings Reach Lowest Figure. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/women-in-sports.html | Women in Sports | True | By James Roach. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/princeton-to-mark-washingtons-birth-annual-alumni-weekend-will-be.html | PRINCETON TO MARK WASHINGTON'S BIRTH; Annual Alumni Week-End Will Be Dedicated to Celebration of His Bicentennial. SERVICES AT NASSAU HALL University to Receive Fidac Medal -- Class Club Trophy and Prize Student Award to Be Made. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/spirit-of-carnival-grips-new-orleans-despite-depression-splendors.html | SPIRIT OF CARNIVAL GRIPS NEW ORLEANS; Despite Depression Splendors of Mardi Gras Will Be Little Dimmed. USUAL FETES WILL BE HELD Date of First Observance Has Been Forgotten, but Custom Has Persisted With Few Breaks. | True | By George N. Coad.editorial Correspondence, The New York Times | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/store-aids-producer-action-taken-to-meet-tight-credit-threatening.html | STORE AIDS PRODUCER.; Action Taken to Meet Tight Credit Threatening Garment Creators. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/drill-gas-wells-in-kansas-city.html | Drill Gas Wells in Kansas City. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/uncle-sams-large-role-as-a-publisher-his-printing-office-takes.html | UNCLE SAM'S LARGE ROLE AS A PUBLISHER; His Printing Office Takes First Place in Turning Out Books and Pamphlets | True | By R. L. Duffus. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/nomura-starts-for-shanghai.html | Nomura Starts for Shanghai. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/loans-to-foreign-countries-present-a-serious-problem-much-good-may.html | LOANS TO FOREIGN COUNTRIES PRESENT A SERIOUS PROBLEM; Much Good May Develop From Investigation By the Senate Committee | True | WALTER H.C. LAVES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/passports-in-poland.html | PASSPORTS IN POLAND | True | A. MORAWSKI-NA WENCH. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/world-police-plan-is-criticized-here-sk-ratcliffe-briton-tells.html | WORLD POLICE PLAN IS CRITICIZED HERE; S.K. Ratcliffe, Briton, Tells Foreign Policy Group It Is 'Impressive Red Herring.' FANTASTIC,' SAYS F.J. LIBBY Denoyer, French Journalist, Holds His Country's Proposal to the League Is Premature. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/wisconsin-has-had-a-stormy-session-outstanding-action-was-a-bill.html | WISCONSIN HAS HAD A STORMY SESSION; Outstanding Action Was a Bill for Jobless Insurance, the First of Its Kind. 100% INCOME SURTAX VOTED Relief Fund and Dividend Levy Also Provided For -- Detectives Protected Legislators. | True | By Fred C. Sheasley.editorial Correspondence, The New York Times | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/penn-state-boxers-to-go-south.html | Penn State Boxers to Go South. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/nyac-triumphs-3226-winged-foot-quintet-defeats-exchange-club-for.html | N.Y.A.C. TRIUMPHS, 32-26.; Winged Foot Quintet Defeats Exchange Club for Sixth Victory. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/a-perilous-passage.html | A PERILOUS PASSAGE. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/spains-law-against-jesuits-closes-their-long-labor-there-order.html | SPAIN'S LAW AGAINST JESUITS CLOSES THEIR LONG LABOR THERE; Order Founded Nearly Four Hundred Years Ago Has Been Active in Educating Teachers and Scientists | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/geneva-delegates-hear-world-plead-for-disarmament-voices-of-all.html | GENEVA DELEGATES HEAR WORLD PLEAD FOR DISARMAMENT; Voices of All Classes in All Nations Are Rallied in United Demand for Action. PRESENTED AT MEETING 45,000,000 Women, the Youth, the Churches, the Workers, Seek Prevention of War. CECIL ASKS 25% REDUCTION He Urges Slashes in Budgets for Armaments and Equality of Forces for All. WORLD PEACE PLEA IS HEARD AT GENEVA | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/lllinois-lawyer-kils-himself.html | Illinois Lawyer Kils Himself. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/fernand-jacopozzi-lighting-expert-dead-won-recognition-by.html | FERNAND JACOPOZZI, LIGHTING EXPERT, DEAD; Won Recognition by Illumination of Eiffel Tower -- Famous for Flood-Lighting. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/willards-labor-policy-based-on-his-own-life-leader-of-railway.html | WILLARD'S LABOR POLICY BASED ON HIS OWN LIFE; Leader of Railway Presidents at Chicago Spoke to Union Men as a Former Member of Their Craft | True | By Louis Stark. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mt-vernon-school-to-be-civic-centre-1200000-project-to-include.html | MT. VERNON SCHOOL TO BE CIVIC CENTRE; $1,200,000 Project to Include Auditorium for 3,000 and Ample Play Facilities. DESIGN WILL BE UNUSUAL Stage, With a Capacity of 500, Will Be Used for Community Plays -- Work to Be Finished in 1933. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/hatred-in-india-not-fatal-kind-it-exists-between-hindus-and-moslems.html | HATRED IN INDIA NOT FATAL KIND; It Exists Between Hindus and Moslems But Seldom Leads to Death | True | FRANK C. BANCROFT JR. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/geneva-prospering-from-arms-parley-while-other-european-resorts.html | GENEVA PROSPERING FROM ARMS PARLEY; While Other European Resorts Suffer Under Depression, It Has a Boom. ASPECT OF SCHOOL REUNION Merry Parades Are Lacking, but Will Rogers Added Amusement -- "A Great Show," His Opinion. | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/expects-failures-to-continue-heavy-hh-hetmann-says-creditors-will.html | EXPECTS FAILURES TO CONTINUE HEAVY; H.H. Hetmann Says Creditors Will Press for Payment on Trade Upturn. SUGGESTS CREDIT RULES Association Head Advises Tolerance in Some Cases -- Warns Against Extending Too Liberal Terms. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/blues-defer-blow-at-hawaii-defenses-black-defenders-anxiously-scan.html | BLUES DEFER BLOW AT HAWAII DEFENSES; " Black" Defenders Anxiously Scan Horizon for Aircraft as Zero Hour Passes. ATTACKERS STILL AT SEA Admiral Leigh Puts the Fleet Under War Routina in Combined Navy and Army Manoeuvres. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/raskob-in-south-says-he-is-not-interested-parries-queries-on-drive.html | RASKOB IN SOUTH SAYS HE IS 'NOT INTERESTED'; Parries Queries on Drive Against Roosevelt, Holding Such Moves Are "Not My Job." | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/lermond-tops-list-of-stars-who-will-race-in-k-of-c-track-meet-in.html | Lermond Tops List of Stars Who Will Race In K. of C. Track Meet in Newark Tomorrow | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/palmerudlovins.html | PalmeruDlovins. | True | Special to THB NEW YORK TFMTSS. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/poly-prep-34-irving-23.html | Poly Prep, 34; Irving, 23. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/cecil-asks-25-per-cent-cut.html | Cecil Asks 25 Per Cent Cut. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/englands-future-chaos-18-come-again-by-claude-houghton-352-pp-new.html | England's Future; CHAOS 18 COME AGAIN. By Claude Houghton. 352 pp. New York: Doubleday, Doran $ Co., Inc. $2.50. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/ends-life-in-sixstory-leap.html | Ends Life in Six-Story Leap. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/pessimists-of-some-depressions-of-the-past-adams-washington-grant.html | PESSIMISTS OF SOME DEPRESSIONS OF THE PAST; Adams, Washington, Grant, Cleveland and Others Commented Dismally on the Times | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/dunnigan-urges-4year-governor-democratic-senate-leader-renews-fight.html | DUNNIGAN URGES 4-YEAR GOVERNOR; Democratic Senate Leader Renews Fight for Off-Year Election of Executive. ASKS NON-PARTISAN ACTION Minds of People Diverted From State Issues in Presidential Years, He Contends. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/a-woman-unravels-an-industrial-knot-in-her-colorado-coal-mines-miss.html | A WOMAN UNRAVELS AN INDUSTRIAL KNOT; In Her Colorado Coal Mines Miss Roche Has for Allies Men Who Fought the Company in Her Father's Regime A WOMAN WHO UNTIED A KNOT Miss Roche Makes an Industrial Peace | True | By Louis Stark | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/columbia-quintet-halts-penn-3923-moves-into-tie-for-second-place-in.html | COLUMBIA QUINTET HALTS PENN, 39-23; Moves Into Tie for Second Place in League as Result of Triumph. VICTORS AHEAD AT HALF Pull Away to 20-9 Advantage on Goals by Jones at Philadelphia Court. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/elman-and-philharmonic.html | ELMAN AND PHILHARMONIC. | True | BLANCHE A. ROSS. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/momsen-lung-gets-test-in-limon-bay-six-volunteers-including-the.html | MOMSEN 'LUNG' GETS TEST IN LIMON BAY; Six Volunteers, Including the Inventor, Rise Quickly From Submerged Submarine. ILL-FATED S-4 USED IN TRIAU Vessel Sunk Off Provincetown let 1927 Now Employed as a School Ship. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/wheat-prices-firm-as-traders-even-up-break-is-followed-by-a-rally-a.html | WHEAT PRICES FIRM AS TRADERS EVEN UP; Break Is Followed by a Rally and a Setback, the News Preventing a Trend. END UNCHANGED TO 1/4c RISE Quotations for Corn Are Irregular -- Oats Hold in Narrow Range -- Rye Points Upward. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/lepers-form-scout-troop-health-of-ceylon-boys-improves-as-result-of.html | LEPERS FORM SCOUT TROOP; Health of Ceylon Boys Improves as Result of Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/source-for-moby-dick-to-be-sold-at-auction-book-used-by-melville.html | SOURCE FOR 'MOBY DICK' TO BE SOLD AT AUCTION; Book Used by Melville Telling of Whale's Attack on Ship Goes on Block Tuesday. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mr-cabell-suffers-no-seachange-his-new-collection-of-essays-finds.html | Mr. Cabell Suffers No Sea-Change; His New Collection of Essays Finds Him True to His Old Themes, and With But Little Variation Upon Them THESE RESTLESS HEADS. By Branch Cabell. 253 pp. New York: Robert M. McBride. $2.50. JAMES BRANCH CABELL. By Carl Van Doren. Revised edition. 89 pp. New York: Robert M. McBride. $1.50. | True | By Louis Kronenberger | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/see-calmette-method-upheld.html | See Calmette Method Upheld. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/appointed-to-harvard-two-german-experts-will-serve-on-faculty-next.html | APPOINTED TO HARVARD.; Two German Experts Will Serve on Faculty Next Year. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/annual-sewing-classes-form-again-groups-of-prominent-women-who.html | ANNUAL SEWING CLASSES FORM AGAIN; Groups of Prominent Women Who Gather to Make Hospital Linen And Clothes for Needy Are Arranging Lenten Programs | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/rp-simpson-dead-baltimore-banker-vice-president-of-baltimore-trust.html | R.P. SIMPSON DEAD; BALTIMORE BANKER; Vice President of Baltimore Trust Company Succumbs at Age of 77. BEGAN WORK AS OFFICE BOY At One Time Was Engaged in Railroading in Mexico -- Director of Several Companies. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-second-omnibus-of-crime-1932-edited-by-dorothy-buyers-855-pp.html | THE SECOND OMNIBUS OF CRIME, 1932. Edited by Dorothy Buyers. 855 pp. NeW York: Coward-Mc-Cann, Inc. $2.50. | True | By Isaac Anderson | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/panama-provides-for-quiet-election-political-meetings-must-close.html | PANAMA PROVIDES FOR QUIET ELECTION; Political Meetings Must Close Early and No Harsh Words Can Be Used. NO BREAKING UP OF DANCES But Politico-Social Affairs Must Not Be Held Too Near Those of Opposite Party. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/36041000-bonds-called-this-month-total-for-february-to-date.html | $36,041,000 BONDS CALLED THIS MONTH; Total for February to Date Compares With $54,129,000 In Like Period of 1931. SMALL LOTS ADDED TO LIST Future Retirements Include $1,082,000 of Associated Oil Company's Notes. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/ohio-seeks-relief-by-special-session-cities-have-about-reached-end.html | OHIO SEEKS RELIEF BY SPECIAL SESSION; Cities Have About Reached End of Resources in Providing for Unemployed. | True | By N.c. Howard.editorial Correspondence, The New York Times | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/world-record-set-by-venzke-in-mile-new-yorker-cuts-indoor-mark-to.html | WORLD RECORD SET BY VENZKE IN MILE; New Yorker Cuts Indoor Mark to 4:11 1-5 in Millrose Games at Garden. 12,000 ACCLAIM HIS FEAT Spitz Leaps 6 Feet 7 5/8 Inches, Bettering Own World High Jump Standard. TOPPING TIES DASH MARK Wilson Victor in the 600, With Barsi Last -- Miss Carew First in Sprint. WORLD RECORD SET BY VENZKE IN MILE | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-news-from-detroit-chicago-show-reinforces-optimism-executives.html | THE NEWS FROM DETROIT; Chicago Show Reinforces Optimism -- Executives Fear Only Federal Tax -- Await Ford Announcement | True | By Chris Sinsabaugh. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-dance-widening-horizons-artists-of-many-nations-to-attend-an.html | THE DANCE: WIDENING HORIZONS; Artists of Many Nations to Attend an English "Summer School" -- A Paris Research Foundation -- New Programs | True | By John Martin. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mrs-james-f-bloomer.html | Mrs. James F. Bloomer. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/princeton-cub-five-wins-defeats-princeton-prep-31-to-29-despite.html | PRINCETON CUB FIVE WINS.; Defeats Princeton Prep, 31 to 29, Despite McCorhan's Stellar Play. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/architecture-styled-international-its-principles-set-forth-in.html | ARCHITECTURE STYLED "INTERNATIONAL"; Its Principles Set Forth in Models Displayed in a New York Exhibition THE INTERNATIONAL IN ARCHITECTURE Principles of the "Modern" Style as Seen in Models to Be Put on Exhibition in New York | True | By H.i. Brock | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/570-lots-in-brooklyn-sold-for-a-smallhome-colony.html | 570 Lots in Brooklyn Sold For a Small-Home Colony | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/farm-and-forest.html | FARM AND FOREST. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/henry-veghte.html | Henry Veghte. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/sudden-death-by-freeman-wills-crofts-282-pp-new-york-harper.html | SUDDEN DEATH. By Freeman Wills Crofts. 282 pp. New York: Harper & Brothers. $2. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/pennsylvania-gets-roosevelt-filing-guffey-of-pittsburgh-grasps-main.html | PENNSYLVANIA GETS ROOSEVELT FILING; Guffey of Pittsburgh Grasps Main Chance and Moves Governor for Place on Ballot. SMITH IS STILL A FACTOR If He Were to Support Ritchie or Baker, Battle Might Be More Interesting. | True | By Lawrence Davies.editorial Correspondence, The New York Times | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/extremes-of-weather-at-varying-stations-places-having-the-greatest.html | EXTREMES OF WEATHER AT VARYING STATIONS; Places Having the Greatest Known Cold or Heat, or Heaviest Rainfall, Change From Year to Year | True | By C. F. Talman. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/arboretum-aids-study-opportunity-to-do-more-work-in-open-hailed-at.html | ARBORETUM AIDS STUDY.; Opportunity to Do More Work In Open Hailed at Connecticut. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/miss-van-wie-beats-miss-hollins-4-and-2-gains-final-in-womens-golf.html | MISS VAN WIE BEATS MISS HOLLINS, 4 AND 2; Gains Final in Women's Golf on Coast -- Mrs. Cheney Wins From Mrs. Green. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/china-protests-divorcing-issues.html | China Protests Divorcing Issues. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/when-society-blazed-with-statesmen-a-british-peers-picture-of-the.html | WHEN SOCIETY BLAZED WITH STATESMEN; A British Peer's Picture of the Man's World in the Age of Victoria -- Its Parliaments and Its Dinner Tables STATESMAN-STARRED SOCIETY A British Peer's Picture of the Man's World in The Age of Victoria Fifty Years Ago | True | By the Earl of Midleton | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/short-interest-up-sharply-in-month-stock-exchange-reports-rise-of.html | SHORT INTEREST UP SHARPLY IN MONTH; Stock Exchange Reports Rise of 758,193 Shares to Total of 3,600,265 on Feb. 1. 0.27% OF NUMBER LISTED Expansion, While Net Unusual, Largely Exceeded Expectations of Wall Street. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/flight-safety-gains-transport-figures-show-a-steady-decline-in.html | FLIGHT SAFETY GAINS; Transport Figures Show a Steady Decline in Passenger Accidents -- Designers Are Busy | True | By Lauren D. Lyman. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/charity-ball-lures-parisian-notables-fete-for-little-white-beds-is.html | CHARITY BALL LURES PARISIAN NOTABLES; Fete for "Little White Beds" Is Outstanding Social Event of the Pre-Lenten Season. | True | By May Birkhead.special Cable To the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/many-animals-die-as-rattlers-keep-firemen-away-from-blaze.html | Many Animals Die as Rattlers Keep Firemen Away From Blaze | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/samuel-says-four-quit-british-cabinet-free-traders-resignations.html | SAMUEL SAYS FOUR QUIT BRITISH CABINET; Free Traders' Resignations Withdrawn Only When Right to Dissent Was Assured. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/accused-as-bank-robber-gunman-seized-here-is-linked-to-81000-holdup.html | ACCUSED AS BANK ROBBER.; Gunman Seized Here Is Linked to $81,000 Hold-Up in Rahway. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/jesuits-flee-to-belgium-government-will-be-questioned-in-chamber-on.html | JESUITS FLEE TO BELGIUM.; Government Will Be Questioned In Chamber on Move From Spain. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/61000-to-fight-tax-voted-by-truckmen-delegation-plans-for-protest.html | $61,000 TO FIGHT TAX VOTED BY TRUCKMEN; Delegation Plans for Protest at Albany on Tuesday -- Bootleg Gasoline Is Predicted. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/exeters-quintet-wins-fifth-in-row-triumphs-on-home-court-over-st.html | EXETER'S QUINTET WINS FIFTH IN ROW; Triumphs on Home Court Over St. John's Team of Danvers, Mass., by 32 to 27. PAWLING IN FRONT, 34-28 Repulses Raymond Riordan Five to Register Sixth Straight Victory of the Campaign. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/entries-reach-352-in-oratory-contest-total-exceeds-7year-record-by.html | ENTRIES REACH 352 IN ORATORY CONTEST; Total Exceeds 7-Year Record by 13 Schools -- Preliminary Work Progressing Rapidly. NEW DISTRICTS CREATED Many Faculty Advisers Report Keen Rivalry and Enthusiasm Among the Students. ENROLMENT IS AT 352 IN ORATORY CONTEST | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/rules-on-judgment-funds-justice-decides-deposits-in-bank-of-us-are.html | RULES ON JUDGMENT FUNDS; Justice Decides Deposits In Bank of U.S. Are Not Preferred Claims. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/hr-lydecker-dies-in-accident-by-gas-former-attorney-generals-aide.html | H.R. LYDECKER DIES IN ACCIDENT BY GAS; Former Attorney General's Aide and Appellate Division Clerk Overcome in Home. HIS ROBE TURNED ON STOVE Police Theory Is That Heavy Cold Prevented Him From Scenting Odor of the Fumes. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/dr-butler-affirms-his-liberal-faith-looking-forward-what-will-the.html | Dr. Butler Affirms His Liberal Faith; LOOKING FORWARD. What Will the American People Do About It! Essays and addresses on matters national and international. By Nicholas Murray Butler. 418 pp. New York: Charles Scribner's Sons. $3. Dr. Butler's Liberalism | True | R.L. DUFF'S. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/auburn-auto-shares-drop-10-points-in-heavy-trading.html | Auburn Auto Shares Drop 10 Points in Heavy Trading | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/us-curlers-capture-lead-over-canadians-win-three-of-four-matches-at.html | U.S. CURLERS CAPTURE LEAD OVER CANADIANS; Win Three of Four Matches at Saranac Lake and Gain Advantage, 114-108. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/army-trio-conquers-squadron-a-9-to-4-cadet-grunert-tallies-four.html | ARMY TRIO CONQUERS SQUADRON A, 9 TO 4; Cadet Grunert Tallies Four Goals -- West Point J.V. Defeats Norwich U., 11 to 5. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/jail-aged-kin-of-alfonso-spaniards-seize-granduncle-on-train-and.html | JAIL AGED KIN OF ALFONSO.; Spaniards Seize Grand-Uncle on Train and Will Deport Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/paris-stresses-unity-in-protests-to-japan-government-objects-to.html | PARIS STRESSES UNITY IN PROTESTS TO JAPAN; Government Objects to Demands of Left Forces for Economic Boycott Against Tokyo. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/tumulty-will-reply-he-will-answer-roosevelt-on-the-league-feb-17-at.html | TUMULTY WILL REPLY.; He Will Answer Roosevelt on the League Feb. 17 at Newark. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/nassau-celebrates.html | NASSAU CELEBRATES. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/86-more-americans-move-out-of-nanking-109-now-evacuated-including.html | 86 MORE AMERICANS MOVE OUT OF NANKING; 109 Now Evacuated, Including All Children -- City in Fear of Attack by Japanese. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/la-paz-awaits-chicagoan-morris-s-daniels-will-urge-participation-in.html | LA PAZ AWAITS CHICAGOAN.; Morris S. Daniels Will Urge Participation in World's Fair. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/on-broadways-screens.html | ON BROADWAY'S SCREENS | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/navy-in-late-rally-triumphs-by-3532-drive-in-final-ten-minutes.html | NAVY, IN LATE RALLY, TRIUMPHS BY 35-32; Drive in Final Ten Minutes Repulses Ohio State Five on Midshipmen's Court. LOUGHLIN IN STAR ROLE Scores 16 Points for Victors, Who Lead by 20 to 16 as First Half Ends. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/lithuanians-seize-memels-president-governor-supplants-territorys.html | LITHUANIANS SEIZE MEMEL'S PRESIDENT; Governor Supplants Territory's Autonomous Council With an Appointed Directorate. TELEPHONE LINES ARE CUT Action Similar to Earlier Move Which Resulted in Independence in July, 1924. BERLIN FEARS COUP D'ETAT Considers Protest to League Council on Action Believed to Have Been Directed by Kovno. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/sexton-bernstein-take-meet-titles-new-york-ac-star-scores-in.html | SEXTON, BERNSTEIN TAKE MEET TITLES; New York A.C. Star Scores in Metropolitan 35-Pound Weight Throw. BROAD JUMP TO BERNSTEIN Ex-N.Y.U. Athlete Captures Crown With Leap of 22 Feet and 10 Inches. | True |  | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/hope-finance-plan-will-stop-hoarding-bankers-look-to-reconstruction.html | HOPE FINANCE PLAN WILL STOP HOARDING; Bankers Look to Reconstruction Corporation for Restoration of Public Confidence. SEE EVILS IN MONEY HIDING Some, However, Contend That President Hoover's Figures Are Too Large. HOPE FINANCE PLAN WILL STOP HOARDING | True |  | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/gov-pollards-son-to-wed-margaret-fullarton-daughter-of-jurist.html | GOV. POLLARD'S SON TO WED; Margaret. .Fullarton, Daughter of\| Jurist, Engaged to J. G. Pollard Jr. | True |  | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/romany-ways-against-the-sky-by-konrad-bercovici-285-pp-new-york.html | Romany Ways; AGAINST THE SKY. By Konrad Bercovici. 285 pp. New York: Covici, Friede. $2.50. | True |  | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/shanghai-battle-renewed-heavy-guns-reopen-shanghai-fighting.html | Shanghai Battle Renewed.; HEAVY GUNS REOPEN SHANGHAI FIGHTING | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/foreign-bonds-hold-as-home-list-sags-domestic-railroad-issues-are.html | FOREIGN BONDS HOLD AS HOME LIST SAGS; Domestic Railroad Issues Are Pressed, Many Losing From 1 to 4 Points. GOVERNMENT LOANS RISE | True | Utilities and Industrials Lower -- German and French Groups Improve in Narrow Range. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/new-era-in-sports-looms-in-colleges-nationwide-drop-in-football.html | NEW ERA IN SPORTS LOOMS IN COLLEGES; Nation-Wide Drop in Football Revenues, Educator Asserts, Promises Big Changes. FAVORABLE EFFECTS SEEN While Picture Is Not All Bright, Carnegie Expert Believes Some Evils Will Be Corrected. | True | By Howard J. Savage. Secretary, the Carnegie Foundation For the Advancement of Teaching. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/trade-brightened-by-gain-in-britain-but-other-foreign-markets.html | TRADE BRIGHTENED BY GAIN IN BRITAIN; But Other Foreign Markets, Lacking Improvement, Continue to Hold On. BETTER TONE IS EVIDENT This Is in Some Lines in Italy, Canada and South Africa -- China and Japan Hurt by Warfare. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/british-doubt-paris-is-sincere-on-arms-proposed-ban-on-poison-gas-a.html | BRITISH DOUBT PARIS IS SINCERE ON ARMS; Proposed Ban on Poison Gas and Bacteria Warfare Is Only Good Point Press Can Find. PLAN "TOO CLEVER BY HALF" Sunday Observer Declares It Is a Device "to Evade the Unpalatable by Proposing the Impossible." | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/ferocious-piraya-fish-bite-24-at-buenos-aires-beaches.html | Ferocious Piraya Fish Bite 24 at Buenos Aires Beaches | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/a-skating-carnival-as-benefit-bellevue-hospital-social-service.html | A SKATING CARNIVAL AS BENEFIT; Bellevue Hospital Social Service Aides to Hold Event. With International Stars Participating | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/treasure-trove-of-lost-mexican-races-despoiled-of-most-of-their.html | TREASURE TROVE OF LOST MEXICAN RACES; Despoiled of Most of Their Ancient Indian Relics, the People Still Cherish the Dream of Hidden Caches | True | By Carleton Beals | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/110000000-farm-aid-voted-in-senate-body-bills-of-glenn-george-and.html | $110,000,000 FARM AID VOTED IN SENATE BODY; Bills of Glenn, George and Barkley Are Approved by Agriculture Committee. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/perkins-captures-golf-final-4-and-3-defeats-mitchell-in-national.html | PERKINS CAPTURES GOLF FINAL, 4 AND 3; Defeats Mitchell in National Tourney of Club Champions at St. Augustine. LONG HITTING IS FEATURE Powerful Tee Shots Aid Victor, Who is One Under 4's for the 33 Holes. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/out-of-depression-good-times-by-ethel-hueston-315-pp-indianapolis.html | Out of Depression; GOOD TIMES. By Ethel Hueston. 315 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/blairs-prince-cherry-wins-troytown-chase-in-england.html | Blair's Prince Cherry Wins Troytown Chase in England | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | S.F. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/czechoslovak-sport.html | CZECHOSLOVAK SPORT. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/light-signals-guide-fliers-portable-apparatus-developed-by.html | LIGHT SIGNALS GUIDE FLIERS; Portable Apparatus Developed by Department of Commerce Sends Red or Green Flashes for Several Miles | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/fordham-defeats-temple-30-to-23-registers-triumph-over-philadelphia.html | FORDHAM DEFEATS TEMPLE, 30 TO 23; Registers Triumph Over Philadelphia Five Before 3,000 on Home Court. IN VAN AT THE HALF, 12-9 Maroon Steadily Draws Away Toward Close of Game -- Radice Stars in Early Drive. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/germans-not-so-radical.html | GERMANS NOT SO RADICAL | True | ALFRED BEYER. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/navy-wrestlers-defeat-princeton-triumph-253-captain-hooker-beating.html | NAVY WRESTLERS DEFEAT PRINCETON; Triumph, 25-3, Captain Hooker Beating Coleman to Account for Tigers' Points. SILVERSTEIN THROWS RIVAL Pins R. Hooker With Bar Chancery Hold -- Klinsman Wins by Default From Billings. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/republicans-split-over-nassau-rule-primary-fight-seen-in-rivalry.html | REPUBLICANS SPLIT OVER NASSAU RULE; Primary Fight Seen in Rivalry Between Backers of Wallace and of Sprague. DOWS DENIES ASPIRATIONS Supporters of Elected Leader Hold Him a Better Vote-Getter Than "Acknowledged" Head. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/printers-urged-to-unite-complete-unionization-of-their-trades-seen.html | PRINTERS URGED TO UNITE.; Complete Unionization of Their Trades Seen as Curb on Idleness. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/a-family-joke-the-brontes-went-to-woolworths-by-rachel-ferguson-255.html | A Family Joke; THE BRONTES WENT TO WOOL-WORTH'S. By Rachel Ferguson. 255 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/hoarded-money-deposited-bankers-in-st-louis-district-see-it-as-sign.html | HOARDED MONEY DEPOSITED.; Bankers in St. Louis District See It as Sign of Confidence. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/says-japan-censors-news-nationalist-league-official-insists-chinas.html | SAYS JAPAN CENSORS NEWS.; Nationalist League Official Insists China's Power Is Underestimated. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/fires-on-bengal-governor-native-girl-student-takes-5-shots-at-sir.html | FIRES ON BENGAL GOVERNOR; Native Girl Student Takes 5 Shots at Sir Stanley Jackson. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/quotation-marks-on-hopes-at-geneva-on-hoarding-on-our-efforts-to.html | QUOTATION MARKS; On Hopes at Geneva; On Hoarding; On Our Efforts to Disarm; On Ruling India | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/john-hood-retired-importer-dies.html | John Hood, Retired Importer, Dies. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/bronxville-club-holds-hunt-ball-league-for-service-has-a-leap-year.html | BRONXVILLE CLUB HOLDS HUNT BALL; League for Service Has a 'Leap Year Lark' at Bronxville Woman's Club. PLAY GIVEN IN SCARBOROUGH Beechwood Group Offers "Mrs. Bumpstead Leigh" -- Other Social Events in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/english-society-summers-night-by-sylvia-thompson-335-pp-boston.html | English Society; SUMMERS NIGHT. By Sylvia Thompson. 335 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/costa-rica-plans-to-return-funds-invested-in-lottery.html | Costa Rica Plans to Return Funds Invested in Lottery | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/aldous-huxleys-satirical-model-t-world-his-swiftian-novel-is-an.html | Aldous Huxley's Satirical Model T World; His Swiftian Novel Is an Attack on Those who Would Build a Mechanized Utopia BRAVE NEW WORLD. By Aldous Huxley. 311 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | By John Chamberlain | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/schoolboy-activities.html | Schoolboy Activities | True | By Kingsley Childs. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/artist-and-gentleman-timothy-by-john-palmer-311-pp-new-york.html | Artist and Gentleman; TIMOTHY. By John Palmer. 311 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/realty-men-seek-new-transit-policy-dailey-at-board-dinner-asks.html | REALTY MEN SEEK NEW TRANSIT POLICY; Dailey at Board Dinner Asks Unification at Paying Fare and Long-Term Financing. DEMANDS ECONOMY BY CITY Former Governor Smith Proposes Revision of Charter as a Means of Accomplishing This End. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mr-tyler-talks-of-the-man-from-home-the-late-william-hodge-last-of.html | MR. TYLER TALKS OF THE MAN FROM HOME; The Late William Hodge, Last of His Yankee School, as He Is Remembered by the Producer of His Greatest Success | True | By John Hutchens. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/westminster-show-has-long-held-place-on-sport-calendar.html | Westminster Show Has Long Held Place on Sport Calendar | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/yale-poloists-win-on-goal-by-phipps-tally-near-end-enables-elis-to.html | YALE POLOISTS WIN ON GOAL BY PHIPPS; Tally Near End Enables Elis to Beat P.M.C., 11 1/2 to 11, on Squadron A Tanbark. BALDWIN SCORES 6 POINTS Cadet Trio Is Allowed 7 Goals by Handicap -- Los Nanduces Take Circuit Game, 12-6. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/justice-finch-asks-for-flexible-laws-advocates-changes-in-legal.html | JUSTICE FINCH ASKS FOR FLEXIBLE LAWS; Advocates Changes in Legal Practice and Court Procedure to Keep Pace With Society. HE PUTS BURDEN ON JUDGES Tells Democratic Club He Favors a Judicial Council -- Summary-Judgment Rule to Be Altered. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/sibeliuss-ancestry-question-of-finnish-and-swedish-blood-in-him-a.html | SIBELIUS'S ANCESTRY; Question of Finnish and Swedish Blood in Him -- A Tribute to Poldowski | True | JEAN SIBELIUS." | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/for-caution-on-candidate-senator-lewis-urges-democrats-not-to.html | FOR CAUTION ON CANDIDATE; Senator Lewis Urges Democrats Not to Decide Until Convention. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/manhattan-loses-in-swim-30-t0-29-bahlke-places-third-in-the-100.html | MANHATTAN LOSES IN SWIM, 30 T0 29; Bahlke Places Third in the 100, Capturing Meet for Johns Hopkins. FINAL EVENT IS DECISIVE With Score 25 to 25, Century Race Ends in Dead Heat -- Murray Stars. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/canada-has-eat-more-fish-plan.html | Canada Has "Eat More Fish" Plan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/security-foremost-in-french-policy-press-ridicules-geneva-parley-as.html | SECURITY FOREMOST IN FRENCH POLICY; Press Ridicules Geneva Parley as Move of Nations to Disarm Only All Other Countries. BRIAND'S ABSENCE IS FELT Strong Group In the Government and Public Sympathizes With Japan's Cause. | True | By Herbert N. Matthews.special Cable To the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/players-return.html | PLAYERS RETURN | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/hold-quake-razed-the-roman-forums-archaeologists-after-study-of.html | HOLD QUAKE RAZED THE ROMAN FORUMS; Archaeologists After Study of Ruins Attack Legend That Barbarians Destroyed Ctiy. COLUMNS LIE SIDE BY SIDE Found in Perfect Alignment Buried Under Twenty Feet of Earth in Digging for New Street. | True | By Abnaldo Cortesi.wireless To the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/dinner-dance-given-for-ruth-k-cornell-party-at-the-waldorfastoria.html | DINNER DANCE GIVEN FOR RUTH K. CORNELL; Party at the Waldorf-Astoria -- Debutante Assists Her Mother in Receiving. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/moonshine-beats-star-class-rivals-atwaters-narragansett-bay-yacht.html | MOONSHINE BEATS STAR CLASS RIVALS; Atwater's Narragansett Bay Yacht Takes Second Race for the Bacardi Cup. VICTOR TAKES SERIES LEAD Increases Total to 31 Points in Havana Regatta -- Four Craft Tied for Second Place. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/clarence-darrow-sets-down-the-story-of-his-life-his-sympathy-for.html | Clarence Darrow Sets Down The Story of His Life; His Sympathy for the Underdog Emerges as a Dominant Note in His Career THE STORY OF MY LIFE. By Clarence Darrow. Illustrated from photographs. 455 pp. New York: Charles Scriber's Sons. $3.50. CLARENCE DARROW. By Charles Yale Harrison. Illustrated. 380 pp. New York: Jonathan Cape & Harrison Smith. $4. Clarence Darrow | True | By R. L. Duffus | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/henderson-beats-mueller-outpoints-rival-in-10-rounds-at-ridgewood.html | HENDERSON BEATS MUELLER; Outpoints Rival in 10 Rounds at Ridgewood Grove. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/doctors-lease-a-house-medical-group-takes-74th-street-property.html | DOCTORS LEASE A HOUSE.; Medical Group Takes 74th Street Property -- Other Leasehold Deals. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/nationwide-pledge-is-given-to-hoover-to-battle-hoarding-leaders-of.html | NATION-WIDE PLEDGE IS GIVEN TO HOOVER TO BATTLE HOARDING; Leaders of Industry, Business and Civic Organizations Confer at White House. SPOKESMEN OF 20,000,000 The President, General Dawes and Ogden L. Mills Review Situation and Outline Plan. $1,500,000,000 IS HOARDED Conferees Decide to Organize Every Community in Country to Cooperate in Movement. NATION-WIDE PLEDGE GIVEN TO HOOVER | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/auto-show-sales-higher-chicago-total-was-20-per-cent-above-1931.html | AUTO SHOW SALES HIGHER.; Chicago Total Was 20 Per Cent Above 1931 -- Atendance Smaller. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mussolini-to-visit-pope-for-first-time-premier-will-go-to-the.html | MUSSOLINI TO VISIT POPE FOR FIRST TIME; Premier Will Go to the Vatican Within Week to Mark Peace of Church and State. FAR EAST ROLE FORESEEN Italy May Become Protector of Missions, It Is Believed -- Pius Observes Anniversary. MUSSOLINI TO VISIT POPE FOR FIRST TIME | True | By Arnaldo Cortesiwireless To the New York Times.by Arnaldo Cortesi. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/a-drama-listeners-miss-uncle-sam-quickly-decodes-mysterious-signals.html | A DRAMA LISTENERS MISS; Uncle Sam Quickly Decodes Mysterious Signals -- He Has Captured Eighteen Stations in Rum Ring | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/nyu-five-upsets-st-johns-2924-field-goals-by-hugret-are-decisive.html | N.Y.U. FIVE UPSETS ST. JOHN'S, 29-24; Field Goals by Hugret Are Decisive Factors in N.Y.U. Victory at 102d Armory. 3,000 WATCH THE CONTEST Winners' Whirlwind Pace Near Close Features Game -- Lead Changes Four Times. N.Y.U. FIVE UPSETS ST. JOHN'S, 29-24 | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mrs-howe-regains-squash-racquets-title-deposing-miss-hall-champion.html | Mrs. Howe Regains Squash Racquets Title, Deposing Miss Hall, Champion, in U.S. Final | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/ford-company-of-france-gained-in-production-and-profits-in-1931.html | FORD COMPANY OF FRANCE GAINED IN PRODUCTION AND PROFITS IN 1931 | True | By Leonard A. Drake. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/more-us-warships-speed-to-far-east-two-gunboats-are-on-way-to.html | MORE U.S. WARSHIPS SPEED TO FAR EAST; Two Gunboats Are on Way to Manila, to Be Followed by Aircraft Carrier and Cruiser. POWERS STUDY NEXT MOVE United States Minister to China Denies French Allowed Japanese to Use Shanghai District. MORE U.S. WARSHIPS SPEED TO FAR EAST | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/shottorn-chapei-a-city-of-the-dead-not-a-person-seen-amid-debris.html | SHOT-TORN CHAPEI A CITY OF THE DEAD; Not a Person Seen Amid Debris Left by Eight Days and Nights of Bombardment. RAILWAY STATION IN RUINS Property In International Settlement Adjacent to Sector Damaged -- Youthful Defenders Get Relief. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/perfumes-for-the-world.html | PERFUMES FOR THE WORLD | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/triminghams-viking-defeats-will-us-boat-in-bermuda.html | Trimingham's Viking Defeats Will, U.S. Boat, in Bermuda | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/toronto-hockey-team-crushes-bruins-60-maple-leafs-take-undisputed.html | TORONTO HOCKEY TEAM CRUSHES BRUINS, 6-0; Maple Leafs Take Undisputed Possession of First Place in International Group. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/philatelists-ready-for-dinner-saturday-collectors-from-distant.html | PHILATELISTS READY FOR DINNER SATURDAY; Collectors From Distant Points to Meet Here -- High Prices Paid for Early Postmaster Issues. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/unbranded-tobacco-prohibited-in-cuba-decree-bans-sale-of-cigars-and.html | UNBRANDED TOBACCO PROHIBITED IN CUBA; Decree Bans Sale of Cigars and Cigarettes Unless Bearing Registered Trade-Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/h-s-gorman-sued-in-reno-poet-is-charged-with-nonsupport-mrs-sophie.html | H. S. GORMAN SUED IN RENO.; Poet Is Charged With Non-Support -- Mrs. Sophie Lowe Asks Divorce. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/plot-to-kill-litvinoff-moscow-warns-secretary-general-of-league-of.html | PLOT TO KILL LITVINOFF.; Moscow Warns Secretary General of League of Nations. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/text-of-japans-statement-text-of-japans-statement.html | TEXT OF JAPAN'S STATEMENT.; TEXT OF JAPAN'S STATEMENT. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/5500000-mortgage-suit-foreclosure-sought-against-ritz-carlton-of.html | $5,500,000 MORTGAGE SUIT.; Foreclosure Sought Against Ritz Carlton of Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/fords-theatre-now-a-museum-the-building-restored-by-the-government.html | FORD'S THEATRE NOW A MUSEUM; The Building, Restored by the Government, Will House Thousands of Lincoln Relics | True | By L.c. Speers | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/girl-12-is-killed-by-long-island-train-the-cannonball-flier.html | GIRL, 12, IS KILLED BY LONG ISLAND TRAIN; The Cannonball Flier, Speeding Through Westbury, Hits Her at Real Crossing. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/princeton-freshmen-win-defeat-george-school-in-wrestling-meet-18-to.html | PRINCETON FRESHMEN WIN.; Defeat George School in Wrestling Meet, 18 to 16. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/daniel-s-robbins-dies-at-102.html | Daniel S. Robbins Dies at 102. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/calls-cultural-loss-in-china-irreparable-professor-describes.html | CALLS CULTURAL LOSS IN CHINA IRREPARABLE; Professor Describes Treasures of Oriental Library and Press, Razed at Shanghai. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/kind-words-from-holland.html | KIND WORDS FROM HOLLAND | True | NELL BONI. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/philadelphians-bet-is-apparently-lost-crissey-dined-with-hoover-but.html | PHILADELPHIAN'S BET IS APPARENTLY LOST; Crissey Dined With Hoover, but Has Not Played Golf With Jones or Prince. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mr-walker-looks-back-to-a-former-torchbearer-now-cinematic-there.html | MR. WALKER LOOKS BACK; To a Former Torch-Bearer, Now Cinematic, There Seems to Be a Dilemma | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/frank-r-king.html | Frank R. King. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/seized-as-promoters-of-furbuying-racket-two-men-are-arrested-here.html | SEIZED AS PROMOTERS OF FUR-BUYING RACKET; Two Men Are Arrested Here on Request From Buffalo -- Complaints Came From 15 Cities. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mitchell-unable-to-tell-dry-costs-he-writes-representative-wood.html | MITCHELL UNABLE TO TELL DRY COSTS; He Writes Representative Wood That He Has No Basis for an Estimate on Enforcement. WICKERSHAM FIGURE 'HIGH' Board Failed to Give Due Weight to Costs of Other Activities, the Attorney General Says. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/toys-and-toy-makers-by-james-s-tippett-illustrations-by-elizabeth.html | TOYS AND TOY MAKERS. By James S. Tippett. Illustrations by Elizabeth Enright. 144 pp. New York: Harper & Brothers. $2.50. | True | By Anne T. Eaton | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/princeton-trio-wins-from-cleveland-team-raymond-firestone-scores.html | PRINCETON TRIO WINS FROM CLEVELAND TEAM; Raymond Firestone Scores Six Goals to Star in Victory Over Cavalry, 15 to 11. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/governor-not-ready-to-oust-farley-now-split-with-seabury-on-removal.html | GOVERNOR NOT READY TO OUST FARLEY NOW; Split With Seabury on Removal of Sheriff Is Reported After Conference in Albany. INDICTMENT IS A FACTOR Executive Also Is Said to Hold Summary Dismissal Is Not Warranted. HEARS OFFICIAL'S LAWYER Court of Appeals to Hear Pleas Tomorrow in Hastings's Fight to Escape Jail Term. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/princeton-professor-hurt-in-crash.html | Princeton Professor Hurt in Crash. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/says-carroll-got-idea-for-story-from-her-alice-wilson-fox-tells-how.html | SAYS CARROLL GOT IDEA FOR STORY FROM HER; Alice Wilson Fox Tells How the "Looking-Glass" Book Was Conceived. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/50000-see-wales-defeat-scotland-6-to-0-in-international-rugby-match.html | 50,000 See Wales Defeat Scotland, 6 to 0, In International Rugby Match at Edinburgh | True | By the Canadian Press. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/junior-league-events-arranged-glee-club-to-give-concert-at.html | JUNIOR LEAGUE EVENTS ARRANGED; Glee Club to Give Concert at Clubhouse on Feb. 17, And the Players Are Busy on a Production | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mme-supervia-as-carmen.html | MME. SUPERVIA AS CARMEN | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/american-loyalties.html | AMERICAN LOYALTIES. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/tales-from-two-cities-paris-sees-mr-cowards-home-chat-a-padraic.html | TALES FROM TWO CITIES; Paris Sees Mr. Coward's "Home Chat" -- A Padraic Colum Fantasy in Dublin | True | PHILIP CARR | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/dutch-archaeologist-dies-dr-vandemoer-68-is-victim-of-an-accident.html | DUTCH ARCHAEOLOGIST DIES; Dr. Vandemoer, 68, Is Victim of an Accident. | True | Wireless to THE I-?KW TOFK TTIIES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/dr-louis-schapiro-american-authority-on-tropical-diseases-dies-in.html | DR. LOUIS SCHAPIRO.; American Authority on Tropical Diseases Dies in Siam. | True | Special to THE NK*V YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/grandi-on-air-asks-for-real-arms-cut-italys-foreign-minister-from.html | GRANDI, ON AIR, ASKS FOR REAL ARMS CUT; Italy's Foreign Minister, From Sickbed at Geneva, Warns Limitation Is Not Enough. OFFERS A SIMPLE PROGRAM His Delegation Will Advocate Most Effective Reduction Methods and Abolition of Certain Weapons. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/big-party-at-hamilton.html | BIG PARTY AT HAMILTON. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/canadians-star-as-oxford-beats-cambridge-six-7-to-0.html | Canadians Star as Oxford Beats Cambridge Six, 7 to 0 | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/american-womans-motion-picture-of-mexico.html | AMERICAN WOMAN'S MOTION PICTURE OF MEXICO | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/exit-the-barretts.html | EXIT "THE BARRETTS" | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/6000-strike-in-manchester.html | 6,000 Strike in Manchester. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/dragged-40-feet-under-train-lives-brooklyn-tailor-is-hurt-only.html | DRAGGED 40 FEET UNDER TRAIN, LIVES; Brooklyn Tailor Is Hurt Only Slightly After Fall in Fort Hamilton Subway Station. MISHAP HAZY DREAM TO HIM Taken From Beneath Car and to the Hospital, He Walks Out When Left Alone and Goes Home. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/faith-not-strategy-as-the-keystone-of-fochs-strength-captain.html | Faith, Not Strategy, as the Keystone of Foch's Strength; Captain Liddell Hart Depreciates His Military Genius and Extols His Character FOCH, THE MAN OF ORLEANS. By Captain B. H. Liddell Hart. 480 pp. Boston: Little, Brown & Co. $4. Marshal Foch | True | By L. V. Updegraff | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/shipstead-holds-peace-hope-small-conquest-is-still-carried-on-under.html | SHIPSTEAD HOLDS PEACE HOPE SMALL; Conquest Is Still Carried on Under the Guise of Self-Defense, He Says Over Radio. DOUBLE POLICIES" BLAMED Senator Declares Some Nations Have "One Foot in the League and the Other in Home Foreign Office." SHIPSTEAD HOLDS PEACE HOPE SMALL | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/hoover-opposition-seen-in-northwest-minnesota-republicans-being.html | HOOVER OPPOSITION SEEN IN NORTHWEST; Minnesota Republicans Being Urged to Send Uninstructed Delegation to Chicago. WOULD DODGE PARTY ROW Gov. Roosevelt Leads in Popularity Among Democrats -- Smith Could Help Ritchle's Chances. | True | By Herbert Lefkovitz.editorial Correspondence, The New York Times | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/goodyear-tire-made-profit-of-5454087-special-reserves-reduced.html | GOODYEAR TIRE MADE PROFIT OF $5,454,087; Special Reserves Reduced Amount Carried to Surplus for 1931 to $1,328,623. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/gandolfi-sings-scarpia-in-tosca-italian-baritone-in-famous-scotti.html | GANDOLFI SINGS SCARPIA IN "TOSCA"; Italian Baritone in Famous Scotti Role in Emergency -- Tibbett Again in "Simon Boccanegra." | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/by-radio-from-paris-couturier-openings-feature-a-straight.html | BY RADIO FROM PARIS; Couturier Openings Feature a Straight Silhouette, High Waistlines, Prints | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/soft-coal-output-gains-industry-in-general-picks-up-in-the.html | SOFT COAL OUTPUT GAINS.; Industry in General Picks Up in the Philadelphia Area. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/gives-list-of-believed-victims.html | Gives List of Believed Victims. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/brooklyn-prep-six-tops-st-michaels-wins-30-to-end-chsaa-schedule.html | BROOKLYN PREP SIX TOPS ST. MICHAEL'S; Wins, 3-0, to End C.H.S.A.A. Schedule Undefeated -- Hicks Gains Scoring Honors. LA SALLE M.A. ON TOP, 3-0 Blanks Loughlin to Finish Second in Tourney -- St. John's High Beats Holy Trinity, 4-0. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/a-new-hoover-is-now-emerging-the-president-changed-in-temper-and.html | A NEW HOOVER IS NOW EMERGING; The President, Changed in Temper and Attitude, Bows to Political Realities and, Holding His Faith in the American People, Puts His Strength Behind a Vast Reconstruction Program A NEW PRESIDENT HOOVER IS NOW EMERGING Changed in Temper and Attitude, He Bows to Political Realities and Puts His Strength Behind a Vast Reconstruction Program | True | By Anne O'Hare McCormick | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/graeners-friedemann-bach-sixtyyearold-composers-latest-opera.html | GRAENER'S "FRIEDEMANN BACH"; Sixty-Year-Old Composers Latest Opera, Presented at Staedtische Oper in Berlin, Does Not Evoke the Bach Period | True | By Herbert F. Peyser. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/holders-of-stocks-at-new-high-record-wider-distribution-follows.html | HOLDERS OF STOCKS AT NEW HIGH RECORD; Wider Distribution Follows Depression Than Ever Before, Survey Shows. 46.1% INCREASE IN 2 YEARS Figures for 69 Corporations, All but 3 Domestic, Show 48.8% Rise for Common Class. COMPANY AVERAGES VARY. 49.9 Shares of United States Steel for Each Owner on Dec. 31, 1931, Against 59.8 in 1930. HOLDERS OF STOCKS AT NEW HIGH RECORD | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/new-tariff-a-blow-to-british-shipping-first-to-feel-its-effects.html | NEW TARIFF A BLOW TO BRITISH SHIPPING; First to Feel Its Effects Will Be Coasting Vessels Which Bring Cargoes From Continent. BUT OWNERS ARE HOPEFUL Many Impressed by Argument That Exports Will Rise and Merchant Fleet Will Gain in Long Run. | True | By Frederick Kuhn Jr.wireless To the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/army-gymnasts-triumph-overwhelm-mcgill-university-by-score-of-35-to.html | ARMY GYMNASTS TRIUMPH.; Overwhelm McGill University by Score of 35 to 1. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/nursery-opens-kips-bay-unit-to-dedicate-its-new-headquarters.html | NURSERY OPENS; Kips Bay Unit to Dedicate Its New Headquarters | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/boy-the-call-of-africa-at-the-word-of-command-a-servant-is-there.html | BOY!" -- THE CALL OF AFRICA; At the Word of Command a Servant Is There, Ready to Do the White Man's Bidding | True | L.G.G. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/yale-fencing-team-downs-navy-9-to-8-maintains-advantage-gained-in.html | YALE FENCING TEAM DOWNS NAVY, 9 TO 8; Maintains Advantage Gained in Foils by Dividing Epee and Saber Events. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/manhattan-loses-in-final-minute-bows-to-providence-2322-for-initial.html | MANHATTAN LOSES IN FINAL MINUTE; Bows to Providence, 23-22, for Initial Defeat on Home Court in Two Years. KOSLOWSKI'S FOULS DECIDE Visitors' Star Sinks 2 Free Throws to Give Team Lead for First Time in Closing Seconds. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/sydney-elects-labor-extremist.html | Sydney Elects Labor Extremist. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/bans-saturday-night-dances.html | Bans Saturday Night Dances. | True | Special Correspondence, THE NEW YORK TIMES | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/belgian-liberals-in-attack.html | Belgian Liberals in Attack. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/jews-ask-gen-groener-to-curb-nazi-attacks-committee-tells-german.html | JEWS ASK GEN. GROENER TO CURB NAZI ATTACKS; Committee Tells German Minister of Danger to Nation in Agitation Against Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/friends-of-france-rebuke-critics-here-guthrie-at-amity-luncheon.html | FRIENDS OF FRANCE REBUKE CRITICS HERE; Guthrie at Amity Luncheon Lays "Wave of Ill-Feeling" to Unfair Attacks. WAR DEBTS ARE DEFENDED Society Head Says Nation Is Ready to Aid Germany, but Will Not Scrap Treaties. MANNING PROTESTS 'SLUR' His Resolution Assailing Gibe in Play Is Adopted -- Hoover Sends Message of Greeting. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/lay-judges-might-help-at-least-it-is-held-they-would-have-regard.html | LAY JUDGES MIGHT HELP; At Least, It Is Held, They Would Have Regard For Common-Sense Principles | True | F.J. DUNDON. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/lifting-depression-remedy-does-not-lie-in-issue-of-money-and-credit.html | LIFTING DEPRESSION.; Remedy Does Not Lie in Issue of Money and Credit. | True | By J. Laurence Laughlin. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-early-days-of-russias-revolution-february-1917-a-chronicle-of.html | The Early Days of Russia's Revolution; FEBRUARY, 1917. A Chronicle of the Russian Revolution. By Alexei Tarasov-Rodionov. Translated by William A. DraKe. 378 pp. New York: Covici-Friede. $3.75. | True | ALEXANDER NAZAKOFF. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/buenos-aires-ships-wheat-to-china.html | Buenos Aires Ships Wheat to China. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/pool-wins-in-sqaash-racquets-keeping-massachusetts-title.html | Pool Wins in Sqaash Racquets, Keeping Massachusetts Title | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/aiken-to-hold-week-of-hunting.html | AIKEN TO HOLD WEEK OF HUNTING | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/cotton-rises-again-as-consumers-buy-outside-influences-are-ignored.html | COTTON RISES AGAIN AS CONSUMERS BUY; Outside Influences Are Ignored and Last-Hour Purchasing Ends Quotations at Top. GAINS ARE 7 TO 8 POINTS Strength in Raw Staple Is Surprise to Dry Goods Trade -- Export Situation Continues Strong. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/in-memory-of-rosenwald-services-will-be-held-at-the-university-of.html | IN MEMORY OF ROSENWALD.; Services Will Be Held at the University of Chicago Today. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/red-sox-release-sweeney.html | Red Sox Release Sweeney. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/winthrop-a-clark-halloween-yacht-club-commodore-dies-suddenly-in.html | WINTHROP A. CLARK.; Halloween Yacht Club Commodore Dies Suddenly in Stamford. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/shanghaibound-ships-lack-war-insurance-radio-to-keep-vessels.html | SHANGHAI-BOUND SHIPS LACK WAR INSURANCE; Radio to Keep Vessels Sailing From Coast Informed on Conditions in Zone. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/sees-sellers-of-art-molders-of-taste-coffin-says-education-of-sales.html | SEES SELLERS OF ART MOLDERS OF TASTE; Coffin Says Education of Sales Forces of Stores Would Lift Level of Public Appreciation. NEW PARK ERA IS HAILED Nathan Straus Jr. Tells Municipal Art Society Today's Needs Call for Play Areas Like Europe's. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/princetons-five-subdues-la-salle-tigers-capture-thrilling-game-25.html | PRINCETON'S FIVE SUBDUES LA SALLE; Tigers Capture Thrilling Game, 25 to 24, for Tenth Victory in Eleven Starts. FAIRMAN'S GOAL DECIDES Sinks Winning Shot in the Final Minutes of Play -- Losers Ahead at Half, 13-9. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/army-swim-team-bows-to-princeton-suffers-first-defeat-of-season-as.html | ARMY SWIM TEAM BOWS TO PRINCETON; Suffers First Defeat of Season as Tigers Take Six Events to Win, 49 to 22. MAUREY SETS POOL RECORD Captures 440-Yard Race in 5: 27 2-5 at West Point -- Long Conquers Webster. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/army-turns-back-colgate-by-3020-epler-with-five-field-goals-sets.html | ARMY TURNS BACK COLGATE BY 30-20; Epler, With Five Field Goals, Sets Pace for Cadet Five at West Point. VICTORS AWAY TO BIG LEAD Ahead by 16 to 1 After Twelve Minutes and by 22 to 9 at the End of the First Half. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/squadron-cs-trio-wins-circuit-game-vanquishes-governors-island-polo.html | SQUADRON C'S TRIO WINS CIRCUIT GAME; Vanquishes Governors Island Polo Team, 13 1/2 to 9 1/2, in Brooklyn Contest. WALLACE, SACKMAN EXCEL Each Scores Four Goals for the Victors -- Los Nanduces in Front In Class C Test. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/records-are-broken-on-olympic-bob-run-fourman-and-boblet-marks.html | RECORDS ARE BROKEN ON OLYMPIC BOB RUN; Four-Man and Boblet Marks Bettered -- Belgian Team Crashes at Whiteface | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/january-postal-drop-was-5129364-here-50-cities-receipts-fell.html | JANUARY POSTAL DROP WAS $5,129,364 HERE; 50 Cities' Receipts Fell $3,860,085 as Compared with 1931 -- Only Washington Rose. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/belgians-buy-foreign-fruit.html | Belgians Buy Foreign Fruit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/standard-oil-man-ill-kills-himself-dr-weller-officer-of-louisiana.html | STANDARD OIL MAN, ILL, KILLS HIMSELF; D.R. Weller, Officer of Louisiana Company, Found Dead in Home of Brother in New Rochelle. CAN'T HELP IT,' SAYS NOTE Friends Had Arranged to Give a Dinner in His Honor Tomorrow in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mulrooney-favors-baseball-for-boys-tells-physical-educators-it-is.html | MULROONEY FAVORS BASEBALL FOR BOYS; Tells Physical Educators It Is Best Game of All to Build Character and Alertness. SEES YOUTH GETTING 'SOFT' Police Commissioner Says Right Kind of Toughening Is Needed as Bulwark Against Crime. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/wisconsins-stand-amazes-philippines-taxon-oleomargarine-seen-as.html | WISCONSIN'S STAND AMAZES PHILIPPINES; Taxon Oleomargarine Seen as Blow at the Cocoanut Oil Industry. REGARDED AS FUTILE MOVE Danry States Viewed as Working for Independence Which Would Kill Their Island Trade. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mussolinis-play-seen-first-performance-of-campo-di-maggio-given-at.html | MUSSOLINI'S PLAY SEEN.; First Performance of "Campo di Maggio" Given at Weimar. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/attack-japans-legation-in-athens.html | Attack Japan's Legation in Athens. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/powers-consider-blockade-in-orient-london-especially-takes-up.html | POWERS CONSIDER BLOCKADE IN ORIENT; London Especially Takes Up Project in Detail, but Reluctance Is Shown. COUNCIL MEETS SECRETLY Sir John Simon Gives Latest Developments of Situation to Geneva Colleagues. | True | By Clarence Streit.special Cable To the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/taylor-triumphs-at-nyac-traps-takes-scratch-prize-in-second.html | TAYLOR TRIUMPHS AT N.Y.A.C. TRAPS; Takes Scratch Prize in Second Shoot-Off After Tie With 4 Others at 95 Each. HELSEL WINS AT MINEOLA Scores in First Registered Event of Year at Nassau Club With Card of 97 -- Other Results. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/army-fliers-await-gunnery-drill-call-squadron-at-mitchel-field-is.html | ARMY FLIERS AWAIT GUNNERY DRILL CALL; Squadron at Mitchel Field Is Scheduled to Go to Miami for Air-Firing Practice. HITS WILL BE RECORDED. Pilots to Fire at Fixed and Moving Targets and Test Accuracy In Bombing Operations. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/sales-in-new-jersey-apartment-houses-and-small-dwellings-change.html | SALES IN NEW JERSEY.; Apartment Houses and Small Dwellings Change Hands. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/frontier-canada-the-mud-lark-by-arthur-stringer-331-pp-idianapolis.html | Frontier Canada; THE MUD LARK. By Arthur Stringer. 331 pp. Idianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/british-television-broadcast-received-on-speeding-train.html | British Television Broadcast Received on Speeding Train | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/col-roosevelt-sails-philippines-governor-and-family-board-liner-at.html | COL. ROOSEVELT SAILS.; Philippines Governor and Family Board Liner at Seattle. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/ghost-ship-heads-home-crewless-tamaho-maru-lost-in-pacific-a-month.html | GHOST SHIP HEADS HOME, CREWLESS; Tamaho Maru, 'Lost' in Pacific a Month Ago, Is Sighted and Towed to Japan. BEARS MILLION-YEN CARGO Shidzuoka, Running on Schedule, Foregoes Valuable Salvage, but Notifies Owners. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/arms-plan-of-cecil-little-favored-here-washington-to-await-concrete.html | ARMS PLAN OF CECIL LITTLE FAVORED HERE; Washington to Await Concrete Governmental Proposal Before Acting. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/programs-of-the-week-wagner-cycle-begins-rethberg-and-thill-return.html | PROGRAMS OF THE WEEK; Wagner Cycle Begins -- Rethberg and Thill Return -- Supervia Makes Debut -- Recitals | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/dorothy-gordon-in-folksongs.html | Dorothy Gordon in Folksongs. | True | G.B.G. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/an-eccentric-hero-life-and-andrew-otway-by-neil-bell-427-pp-new.html | An Eccentric Hero; LIFE AND ANDREW OTWAY. By Neil Bell. 427 pp. New York: G.P. Putnam. $2.50. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/hollywood-in-review-theatre-chains-now-disintegrating-day-for.html | HOLLYWOOD IN REVIEW; Theatre Chains Now Disintegrating -- Day For Independents -- In the Studios | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/losses-in-shanghai-put-at-12500000-washington-fears-damage-to.html | LOSSES IN SHANGHAI PUT AT $12,500,000; Washington Fears Damage to Business Is Extending -- Large Press Ruined. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/baker-pays-respects-to-mexican-president-wife-accompanies-american.html | BAKER PAYS RESPECTS TO MEXICAN PRESIDENT; Wife Accompanies American in Call on Ortiz Rabio -- Leaves for New York Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/what-you-mean-that-its-only-a-hit.html | WHAT -- YOU MEAN THAT IT'S ONLY A HIT? | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/choosing-a-college-what-kind-of-college-is-best-a-guide-for-boys.html | Choosing a College; WHAT KIND OF COLLEGE IS BEST! A Guide for Boys and Their Parents. By Myron M. Stearns. 78 pp. New York The John Day Company. $1.25. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/detroit-gets-offer-of-some-help-here-bankers-demand-further-cut-in.html | DETROIT GETS OFFER OF SOME HELP HERE; Bankers Demand Further Cut in Expenditures to Meet Tax Deficit of $6,000,000. SHORTER SCHOOL SESSION Fire, Police and Other Payrolls to be Reduced -- Local Banker Blames "Politicians in Jobs." | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/driving-on-the-pacific-coast-exceptional-winter-touring-afforded-by.html | DRIVING ON THE PACIFIC COAST; Exceptional Winter Touring Afforded by Excellent Roads in California, Oregon and Washington -- Many Scenic Highways | True | By Leon A. Dickinson. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/title-abstracters-seek-licensing.html | Title Abstracters Seek Licensing. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/china-the-vast-arena-of-world-rivalries-with-her-rich-potential.html | CHINA: THE VAST ARENA OF WORLD RIVALRIES; With Her Rich Potential Market as Their Objective, the Nations Have Invested Heavily in Trade and Development, Basing Their Activities on Treaty Rights Which the Chinese Wish to Change | True | By George E. Sokolsky. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/nebraska-rural-mail-carrier-makes-good-postoffice-motto.html | Nebraska Rural Mail Carrier Makes Good Postoffice Motto | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/rutgers-triumphs-over-springfield-quintet-wins-by-38-to-22-by-rally.html | RUTGERS TRIUMPHS OVER SPRINGFIELD; Quintet Wins by 38 to 22 by Rally in Second Half That Breaks 15-15 Tie. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/labor-opposition-flouts-geneva.html | Labor Opposition Flouts Geneva. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/eight-join-loan-institute-organizations-here-get-credentials-as.html | EIGHT JOIN LOAN INSTITUTE.; Organizations Here Get Credentials as Sustaining Members. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/montreal-curb-to-end-restrictions.html | Montreal Curb to End Restrictions. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/building-condition-report-no-substantial-increase-in-farm-buildings.html | BUILDING CONDITION REPORT; No Substantial Increase in Farm Buildings Is Expected Soon. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/aero-squadron-ball-given-to-aid-dug-out-dinner-honoring-general-bd.html | AERO SQUADRON BALL GIVEN TO AID DUG OUT; Dinner Honoring General B.D. Fonlois Precedes the Annual Dance at the Ambassador. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-week-in-science-areas-of-quakes-santiago-cuba-in-unstable.html | THE WEEK IN SCIENCE: AREAS OF QUAKES; Santiago, Cuba, in Unstable Region -- The Groundhog | True | By Waldemar Kaempffert. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/boy-scout-week-begins-today-22d-anniversary-to-be-marked.html | Boy Scout Week Begins Today; 22d Anniversary to Be Marked | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/bruening-starts-to-geneva-parley-he-will-present-german-plea-for.html | BRUENING STARTS TO GENEVA PARLEY; He Will Present German Plea for Equality in Arms Under Treaty Terms. FRENCH PROPOSAL IGNORED Officials Regard It as Irrelevant, but Reich Press Condemns It as Dodging the Issue. | True | By Guido Enderis.special Cable To the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/russias-first-talker-dialogue-of-wild-children-film-explained-by.html | RUSSIA'S FIRST TALKER; Dialogue of Wild Children Film Explained By Captions in English -- Other Pictures | True | By Mordaunt Hall. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/allen-is-acquitted-of-murder-charge-crowd-cheers-him-wild-disorder.html | ALLEN IS ACQUITTED OF MURDER CHARGE; CROWD CHEERS HIM; Wild Disorder Marks Freeing of Philadelphia Sportsman Who Killed Sister's Suitor. JURY OUT FOR TEN HOURS Crowd Shouts "We Want Lucas!" as Chief State Witness Is Spirited Away. DEFENDANT NEAR COLLAPSE Sister Who Had Testified Against Him Sobs on His Shoulder in Reconciliation. ALLEN ACQUITTED OF MURDER CHARGE | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/pope-marks-anniversary.html | Pope Marks Anniversary. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/amending-the-reserve-law.html | AMENDING THE RESERVE LAW | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/swarthmore-girls-win-at-basketball-triumph-over-drexel-in-opening.html | SWARTHMORE GIRLS WIN AT BASKETBALL; Triumph Over Drexel in Opening Contest of Season by 34-30, Miss Seaman Setting Pace. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/penn-state-matmen-beat-syracuse-206-take-six-of-the-eight-bouts.html | PENN STATE MATMEN BEAT SYRACUSE, 20-6; Take Six of the Eight Bouts, With Reybitz Winning Only Fall in 7:04. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/taking-the-plunge.html | TAKING THE PLUNGE. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/remarque-to-rewed-his-divorced-wife-author-of-all-quiet-on-western.html | REMARQUE TO REWED HIS DIVORCED WIFE; Author of "All Quiet on Western Front" Plans to Live in Town Near Amsterdam. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/phone-girl-rouses-town-to-save-bank-vigilantes-rout-seven-whiteclad.html | PHONE GIRL ROUSES TOWN TO SAVE BANK; Vigilantes Rout Seven White-Clad Bandits in Hour's Rifle Battle in Waveland, Ind. VAULT SURVIVES 9 BLASTS Then Raiders Flee Deadly Fire of 'Village Minute Men' -- Trio Rob Texas Bank of $8,000. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/china-slashes-salaries-cabinet-members-to-get-25-a-month-civil.html | CHINA SLASHES SALARIES.; Cabinet Members to Get $25 a Month -- Civil Employes Hard Hit. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/bay-state-is-taking-politics-seriously-date-for-primaries-is.html | BAY STATE IS TAKING POLITICS SERIOUSLY; Date for Primaries Is Drawing Nearer and Democratic Leaders Are at Odds. MUCH DEPENDS ON SMITH His Position Will Govern the Dispute Over Pledging of National Delegates. CURLEY IS FOR ROOSEVELT But Senator Walsh and Governor Ely Want Representatives at Chicago Unpledged. | True | By F. Lauriston Bullard.editorial Correspondence, The New York Times | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/many-debutantes-at-ball-in-the-ritz-second-knickerbocker-assembly.html | MANY DEBUTANTES AT BALL IN THE RITZ; Second Knickerbocker Assembly of the Season Held in Hotel's Main Ballroom. IS PRECEDED BY DINNERS Young Married Couples Absent, as an Unusually Large Number of Debutantes Had Subscribed. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/malipieros-new-quartet.html | MALIPIERO'S NEW QUARTET | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mcauliff-annexes-indoor-net-crown-yonkers-star-conquers-burns-86-62.html | M'CAULIFF ANNEXES INDOOR NET CROWN; Yonkers Star Conquers Burns, 8-6, 6-2, 6-2, in Final of Metropolitan Tourney. MISS NORMA TAUBELE WINS Captures Women's Title by Triumphing Over Miss Germaine in Straight Sets. | True | By Allison Danzig. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/rail-jobs-declined-56192-in-november-total-of-1169207-as-compared.html | RAIL JOBS DECLINED 56,192 IN NOVEMBER; Total of 1,169,207 as Compared With 1,225,399 During October. PAY ROLL CUT $16,157,859 Hours Per Day for Those Working Decreased 127,465, According to Report of the I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/seipel-aide-heads-the-austrian-bank-selection-of-kienboeck-for-the.html | SEIPEL AIDE HEADS THE AUSTRIAN BANK; Selection of Kienboeck for the National Institution Brings Rumors of French Pressure. $14,000,000 LOAN HINTED Van Hengel, Dutchman Blocked by Board, Is Appointed General Director of Creditanstalt. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/reduced-acreage-and-crop-rotation-urged-as-a-solution-of-cotton.html | Reduced Acreage and Crop Rotation Urged As a Solution of Cotton Growers' Problem | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/german-transport-safer.html | GERMAN TRANSPORT SAFER. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/japan-returns-paintings-those-sent-for-exhibition-in-tokyo-are-back.html | JAPAN RETURNS PAINTINGS.; Those Sent for Exhibition in Tokyo Are Back in London. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-speed-records-of-divorce-a-mexican-state-outdoes-all.html | THE SPEED RECORDS OF DIVORCE; A Mexican State Outdoes All Competitors, Cutting the Time to a Single Day, Decree by Mail | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/chicago-orchestra-opera.html | CHICAGO ORCHESTRA, OPERA | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/governor-hears-farley-lawyer.html | Governor Hears Farley lawyer. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MARY ACENA JACOVEL. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/austrian-dentists-hampered-by-lack-of-gold-for-fillings.html | Austrian Dentists Hampered By Lack of Gold for Fillings | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/thomas-w-lamonts-are-hosts-in-bermuda-entertain-at-gala-dinner-in.html | THOMAS W. LAMONTS ARE HOSTS IN BERMUDA; Entertain at Gala Dinner in Castle Harbour Hotel -- Bermudian Officials Present. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/charity-affairs-enlist-wide-aid-home-for-business-girls-is-holding.html | CHARITY AFFAIRS ENLIST WIDE AID; Home for Business Girls Is Holding a Supper Dance -- Chevalier Performance -- to Serve as Benefit | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/much-wheat-for-export-department-af-agriculture-reports-30400000.html | MUCH WHEAT FOR EXPORT.; Department af Agriculture Reports 304,00,000 Bushels Available. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/bury-slain-girl-tomorrow-hearing-r-suspect-in-strangling-set-for.html | BURY SLAIN GIRL TOMORROW; Hearing r Suspect in Strangling Set for Same Day. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/9790732-is-paid-out-in-emergency-relief-more-than-half-of-18000000.html | $9,790,732 IS PAID OUT IN EMERGENCY RELIEF; More Than Half of $18,000,000 Raised by Gibson Committee Has Been Appropriated. FAMILY AID RISES SHARPLY 11 Societies Spent $4,000,000 in 1931, Nearly Doubling Their Outlay of 1930. JOBS OUT OF CITIES URGED Rybicki Wants Federal Projects to Relieve Urban Burden -- Y.M.C.A. House Finds Work for 100. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/new-outline-shown-by-paris-stylist-augusta-bernard-joins-skirt-to.html | NEW OUTLINE SHOWN BY PARIS STYLIST; Augusta Bernard Joins Skirt to High Bodice, Then Marks Waistline. LANVIN KEEPS SILHOUETTE House Features "Five-to-Midnight" Frocks -- The Pointed Cape Sleeves Are Popular. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/michael-fogarty-dead-last-citizen-of-vincennes-ind-who-recalled.html | MICHAEL FOGARTY DEAD.; Last Citizen of Vincennes, Ind., Who Recalled Lincoln. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/outriggers-of-duraluminum-for-new-california-shell.html | Outriggers of Duraluminum For New California Shell | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/trainbell-to-traffic-signal-the-automobile-made-necessary-new.html | TRAIN-BELL TO TRAFFIC SIGNAL; The Automobile Made Necessary New Methods of Protection and Control -- Cities Experiment With a Variety of Devices | True | By Charles Adler Jr. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/in-napoleons-time-major-grant-by-carola-oman-352-pp-new-york-henry.html | In Napoleon's Time; MAJOR GRANT. By Carola Oman. 352 pp. New York: Henry Holt & Co. $2.50. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/business-shows-spotty-conditions-wholesale-and-retail-trade-better.html | BUSINESS SHOWS SPOTTY CONDITIONS; Wholesale and Retail Trade Better on Eastern Coast and in Southwest. INDUSTRY GENERALLY QUIET New England, However, Reports Gains in Textile and Shoe Production. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/koussevitzky-experiments.html | Koussevitzky Experiments. | True | By Orln Downes. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/palm-beach-two-big-golf-tourneys-on-this-week.html | PALM BEACH; Two Big Golf Tourneys On This Week | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-virgin-kills-by-raoul-whitfield-270-pp-new-york-alfred-a-knopf.html | THE VIRGIN KILLS. By Raoul Whitfield. 270 pp. New York: Alfred A. Knopf. $2. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/bronx-tigers-defeat-new-haven-sextet-10-pettinger-scores-lone-goal.html | BRONX TIGERS DEFEAT NEW HAVEN SEXTET, 1-0; Pettinger Scores Lone Goal in 55 Seconds of Opening Period in Coliseum Battle. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/blue-ribbons-for-mongrels-too-they-win-merit-as-friends-and.html | BLUE RIBBONS FOR MONGRELS, TOO; They Win Merit as Friends and Companions and They Have a Happier Time Than the Pedigreed Dogs Whose Life Is One Show After Another | True | By Cecil Aldin | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/stock-prices-sag-on-curb-exchange-leaders-decline-fractionally.html | STOCK PRICES SAG ON CURB EXCHANGE; Leaders Decline Fractionally -- Trading Exceeds Previous Saturday's by 50%. DOMESTIC BONDS MOVE OFF Long List of Utilities Goes Lower in Active Dealings -- Gains and Losses in Foreign Loans. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/100000-fire-in-marion-sc.html | $100,000 Fire in Marion, S.C. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/olympic-finalists-same-after-rerun-eight-skaters-who-qualified.html | OLYMPIC FINALISTS SAME AFTER RE-RUN; Eight Skaters Who Qualified Friday Repeat in the 10,000-Meter Race. HURD, JAFFEE WIN HEATS Canada Conquers German Sextet, 4-1 -- McGill Beats U.S. in Exhibition, 2-1. ST. GODDARD GAINS LEAD Shows Way in Sled-Dog Demonstration -- Bob-Run Records Fall -- Belgian Four Crashes. OLYMPIC FINALISTS SAME AFTER RE-RUN | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/rialto-gossip-arthur-hopkins-buys-a-play-a-shaw-and-lee-revue-the.html | RIALTO GOSSIP; Arthur Hopkins Buys a Play -- A Shaw and Lee Revue -- "The New Sin" To Be Revived? GOSSIP OF THE RIALTO | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/little-powers-use-loans-for-arms-secret-expenditures-revealed-by.html | LITTLE POWERS USE LOANS FOR ARMS; Secret Expenditures Revealed by Examination of Budgets of Southeastern Europe. NOW FACE FISCAL CRISIS More Money Spent on Armies Than Would Pay Debt Service Called Intolerable Burden. FRANCE ALONE PROTECTED Arranged for Credit Repayment and In Addition Profits by Sale of Munitions. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/60000-ticonderoga-fire-flames-following-explosion-destroy-building.html | $60,000 TICONDEROGA FIRE.; Flames Following Explosion Destroy Building in Business Section. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/school-emphasizes-art-in-its-setting-cranbrook-completed-with-the.html | SCHOOL EMPHASIZES ART IN ITS SETTING; Cranbrook, Completed With the Opening of Girls' Unit, Is Hailed for Its Design. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/three-bodies-found-where-tug-was-lost-search-for-4-more-continues.html | THREE BODIES FOUND WHERE TUG WAS LOST; Search for 4 More Continues Off Cape May -- Survivors of Rammed Schooner Here. 21 STILL UNACCOUNTED FOR Nine Saved From Another Sinking Ship Tell of Thrilling Battle With Sea Before Rescue. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/civil-service-pension-bill-opposed.html | Civil Service Pension Bill Opposed. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/542857-more-taxes-paid-by-congo-natives-bat-belgian-report-for-1930.html | $542,857 MORE TAXES PAID BY CONGO NATIVES; Bat Belgian Report for 1930 Shows Falling Off in Revenue From Commerce. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/steel-output-rise-halts-but-ohio-production-exceeds-average-for.html | STEEL OUTPUT RISE HALTS.; But Ohio Production Exceeds Average for Country. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/governors-agenda-now-being-drafted-executive-group-guests-of.html | GOVERNORS' AGENDA NOW BEING DRAFTED; Executive Group, Guests of Roosevelt at Albany, Prepare for April Session in Richmond. TAX REVISION LIKELY TOPIC Interstate Uniformity Is Also Sought In Traffic Control -- Interest Attaches to Presidency. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/second-raid-on-club-within-five-months-dry-agents-arrest-fourteen.html | SECOND RAID ON CLUB WITHIN FIVE MONTHS; Dry Agents Arrest Fourteen Employes at Mansion House and Seize Liquor. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/chicago-fight-due-for-state-attorney-swanson-republican-incumbent.html | CHICAGO FIGHT DUE FOR STATE ATTORNEY; Swanson, Republican Incumbent, Opposed by Groups Which Aided Election. | True | By S.j. Duncan-Clark.editorial Correspondence, The New York Times | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/good-queen-salote-of-the-friendly-isles-the-native-monarch-honored.html | GOOD QUEEN SALOTE OF THE FRIENDLY ISLES; The Native Monarch Honored by King George Rules Firmly Her Hundred Islands and Can Show a Treasury Balance | True | By Elizabeth Walker | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/young-striblings-motherinlaw-enters-georgia-congress-race.html | Young Stribling's Mother-in-law Enters Georgia Congress Race | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/store-sales-are-better-automobile-trade-also-is-brisk-in-the.html | STORE SALES ARE BETTER.; Automobile Trade Also Is Brisk in the Minneapolis District. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/-loads-of-love-and-other-recent-works-of-fiction-loads-of-love-by.html | " Loads of Love" and Other Recent Works of Fiction; LOADS OF LOVE. By Anne Parrish. 330 pp. New York: Harper & Bros. $2.50. | True |  | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mrs-arthur-leland-smith.html | Mrs. Arthur Leland Smith. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/tests-new-container-for-rubber-life-raft.html | TESTS NEW CONTAINER FOR RUBBER LIFE RAFT | True |  | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/citizens-union-urges-bench-reform-backs-proposed-judicial-council.html | Citizens Union Urges Bench Reform; Backs Proposed Judicial Council; Appeals to Westall Legislative Committee for Non-Partisan System of Selecting Judges, With Nominations by Governor and Competitive Examinations. | True |  | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/charge-chinese-offensive-japanese-say-entrenchment-near-woosung.html | CHARGE CHINESE OFFENSIVE.; Japanese Say Entrenchment Near Woosung Compels Shelling. | True |  | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/gain-in-new-england-mills-shoe-and-textile-trades-show-improvement.html | GAIN IN NEW ENGLAND MILLS.; Shoe and Textile Trades Show Improvement. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/loss-of-dessert-as-discipline-makes-women-convicts-behave.html | Loss of Dessert as Discipline Makes Women Convicts Behave | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/says-bill-will-raise-duties-riotte-claims-hawley-plan-would-add-111.html | SAYS BILL WILL RAISE DUTIES; Riotte Claims Hawley Plan Would Add 111 Per Cent in Some Cases. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/favor-shelving-all-drywet-bills-republican-assembly-and-senate.html | FAVOR SHELVING ALL DRY-WET BILLS; Republican Assembly and Senate Leaders Pass the Word to Committee Chiefs. DRYS ALSO ARE FOR DELAY Mrs. Colvin Is Said to Be Reconciled to Withholding of Jenks Enforcement Bill. BUT PLANS MAY BE UPSET Some Legislators Are Expected to Ask a Vote to Satisfy Their Constituencies. | True | By W.a. Warn.special To the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/irish-eyes-are-smiling.html | Irish Eyes Are Smiling. | True | J.J. HAYES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/coast-carloadings-off-27-per-cent.html | Coast Carloadings Off 27 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mellon-to-become-envoy-on-tuesday-mills-if-confirmed-in-time-will.html | MELLON TO BECOME ENVOY ON TUESDAY; Mills, if Confirmed in Time, Will Take Oath the Same Day as Secretary of the Treasury. SHORT REST IS PROBABLE Secretary Continues to Receive Many Congratulations -- A.J. Gregg May Succeed Ballantine. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/catholic-school-swim-teams-in-title-dual-meet-today.html | Catholic School Swim Teams In Title Dual Meet Today | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/britons-tune-in-america-programs-criticized-as-too-low-brow-they.html | BRITONS TUNE IN AMERICA; Programs Criticized as Too "Low Brow" -- They Move Too Fast -- Lack of Contrast Noted | True | By L.m. Gander. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/short-shots-in-all-directions.html | Short Shots In All Directions. | True | Reg. U. S. Pat. Off.By John Kieran. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/rutgers-squads-busy-seven-contests-on-weeks-schedule-including.html | RUTGERS SQUADS BUSY.; Seven Contests on Week's Schedule, Including Three on Alumni Day. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/new-potatoes-sell-at-3-a-bushel-here-whoesale-market-gets-crops.html | NEW POTATOES SELL AT $3 A BUSHEL HERE; Who)esale Market Gets Crops From Cuba, Texas, Bermuda, Florida and Porto Rico. FRESH ASPARAGUS ALSO IN Florida Strawberries Bring High Prices -- Brocooll, In Lighter Receipt, Shows an Advance. | True |  | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/laval-shifts-stand-to-forestall-left-french-government-outwits-its.html | LAVAL SHIFTS STAND TO FORESTALL LEFT; French Government Outwits Its Foes by Advocacy of Arms Program Like Theirs. LITTLE HOPE HELD FOR PLAN But It Deprives the Opposition of Effective Campaign Material -- Press Confused by Move. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/samuel-e-macmillen-former-newspaperman-and-brother-of-violinist-is.html | SAMUEL E. MACMILLEN.; Former Newspaperman and Brother of Violinist Is Dead. | True |  | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/john-h-arink-babylon-li-banker-and-school-board-official-dead.html | JOHN H. ARINK.; Babylon (L.I.) Banker and School Board Official Dead. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/caricature-found-of-egyptian-king-sculptors-trial-piece-dug-up-at.html | CARICATURE FOUND OF EGYPTIAN KING; Sculptor's Trial Piece Dug Up at Tel El Amarna Shows Akhenaten Before He Shaved. ANCIENTS HAD BRUSHES Drawing Quills Made of Fish Bones and Lumps of Paint Indicate High Development of the Arts. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/boycott-by-chinese-shuts-sugar-mills-japanese-trade-with-neighbor.html | BOYCOTT BY CHINESE SHUTS SUGAR MILLS; Japanese Trade With Neighbor Shows No Improvement, Our Attache in Tokyo Reports. OUR COTTON SALES MOUNT 1931 Purchases by Two Far Eastern Nations 40 Per Cent Ahead of 1930 -- Staple Used for Munitions. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-obstacles-to-disarmament-that-lie-in-genevas-pathway.html | THE OBSTACLES TO DISARMAMENT THAT LIE IN GENEVA'S PATHWAY; Territorial Disputes and Aspirations Created or Intensified by the Peace Treaties Complicate the Task of Reaching an Agreement | True | By Augur. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/thjrrellubetto.html | ThjrrelluBet-to. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/dartmouth-victor-in-winter-carnival-compiles-10-points-on-second.html | DARTMOUTH VICTOR IN WINTER CARNIVAL; Compiles 10 Points on Second Day of Competition to Win With Total of 47. NEW HAMPSHIRE IS SECOND Trails With 20 Markers, Maine Finishing Third -- Yale Six Defeats Green, 7 to 4. WINTER CARNIVAL WON BY DARTMOUTH | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/what-cards-may-lead-one-to.html | WHAT CARDS MAY LEAD ONE TO | True | SUSAN M. WOOD. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/now-on-view-these-exhibitions-opened-recently-in-new-york.html | NOW ON VIEW; These Exhibitions Opened Recently in New York | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/twoman-bob-event-will-start-tomorrow-five-nations-enter-two-teams.html | TWO-MAN BOB EVENT WILL START TOMORROW; Five Nations Enter Two Teams Each for Olympic Title Test -- Draw Is Announced. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/coney-eden-musee-is-razed-by-flames-nearly-all-of-its-wax-effigies.html | CONEY EDEN MUSEE IS RAZED BY FLAMES; Nearly All of Its Wax Effigies Ruined as $50,000 Blaze Sweeps Surf Av. Resort. 8 IN 2 FAMILIES RESCUED Neighbors Save Japanese Asleep in Adjoining Building -- Exhibit Was Partly Burned in 1928. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/governor-cox-did-it.html | GOVERNOR COX DID IT. | True | EMERSON MOGRIDGE. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/our-stake-abroad-a-drama-of-conflicting-policies-our-foreign-loans.html | OUR STAKE ABROAD: A DRAMA OF CONFLICTING POLICIES; Our Foreign Loans Considered in Their Relation to Our Great Commercial Expansion Since the War, Our Official Stand on the Collection of War Debts and the Tariff Policy That Makes Payment Difficult | True | By Raymond Leslie Buell, | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/sank-in-less-than-minute.html | Sank in Less than Minute. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/dreyfuss-funeral-will-be-held-today-delegation-of-five-league.html | DREYFUSS FUNERAL WILL BE HELD TODAY; Delegation of Five League Officials Departs to Attend the Services in Pittsburgh. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/iona-nine-lists-games-new-rochelle-school-also-announces-its-track.html | IONA NINE LISTS GAMES.; New Rochelle School Also Announces Its Track Schedule. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/illinoisans-back-drive-3000-manufacturers-pledge-their-aid-to.html | ILLINOISANS BACK DRIVE.; 3,000 Manufacturers Pledge Their Aid to Hoover's Plan. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/show-by-american-artists.html | Show by American Artists. | True | By Edward Alden Jewell. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/books-and-authors.html | Books and Authors | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/princeton-cubs-win-71-stevens-and-cathels-star-in-defeat-of-bay.html | PRINCETON CUBS WIN, 7-1.; Stevens and Cathels Star in Defeat of Bay Shore Sextet. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/alumnae-name-bryn-mawr-director.html | Alumnae Name Bryn Mawr Director | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/navy-gymnasts-win-from-nyu-42-to-12-capture-five-out-of-six-events.html | NAVY GYMNASTS WIN FROM N.Y.U., 42 TO 12; Capture Five Out of Six Events -- Denton Stars on Flying Rings, Scoring 644 Points. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/german-education-feeling-the-pinch-emergency-decrees-cut-incomes-of.html | GERMAN EDUCATION FEELING THE PINCH; Emergency Decrees Cut Incomes of University Tutors to $40 or $50 a Month. SCIENCE WORK HAMPERED Its Future Is Gravely Threatened by the New Financial Rigors, Says Rector Kuske of Cologne. | True | By Hugh Jedellwireless To the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/buyers-instructed-against-cheap-goods-resident-office-notes.html | BUYERS INSTRUCTED AGAINST CHEAP GOODS; Resident Office Notes Reaction by Stores -- Interest Taken in New Spring Items. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/sieverman-victor-in-squash-tennis-defeats-spaeth-then-johnson-to.html | SIEVERMAN VICTOR IN SQUASH TENNIS; Defeats Spaeth, Then Johnson, to Gain Third Round of Veterans' Tourney. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/bimetalism-urged-as-aid-to-farmers-farm-witnesses-tell-senate.html | BIMETALISM URGED AS AID TO FARMERS; Farm Witnesses Tell Senate Committee That Dearth of Money Revives Barter. BANKERS ARE CRITICIZED Control of the "Money Crop" by a "Handful" of International Financiers Is Assailed. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/links-prison-staff-to-dartmoor-riots-investigator-makes-charge-of.html | LINKS PRISON STAFF TO DARTMOOR RIOTS; Investigator Makes Charge of Treachery and Aid by Outside Group. VIEWS GOVERNOR AS WEAK Report Calls the British Prison Unfit for "Modern Bandit" -- New Trouble Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/bank-debits-lower-outside-new-york-drop-for-week-and-are-under-year.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Drop for Week and Are Under Year Ago -- Reserve Loans and Discounts Fall Slightly. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/ccny-conquers-duquesne-24-to-18-lavender-five-closes-with-rush-to.html | C.C.N.Y. CONQUERS DUQUESNE, 24 TO 18; Lavender Five Closes With Rush to Gain Its Tenth Victory of the Season. DUKES LEAD AT HALF TIME But Goals by Spahn Wipe Out Margin in Second Period as Pittsburghers Weaken. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mitchell-takes-scratch-prize.html | Mitchell Takes Scratch Prize. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/leguia-dies-in-peru-former-president-imprisoned-dictator-of-recent.html | LEGUIA DIES IN PERU; FORMER PRESIDENT; Imprisoned Dictator of Recent (.Years ^Succumbs to Heart | Attack After Operation. LIFE FULL OF ADVENTURE Country Made Big Strides During 11 Years of His Second Regimo '. 'uWas Once in Exile. | True | Special Cable to THE NEW YORK TIME1/2.I | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/japan-opposes-invoking-article-xv.html | Japan Opposes Invoking Article XV. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/cites-records-of-past.html | Cites Records of Past. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/barnard-wins-trophy-shoot.html | Barnard Wins Trophy Shoot. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/teachers-fight-pay-bill-union-to-carry-protest-to-albany-against.html | TEACHERS FIGHT PAY BILL.; Union to Carry Protest to Albany Against Curb on Salary Increase. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/life-under-the-postwar-european-dictatorships-the-terror-in-europe.html | Life Under the Post-War European Dictatorships; THE TERROR IN EUROPE. By H. Hessell Tiltman. 413 pp. New York: Frederick A. Stokes Company. $3.75. | True | DRAKE DE KAT. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/poem-moved-convicts-to-sacrifice.html | Poem Moved Convicts to Sacrifice. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/navy-swim-team-triumphs-by-4922-beats-rutgers-in-league-meet-at.html | NAVY SWIM TEAM TRIUMPHS BY 49-22; Beats Rutgers in League Meet at Annapolis -- Middies Win at Water Polo, 70-33. THOMPSON TWICE VICTOR Takes Both 50 and 100, Then Aids Midshipmen Lower Pool Record for Relay. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-week-in-america-roosevelt-reverses-no-longer-for-league.html | THE WEEK IN AMERICA; ROOSEVELT REVERSES; NO LONGER FOR LEAGUE Governor Tells Farmers It Has Strayed Very Far From Home. SMITH STATEMENT DUE Business Watches Washington -- Ambassador Mellon -- President on Hoarding. | True | By Arthur Krock. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/work-on-new-motors-engine-builders-are-stepping-up-horsepowers-here.html | WORK ON NEW MOTORS; Engine Builders Are Stepping Up Horse-powers Here and Abroad -- More Diesels | True | By Leo A. Kieran. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/beyerley-address-pleased-porto-ricc-islanders-gather-from-inaugural.html | BEYERLEY ADDRESS PLEASED PORTO RICC; Islanders Gather, From Inaugural That New Governor Will Stress Economy. ELECTION LAW CHANGES DUE Legislature Opens Annual Session Tomorrow -- Senator Barcelo Plans a Comeback. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/west-indies-for-debts-plan-by-no-means-unprecedented-britain-france.html | WEST INDIES FOR DEBTS PLAN BY NO MEANS UNPRECEDENTED; Britain, France and Ourselves Have Worried Over Similar Proposals at Odd Times | True | WILLIAM AUGUSTINE SCULLY. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/headline-footnotes-about-two-premiers-an-ambassador-from-boston-and.html | HEADLINE FOOTNOTES; About Two Premiers, an Ambassador From Boston, and a Rail Labor Leader | True | S. T. WILLIAMSON. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/mrs-j-harper-spillis.html | Mrs. J. Harper Spillis. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/paul-winchester-newspaper-man-dies-began-career-as-lawyer-in-the.html | PAUL WINCHESTER, NEWSPAPER MAN, DIES; Began Career as Lawyer in the West -- Was Writing History of Tammany at Death. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/heinroth-organist-begins-duties-here-professor-baldwins-successor.html | HEINROTH, ORGANIST, BEGINS DUTIES HERE; Professor Baldwin's Successor at City College to Give First Recital in Series Today. PROGRAMS FREE TO PUBLIC Musician Who Had Notable Record in Pittsburgh Joins Faculty as Teacher of Theory. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/lambda-to-the-rescue.html | LAMBDA TO THE RESCUE. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/6-jewish-institutions-aided-by-spiegelberg-merchant-left-5000-to.html | 6 JEWISH INSTITUTIONS AIDED BY SPIEGELBERG; Merchant Left $5,000 to Hebrew Orphan Asylum, $1,000 Each to Five Other Organizations. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/army-boxers-easy-victors-conquer-new-hampshire-5-121-12-score-two.html | ARMY BOXERS EASY VICTORS; Conquer New Hampshire, 5 1/2-1 1/2 -- Score Two Knockouts. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/nyu-girls-beaten-by-st-lawrence-six-lose-by-27-to-18-in-basketball.html | N.Y.U. GIRLS BEATEN BY ST. LAWRENCE SIX; Lose by 27 to 18 in Basketball Game at Canton, N.Y. -- Miss Blick Excels for Violet. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/todays-programs-in-citys-churches-clergymen-will-pay-tributes-to.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Clergymen Will Pay Tributes to Abraham Lincoln -- Others Will Talk on Lent. FIVE BISHOPS TO PREACH West Point Cadet Choir Will Sing at Vesper Services at St. Thomas's Church. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/toward-understanding-scandinavian-artists-stage-a-get-together.html | TOWARD UNDERSTANDING; Scandinavian Artists Stage a "Get Together" Movement | True | A.L.O. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/woman-seeks-to-fight-chen-hwahwang-student-here-is-ready-to-return.html | WOMAN SEEKS TO FIGHT.; Chen Hwa-hwang, Student Here, Is Ready to Return to China. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/will-forward-data-tomorrow.html | Will Forward Data Tomorrow. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/high-schools-expect-record-enrolment-210000-attendance-indicated.html | HIGH SCHOOLS EXPECT RECORD ENROLMENT; 210,000 Attendance Indicated for Spring Term Starting in City Tomorrow. ELEMENTARY ROLLS DROP Prospective Decrease of 5,000 Is Attributed Principally to Decline in Birth Rate. SIX NEW BUILDINGS TO OPEN 35,000 Children to Enter Primary Grades -- Health Education to Be Dramatized. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/harvard-poloists-subdue-princeton-rally-in-the-closing-period-to.html | HARVARD POLOISTS SUBDUE PRINCETON; Rally in the Closing Period to Triumph by 10 to 7 1/2 in Contest at Boston. LUTON GETS SEVEN GOALS Drives in Four in Last Session -- Waterhouse Is Injured and Taken to Infirmary. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/army-planes-restored-reconditioning-plants-overhaul-craft-and-put.html | ARMY PLANES RESTORED; Reconditioning Plants Overhaul Craft and Put Them Back in Service at Great Saving Over Replacement | True | By J. Russell Walsh, M.s.a.e. Captain, Air Corps Reserve. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-islands-havana-yacht-racing-nassau-ceremony.html | THE ISLANDS; Havana Yacht Racing -- Nassau Ceremony | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/andover-five-loses-beaten-by-worcester-academy-in-last-four-minutes.html | ANDOVER FIVE LOSES.; Beaten by Worcester Academy in Last Four Minutes, 40 to 33. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/plays-firing-squad-boy-shoots-friend-son-of-staten-island-policeman.html | PLAYS FIRING SQUAD, BOY SHOOTS FRIEND; Son of Staten Island Policeman, Believing Rifle Empty, Pulls Trigger on Schoolmate. WOUND REGARDED CRITICAL Youth Posed as Target for Chum After Round of Gun Practice in Vacant Lot in Annadale. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/get-federal-tax-refunds-new-yorkers-receive-adjustments-in-estate.html | GET FEDERAL TAX REFUNDS.; New Yorkers Receive Adjustments in Estate and Income Levies. | True | Spacial to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/pawling-34-raymond-riordan-28.html | Pawling, 34; Raymond Riordan, 28. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/ontario-minister-promises-gold-aid-mccrea-tells-mining-men-the.html | ONTARIO MINISTER PROMISES GOLD AID; McCrea Tells Mining Men the Government Will Work With Them for Bigger Production. COMPANIES REPORT OUTPUT Vipond Consolidated Treated 24,935 Tons In Quarter -- Surplus Up for Teck Hughes. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/volcanic-action-true-to-form.html | VOLCANIC ACTION TRUE TO FORM | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/46217-fewer-aliens-bureau-reports-89570-left-in-1931-while-only.html | 46,217 FEWER ALIENS.; Bureau Reports 89,570 Left in 1931, While Only 43,353 Entered. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/alumnae-to-gather-at-smith-next-week-fiftyfour-classes-will-be.html | ALUMNAE TO GATHER AT SMITH NEXT WEEK; Fifty-four Classes Will Be Represented at Midwinter Meeting of Council. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/baby-has-four-hands-and-feet.html | Baby Has Four Hands and Feet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/frank-e-maize.html | Frank E. Maize. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/navy-plebe-five-wins-gains-commanding-lead-in-first-half-to-beat.html | NAVY PLEBE FIVE WINS.; Gains Commanding Lead in First Half to Beat Peddie, 36-21. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/caution-in-far-east-is-urged-by-thomas-intervention-must-be-avoided.html | CAUTION IN FAR EAST IS URGED BY THOMAS; Intervention Must Be Avoided, He Declares, Asking Boycott Rather Than Military Action. SEEKS BACKING FOR GENEVA Conference Success Will Help to Prevent Incident at Shanghai, He Tells Socialists at Peace Rally. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/15329000-more-gold-exported-to-europe-12590500-decrease-reported-in.html | $15,329,000 MORE GOLD EXPORTED TO EUROPE; $12,590,500 Decrease Reported in Earmarked Metal Also -- Foreign Exchanges Dull. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/rourke-reds-official-dies-in-tampa-at-67-general-manager-of.html | ROURKE, REDS' OFFICIAL, DIES IN TAMPA AT 67; General Manager of Cincinnati, in Baseball Forty-nine Years, Ill Ten Days. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/opposed-to-exiling-tubercular-patients-dr-bs-pollak-says-home.html | OPPOSED TO EXILING TUBERCULAR PATIENTS; Dr. B.S. Pollak Says Home Surroundings Are More Helpful Than Climatic Conditions. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/stakes-worth-90000-spring-card-at-washington-park-headed-by-50000.html | STAKES WORTH $90,000.; Spring Card at Washington Park Headed by $50,000 Derby. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/deny-russian-troop-movement.html | Deny Russian Troop Movement. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/drop-in-market-value-of-stocks-decreases-loan-ratio-falls-in-month.html | Drop in Market Value of Stocks Decreases; Loan Ratio Falls in Month to 1.9470, a Record | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/big-building-plans-a-tonic-to-market-announcements-of-suburban-home.html | BIG BUILDING PLANS A TONIC TO MARKET; Announcements of Suburban Home Projects Feature News of the Week. SOME GOOD DEALS IN CITY Two Banks to Retain Offices in Properties Sold by Them -- New Court House to Go Up Soon. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/news-of-markets-in-london-and-paris-trading-quiet-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Quiet on the English Exchange, Prices Holding Generally Steady. BANK SHARES UP IN FRANCE Business Subsides After Activity on Paris Bourse -- Rentes Move Narrowly. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/british-phone-service-is-as-good-as-our-own-longdistance-system.html | BRITISH PHONE SERVICE IS AS GOOD AS OUR OWN; Long-Distance System Better Here, but Not for Long, London Official Says. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | By Silas B. Fishkind. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/seniors-vote-smith-greatest-american-manhattan-college-men-also.html | SENIORS VOTE SMITH 'GREATEST AMERICAN'; Manhattan College Men Also Favor Dawes, War-Debt Policy, Wine and Greta Garbo. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/franco-is-rallying-the-disillusioned-informs-people-he-needs-only-a.html | FRANCO IS RALLYING THE 'DISILLUSIONED'; Informs People He Needs Only a Week to Apply Remedies for Spain's Problems. APPEALS TO THE WOMEN Promises Full Feminism -- Flier Has Had Last Laugh in Many of His Past Exploits. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/himalaya-feat-film-rejected-in-britain-expedition-is-told-by-movie.html | HIMALAYA FEAT FILM REJECTED IN BRITAIN; Expedition Is Told by Movie Chiefs Pictures Lack Plot and "Love Interest." | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/exeter-track-team-bows-to-huntington-loses-by-50-to-27-as-visitors.html | EXETER TRACK TEAM BOWS TO HUNTINGTON; Loses by 50 to 27 as Visitors Capture Seven Firsts -- Three School Records Broken. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/government-warns-on-coal-sales-plan-justice-department-says-that.html | GOVERNMENT WARNS ON COAL SALES PLAN; Justice Department Says That Regional Agencies Face Test Unless Authorized by Law. COURT ACTION IS PLANNED Operators Will Seek a Speedy Decision on Their Program for Limiting Output. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/drying-up-new-jersey-ol-rum-river-revelations-of-a-prohibition.html | Drying Up New Jersey; OL' RUM RIVER. Revelations of a Prohibition Administrator. By Colonel Ira L. Reeves. 383 pp. Chicago: Thomas S. Rockwell Company. $2.50. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/the-microphone-will-present-two-metropolitan-operas-on-the-radio.html | THE MICROPHONE WILL PRESENT; Two Metropolitan Operas on the Radio This Week -- President Hoover's Lincoln Anniversary Message to Be Broadcast | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/miss-rebecca-tenney-wed-to-f-x-shields-is-married-to-tennis-star-at.html | MISS REBECCA TENNEY WED TO F. X. SHIELDS; Is Married to Tennis Star at St. Bede's Chapel in Greenwichu Sister Is Maid of Honor. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/ship-aground-halts-radio-tanker-in-kill-van-kull-fouls-broadcast.html | SHIP AGROUND HALTS RADIO; Tanker in Kill van Kull Fouls Broadcast and Telephone Cable. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/urges-5000-limit-onpostal-savings-celler-tells-hoover-doubling-of.html | URGES $5,000 LIMIT ON-POSTAL SAVINGS; Celler Tells Hoover Doubling of Maximam Would Bring Hoarded Money Out and Aid Banks. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/assessment-cuts-are-asked-by-70000-levy-on-empire-state-building.html | ASSESSMENT CUTS ARE ASKED BY 70,000; Levy on Empire State Building Reduced $2,000,000 on Smith's Plea It Is Partly Vacant. APPLICATIONS A RECORD Commodore, Biltmore, Savoy Plaza, Lincoln, Chrysler and Chanin Structures Get Relief. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/expense-rise-to-35-seen-in-store-report-harvard-figures-likely-to.html | EXPENSE RISE TO 35% SEEN IN STORE REPORT; Harvard Figures Likely to Reveal Sharp 1931 Ratio Increase, Professor McNair Says. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/two-boys-rescued-fording-icy-creek-hitchhikers-flee-into-water-at.html | TWO BOYS RESCUED FORDING ICY CREEK; Hitch-Hikers Flee Into Water at Flushing After Raiding Fruit Truck for Food. SAVED BY POLICE MOUNT Horse and Rider Plunge Into Chilly Current to Reach Trapped Pair -- Both Sent to Hospital. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/invisible-comic-strip-on-the-air-begins-the-day-with-a-laugh-antics.html | INVISIBLE COMIC STRIP ON THE AIR BEGINS THE DAY WITH A LAUGH; Antics of Jake and Lena in Comedy Romance Originated Accidentally -- Evolution of a Radio Sketch | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/wholesale-trade-improves-liberal-tonnage-orders-stir-confidence-in.html | WHOLESALE TRADE IMPROVES.; Liberal Tonnage Orders Stir Confidence in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/alekhinekashdan-in-draw-at-chess-deadlock-with-us-star-gives-worlds.html | ALEKHINE-KASHDAN IN DRAW AT CHESS; Deadlock With U.S. Star Gives World's Champion Tie With Flohr for the Lead. SULTAN KHAN WINS TWICE Defeats Winter and Miss Menchik to Advance in Standing in the London Tournament. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/refrigerator-fumes-rout-82.html | Refrigerator Fumes Rout 82. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/sibelius-and-finland.html | SIBELIUS AND FINLAND. | True | ERAS SUOMALAINEN. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/earthquake-victims-returning-to-homes-santiago-inhabitants-believe.html | EARTHQUAKE VICTIMS RETURNING TO HOMES; Santiago Inhabitants Believe the Danger Is Passed -- $1,000,000 for Street Repairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/ceylon-increases-general-tariffs.html | Ceylon Increases General Tariffs. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/to-aid-welsh-youths-salvation-army-will-try-out-a-fiveyear-social.html | TO AID WELSH YOUTHS.; Salvation Army Will Try Out a Five-Year Social Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/fire-razes-college-in-charlottetown-prince-of-wales-structure-also.html | FIRE RAZES COLLEGE IN CHARLOTTETOWN; Prince of Wales Structure Also Housed the Prince Edward Island Normal School. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/texas-plans-week-of-its-own.html | Texas Plans Week of Its Own. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/iona-five-wins-2111-scores-first-c-h-s-a-a-victory-over-all-hallows.html | IONA FIVE WINS, 21-11.; Scores First C. H. S. A. A. Victory Over All Hallows Institute. | True | Special to THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/shermans-criticism-the-emotional-discovery-of-america-and-other.html | Sherman's Criticism; THE EMOTIONAL DISCOVERY OF AMERICA. And Other Essays. By Stuart P. Sherman. 276 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | PERCY HUTCHISON. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/former-kaiser-in-movie.html | Former Kaiser in Movie. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-07 | 1932-02-07 | https://www.nytimes.com/1932/02/07/archives/norwegian-skiier-wins-at-salisbury-aashaugen-of-olympic-team-is.html | NORWEGIAN SKIIER WINS AT SALISBURY; Aas-Haugen of Olympic Team Is Victor in 10-Mile Race, With Vinjarengen, Team-Mate, Next. | True | | C1B 143753,C1B 143754,C1B 143755,C1B 143756,C1B 143757,C1B 143758,C1B 143759 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/attack-starts-at-dawn.html | Attack" Starts at Dawn. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/miss-van-wie-victor-in-final-of-los-angeles-golf-tourney.html | Miss Van Wie Victor in Final Of Los Angeles Golf Tourney | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/governors-parley-to-study-economy-committee-at-albany-meeting.html | GOVERNORS PARLEY TO STUDY ECONOMY; Committee at Albany Meeting Announces Roosevelt Will Speak at Richmond. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/dr-fosdick-denies-change-in-morality-lays-talk-of-new-standards-to.html | DR. FOSDICK DENIES CHANGE IN MORALITY; Lays Talk of New Standards to Persons Seeking to Defend Their Own Conduct. SAYS OPINIONS MOLD LIVES Attributes Unconscious Hypocrisy to Many Who Believe That Logic Governs Their Actions. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/somebody-must-pay-the-bill.html | SOMEBODY MUST PAY THE BILL. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/hurricanes-defeat-midwick-four-8-to-7-sanfords-goal-in-extra-period.html | HURRICANES DEFEAT MIDWICK FOUR, 8 TO 7; Sanford's Goal in Extra Period Decides -- International Stars Play in Game on Coast. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/17-agencies-set-up-by-finance-board-regional-offices-designated-for.html | 17 AGENCIES SET UP BY FINANCE BOARD; Regional Offices, Designated for Loan Applications, Will Soon Be Operating. $150,000,000 IS RECEIVED Treasury Pays It Toward the Government's $500,000,000 Contribution to Capital. RAILROAD AID IS PUT FIRST Directors Also Agree to Take Any Necessary Part of $15,000,000 Intermediate Credit Offering. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/noise-measurement-unit-to-be-devised-by-engineers.html | Noise Measurement Unit To Be Devised by Engineers | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/eccentric-farmer-killed-by-posse-had-barricaded-himself-in-iowa.html | ECCENTRIC FARMER KILLED BY POSSE; Had Barricaded Himself In Iowa Home After Attempting to Hold Up Mail Carrier. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/elliott-eulogized-at-his-funeral-impressive-tribute-to-actor-and.html | ELLIOTT EULOGIZED AT HIS FUNERAL.; ! Impressive Tribute to Actor and Producer Paid by Dudley Field Malone. MANY OF STAGE PRESENT Services Are Held in Little Church Around the Corner by the Rev. Dr. Randolph Ray. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/cermak-cool-to-statement.html | Cermak Cool to Statement. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/enforcement-cost-put-at-370000000-curran-estimates-federal-loss-in.html | ENFORCEMENT COST PUT AT $370,000,000; Curran Estimates Federal Loss in Liquor Revenue at $10,- 984,000,000 in 1920-1931. DRINK BILL $28,414,949,600 He Sends Letters to All Members of Congress Asking National Ref-erendum on Repeal. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/arts-tributes-to-washington.html | Art's Tributes to Washington. | True | By Edward Alden Jewell.k.g.s. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/text-of-exgovernor-smiths-announcement-of-his-willingness-to-be.html | Text of Ex-Governor Smith's Announcement Of His Willingness To Be Democratic Candidate | True | ALFRED E. SMITH. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/cannon-says-smith-makes-dry-law-issue-declares-south-would-defeat.html | Cannon Says Smith Makes Dry Law Issue; Declares South Would Defeat Him Again | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/stable-industry-seen-in-wage-cut-new-pay-rate-puts-building-here-on.html | STABLE INDUSTRY SEEN IN WAGE CUT; New Pay Rate Puts Building Here on Sounder Basis, Says C.G. Norman. ESTIMATING IS MADE EASIER Schedule Hailed as Blow to Unfair Competition -- Eidlitz Calls It Necessary Step. | True | | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/record-fleet-sails-in-frostbite-races-100-enthusiasts-man-squadron.html | RECORD FLEET SAILS IN FROSTBITE RACES; 100 Enthusiasts Man Squadron of 20 Dinghies, 3 Gull Boats in City Island Contests. GEORGE RATSEY WINS PRIZE Finishes in Front in Two Tests -- Smooth Water and Springlike Weather Greet Participants. | True | By James Robbins. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/austrian-bank-ratio-near-legal-minimum-vienna-market-fears-national.html | AUSTRIAN BANK RATIO NEAR LEGAL MINIMUM; Vienna Market Fears National Bank May Cease to Pro- vide Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/will-build-2500-schools-in-morocco.html | Will Build 2,500 Schools in Morocco. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/exports-of-austria-hit-more-than-imports-adverse-balance-of-trade.html | EXPORTS OF AUSTRIA HIT MORE THAN IMPORTS; Adverse Balance of Trade Has Been Increased by Government's "Currency Ordinances." | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/legion-denounces-defense-economics-army-and-navy-are-slowly-being.html | LEGION DENOUNCES DEFENSE ECONOMICS; Army and Navy Are Slowly Being Strangled to Death, Committee Asserts. NATIONAL DISGRACE' SEEN An Increase of 40,000 in the Enlisted Strength of Our Land Forces Is Urged. TREATY NAVY DEMANDED Veterans Are Called Upon to Ascer- tain the Attitude of Their Representatives in Congress. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/slain-as-burglar-entering-wrong-flat-laborer-is-shot-by-youth-when.html | SLAIN AS BURGLAR ENTERING WRONG FLAT; Laborer Is Shot by Youth When He Tries to Break Into East 81st Street Home. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/greenwich-team-beaten-field-club-loses-to-racquet-and-swimming-at.html | GREENWICH TEAM BEATEN.; Field Club Loses to Racquet and Swimming at Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/virginians-here-plan-reception-and-dance-society-of-which-dr.html | VIRGINIANS HERE PLAN RECEPTION AND DANCE; Society, of Which Dr. Fielding L. Taylor Is Governor, to Meet at Plaza Tomorrow Night. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/th-mrae-publisher-dies-on-a-visit-here-chicago-man-50-is-stricken.html | T.H. M'RAE, PUBLISHER, DIES ON A VISIT HERE; Chicago Man, 50, Is Stricken in Restaurant -- Began His Career as Newspaper Worker. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/manning-sees-faith-at-its-lowest-ebb-bishop-calls-for-a-renaissance.html | MANNING SEES FAITH AT ITS 'LOWEST EBB'; Bishop Calls for a Renaissance of Religion to Combat Present World Crisis. URGES NEED FOR PRAYER It Is Test of Sense of Reality of God, He Says In Sermon at St. John the Divine. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/see-connecticut-for-smith.html | See Connecticut for Smith. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/gianini-coming-east-will-attend-transamerica-meeting-at-wilmington.html | GIANINI COMING EAST.; Will Attend Transamerica Meeting at Wilmington Next Monday. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/mrs-j-h-anderson-educator-dies-at-71-once-district-superintendent.html | MRS. J. H. ANDERSON, EDUCATOR, DIES AT 71; Once District Superintendent of SchoolsLater Official of a Board of. Education. | True | Special to THE NEW YORK TIMES. | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/fosters-48-best-at-valhalla.html | Foster's 48 Best at Valhalla. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/-latent-forces-seen-by-bank-to-be-making-for-recovery.html | " Latent Forces" Seen by Bank To Be Making for Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/north-carolinians-deplore-battle.html | North Carolinians Deplore Battle. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/gorgas-essay-contest-will-start-today-competition-for-doherty.html | GORGAS ESSAY CONTEST WILL START TODAY; Competition for Doherty Prizes Open to High School Students -- Mosquitoes the Subject. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/hicks-wins-honors-in-school-hockey-finishes-first-in-chsaa.html | HICKS WINS HONORS IN SCHOOL HOCKEY; Finishes First in C.H.S.A.A. Individual Scoring Race With Eight Coals. PONS SECOND WITH SEVEN Brooklyn Prep Tops Team List With 18 Tallies, La Salle M.A. Trailing With 13. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/r-amcotts-wilsons-are-florida-hosts-dinner-in-palm-beach-honors-mrs.html | R. AMCOTTS WILSONS ARE FLORIDA HOSTS; Dinner in Palm Beach Honors Mrs. George A. Dixon Jr. and Mrs. William R. Hearst. DANCE FOR A.D. GRAHAMS Mr. and Mrs. Hopkins Entertain for Newly Arrived Colonists -- Artists and Writers Gather. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/butleruwehle.html | ButleruWehle. | True | Special to TUB NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/tariff-bill-faces-fire-in-the-senate-insurgent-support-strengthens.html | TARIFF BILL FACES FIRE IN THE SENATE; Insurgent Support Strengthens Chance of Passage as Plan Comes Up This Week. VOTE ON RELIEF FUND NEAR Reed Move to Study Link Between Tariff and Gold Standard Deser- tions Will Be Considered. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/meadville-chamber-in-125th-year.html | Meadville Chamber in 125th Year. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/plants-in-1929-here-employed-1121050-wages-totaled-1416577989-and.html | PLANTS IN 1929 HERE EMPLOYED 1,121,050; Wages Totaled $1,416,577,989 and Salaries $595,049,469 in Industrial Area. OUTPUT WAS $9,418,800,115 New York County Led the Twelve Included Here and in Jersey In Commerce Bureau's Study. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/flight-at-nanking-approved-by-envoy-united-states-minister-says-it.html | FLIGHT AT NANKING APPROVED BY ENVOY; United States Minister Says It May Be Difficult Later for Americans to Leave. CHINESE ORDERLY ATHARBIN Consul General Reports None of Our Citizens Injured in Capture of City by Japanese. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/weather-like-this-irks-the-armadillo-first-he-curls-up-in-warmth.html | WEATHER LIKE THIS IRKS THE ARMADILLO; First He Curls Up in Warmth, Then He Freezes Into Solid Ball and Can't Unwind. HAS TO WAIT FOR NEXT THAW That Is Why There Seem to Be More Rocks Than Usual in Yard Back of a Certain Cage in Zoo. | True | | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/chicago-audience-applauds-churchill-his-appeal-for-angloamerican.html | CHICAGO AUDIENCE APPLAUDS CHURCHILL; His Appeal for Anglo-American Union Against Communism Wins Warm Approval. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/treasury-offers-75000000-issue-93day-bills-will-be-dated-feb-15-and.html | TREASURY OFFERS $75,000,000 ISSUE; 93-Day Bills Will Be Dated Feb. 15 and Bids Are Receivable Up to 2 P.M. Thursday. TO RETIRE $75,410,000 BILLS Other Maturities Falling Due in the Next Two Months Aggregate $262,000,000. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/24-planes-leave-canal-aircraft-will-join-pacific-fleet-in-war-games.html | 24 PLANES LEAVE CANAL.; Aircraft Will Join Pacific Fleet in War Games. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/empty-sled-with-lead-ballast-takes-curves-on-run-perfectly.html | Empty Sled, With Lead Ballast, Takes Curves on Run Perfectly | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/union-square-passing.html | Union Square Passing. | True | PARK ENTHUSIAST. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/mamaroneck-sextet-winner-62.html | Mamaroneck Sextet Winner, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/f-park-geyer-dies-expresident-of-marland-oil-co-and-former-football.html | F. PARK GEYER DIES.; Ex-President of Marland Oil Co. and Former Football Star. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/jersey-teacher-is-killed-auto-injuries-are-fatal-to-mrs-mary.html | JERSEY TEACHER IS KILLED.; Auto Injuries Are Fatal to Mrs. Mary Trimble of Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/colombia-to-issue-scrip-plan-to-meet-interest-approved-by.html | COLOMBIA TO ISSUE SCRIP.; Plan to Meet Interest Approved by Departments and Municipalities. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/to-push-thrift-shop-work-stuyvesant-square-group-meets-to-day-at.html | TO PUSH THRIFT SHOP WORK; Stuyvesant Square Group Meets To- day at Mrs. Clark's Home. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/new-corporations-increase-at-albany-january-filings-near-the.html | New Corporations Increase at Albany; January Filings Near the Two-Year Peak | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/phones-kept-busy-with-inquiries.html | Phones Kept Busy With Inquiries. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/dog-bought-to-foil-thieves-stolen-from-bay-state-farm.html | Dog, Bought to Foil Thieves, Stolen From Bay State Farm | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/florence-stern-in-debut.html | Florence Stern in Debut. | True | G.B.G. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/poland-issues-washington-stamps.html | Poland Issues Washington Stamps. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/miss-pratt-names-bridal-attendants-her-marriage-to-william-m.html | MISS PRATT NAMES BRIDAL ATTENDANTS; Her Marriage to William M. Laughlin to Take Place in Grace Church Feb. 16. MISS THAW HONOR MAID Bishop Stirec Is to Perform the CeremonyuReception to Be Held at the Plerre. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/burkelow-held-even-match-with-sarazenaugustus-at-belleair-ends-all.html | BURKE-LOW HELD EVEN.; Match With Sarazen-Augustus at Belleair Ends All Square. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/mrs-john-miller.html | Mrs. John Miller. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/wins-swarthmore-award-evander-childs-high-school-girl-here-is-one.html | WINS SWARTHMORE AWARD.; Evander Childs High School Girl Here Is One of Four Recipients. | True | Special to THE NEW YORK TIMES. | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/macdonald-convalescing-favorably.html | MacDonald Convalescing Favorably. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/c-p-mac-kie-dead-a-noted-engineer-served-as-president-of-the-tele-p.html | C. P. MAC KIE DEAD; A NOTED ENGINEER; Served as President of the Tele- phone Company of Brazil in the '80s. GUIDED OTHER ENTERPRISES Had Charge of Large Agricultural and Mining Developments in Mex- ico for Many Years. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/buffalo-leaders-silent.html | Buffalo Leaders Silent. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/the-imperial-holds-first-dance-tonight-black-and-gold-colors-to-pre.html | THE IMPERIAL HOLDS FIRST DANCE TONIGHT; Black and Gold Colors to Pre- dominate in New Club's Inaugural Event at the Waldorf-Astoria. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/resident-offices-report-on-trade-swing-from-sales-merchandise.html | RESIDENT OFFICES REPORT ON TRADE; Swing From Sales Merchandise Features Week's Activity in Apparel Markets. BUYER ATTENDANCE HEAVY Jacket Dresses In Favor -- Cotton Goods Purchases Gain -- Stores Order Small Rugs for Sales. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/envoys-instructed-to-act-moves-to-supplant-ninepower-treaty.html | Envoys Instructed to Act.; MOVES TO SUPPLANT NINE-POWER TREATY | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/holland-fearing-trouble-seeks-to-repatriate-jobless-in-indies.html | Holland, Fearing Trouble, Seeks To Repatriate Jobless in Indies | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/new-loan-offering-at-london-not-taken-market-holds-size-of-central.html | NEW LOAN OFFERING AT LONDON NOT TAKEN; Market Holds Size of Central Electricity Offering Prevented Public Absorption. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/forsee-a-fight.html | Forsee a Fight. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/george-lockwood-gravely-ill.html | George Lockwood Gravely Ill. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/japan-protests-reinforcements-for-chinese-says-they-will-aggravate.html | Japan Protests Reinforcements for Chinese; Says They Will Aggravate Shanghai Situation | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/what-mr-rogers-thinks-about-on-a-sunday-on-the-high-seas.html | What Mr. Rogers Thinks About On a Sunday on the High Seas | True | WILL ROGERS. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/grainger-to-direct-nyu-music-division-composer-and-pianist-to-teach.html | GRAINGER TO DIRECT N.Y.U. MUSIC DIVISION; Composer and Pianist to Teach Classes as Well as Supervise College Department. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/steal-100-etchings-from-art-gallery-thieves-take-several-works-by.html | STEAL 100 ETCHINGS FROM ART GALLERY; Thieves Take Several Works by Whistler From Shop in West Forty-eighth Street. WORK BEHIND NAILED DOOR 200 Japanese Prints Among Loot That Was Consigned to Auction -- Epidemic of Such Thefts. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/toronto-six-beats-crescents-by-41-7000-in-garden-watch-sea-fleas.html | TORONTO SIX BEATS CRESCENTS BY 4-1; 7,000 in Garden Watch Sea Fleas Triumph Impressively in New York Debut. LOUGH LEADS THE ATTACK Scores Twice and Aids In Third Tally With Pass -- Violets and Lions In 2-2 Tie. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/1000-race-horses-in-peril-coolies-desert-stables-near-shang-hai-as.html | 1,000 RACE HORSES IN PERIL; Coolies Desert Stables Near Shang- hai as Japanese Advance. | True | | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/seabury-acts-today-to-jail-hastings-city-inquiry-counsel-to-fight.html | SEABURY ACTS TODAY TO JAIL HASTINGS; City Inquiry Counsel to Fight in Appeals Court to Punish Doyle Also. BOTH BALKY WITNESSES State Senator Who Defied a Subpoena Is Under 30-Day Sentence for Contempt. ALBANY TO ACT ON FUNDS $150,000 to Be Sought This Week -- Governor to Consult Legal Authorities on Farley. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/why-not-a-gift-tax.html | Why Not a Gift Tax? | True | J.H. ALLEN. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/irigoyen-in-buenos-aires-expresident-said-to-be-held-there-secretly.html | IRIGOYEN IN BUENOS AIRES.; Ex-President Said to Be Held There Secretly Pending Arraignment. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/free-drama-school-plan-for-radio-city-roxy-says-talented-students.html | FREE DRAMA SCHOOL PLAN FOR RADIO CITY; Roxy Says Talented Students Will Live There and Learn Acting and Dancing THOSE WITH MEANS TO PAY Tuskegee Negro Singers Are to Be Brought to New Theatre for a Long Run, He Announces. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/new-warden-put-over-leavenworth-fg-zerbst-37-years-in-ser-vice-is.html | NEW WARDEN PUT OVER LEAVENWORTH; F.G. Zerbst, 37 Years in Ser- vice, Is Authorized by Bates to Make Any Needed Changes. WHITE'S REGIME ENDORSED Warden, Hurt in Dec. 11 Break, Is Shifted to Penal Farm in El Paso -- Inquiry Completed. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/court-order-stays-sunday-movie-ban-three-plainfiefd-nj-thea-tres.html | COURT ORDER STAYS SUNDAY MOVIE BAN; Three Plainfield (N.J.) Thea- tres Get Writ Restraining Po- lice, Then Give Performances. CITY TO FIGHT FOR CLOSING Withholds Customary Arrests, but Serves Summonses on Officials in Test of Sabbath Law. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/says-france-seeks-discord-at-geneva-dr-curtius-holds-arms-plan-is.html | SAYS FRANCE SEEKS DISCORD AT GENEVA; Dr. Curtius Holds Arms Plan Is Designed to Exalt Paris or Halt Parley. DECLARES CUTS COME FIRST Germany's Ex-Foreign Minister Ar- gues That In Civil Aviation Scheme Would Stifle Progress. | True | By Julius Curtius, Former Foreign Minister of Germany. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/propose-wage-cuts-for-15000-printers-job-and-book-offices-demand.html | PROPOSE WAGE CUTS FOR 15,000 PRINTERS; Job and Book Offices Demand Reduction of From 20% to 30%, Effective March 1. CONFERENCES THIS WEEK Letter to Six Unions Declares Readjustment Is Necessary to Relieve Industry. EXPLAINS ACTION NOW Points Out That Workers in 1917 Asked Revision in Schedules Despite Existing Contracts. | True | | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/borah-condemns-world-police-plan-latest-proposal-by-france-is.html | BORAH CONDEMNS WORLD POLICE PLAN; Latest Proposal by France Is "Inherently Objectionable," Senator Declares. HE WARNS OF DESPOTISM " Liberty and Justice Dearer Than Peace," He Says, Commenting on Plan for Body Outside League. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/1929-life-insurance-147-billion-in-world-incomplete-data-for-1930.html | 1929 LIFE INSURANCE 147 BILLION IN WORLD; Incomplete Data for 1930 Show Gains in 17 of 22 Countries and Sharp Increase in Some. AMERICA FAR IN THE LEAD Policies Here Totaled $107,948,278,- 000 at the End of 1930 -- Britain Was Next With $12,874,985,000. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/food-problem-grows-in-crowded-shanghai-influx-of-troops-taxes.html | FOOD PROBLEM GROWS IN CROWDED SHANGHAI; Influx of Troops Taxes Markets -- American Bakers Get Orders From Japanese and Chinese. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/china-asks-aid-of-powers.html | China Asks Aid of Powers. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/julius-wolfe.html | Julius Wolfe. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/urges-dental-research-more-funds-for-schools-would-help-solve-grave.html | URGES DENTAL RESEARCH.; More Funds for Schools Would Help Solve Grave Problem. | True | LEROY M.S. MINER. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/alabamans-see-roosevelt-gain.html | Alabamans See Roosevelt Gain. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/blue-day-scores-at-havana-track-carries-smallman-silks-home-first.html | BLUE DAY SCORES AT HAVANA TRACK; Carries Smallman Silks Home First in $2,500 Added Jockey Club Handicap. SULTRY FINISHES SECOND Captures the Place From Monkey Shine -- Field of Ten Goes to the Post. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/new-yokes-relief-funds.html | NEW YOKE'S RELIEF FUNDS. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/70-believed-frozen-on-snowbound-train-vienna-hears-snowplows-were.html | 70 BELIEVED FROZEN ON SNOWBOUND TRAIN; Vienna Hears Snowplows Were Unable to Reach Passengers in Rumania. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/palmer-triumphs-at-roslyn.html | Palmer Triumphs at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/league-bowling-standing.html | LEAGUE BOWLING STANDING. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/socialists-demand-peace-in-far-east-chinese-speaker-fears-for-the.html | SOCIALISTS DEMAND PEACE IN FAR EAST; Chinese Speaker Fears for the Philippines, Hawaii and Even California. JAPANESE BLAMES TARIFF Says Smoot-Hawley Measure Forced His Country to Seek Expansion and Outlet in Orient. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/to-file-as-smith-delegate.html | To File as Smith Delegate. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/ask-return-of-cemetery-merchants-hold-potters-field-is-needed-by.html | ASK RETURN OF CEMETERY.; Merchants Hold Potter's Field Is Needed by East Chester Church. | True | Special to THE NEW YORK TIMES. | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/says-british-tariff-punishes-our-folly-senator-barkley-declares.html | SAYS BRITISH TARIFF PUNISHES OUR FOLLY; Senator Barkley Declares 'Hoover-Grundy' Law Has Set 40 Nations at Retaliation. AMERICAN TRADE HARMED But Senator Dickinson Asserts Shouse Speech Showed Democrats Widely Split on Issue. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/easier-money-in-europe-completion-of-monthly-settlements-brings.html | EASIER MONEY IN EUROPE.; Completion of Monthly Settlements Brings Lower Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/william-m-madden-cincinnati-lawyer-who-was-active-in-democratic.html | WILLIAM M. MADDEN.; Cincinnati Lawyer, Who Was Active in Democratic Politics, Dies at 47. | True | Soecial to THE NKW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/tammany-services-held-for-voorhis-title-of-great-grand-sachem-is.html | TAMMANY SERVICES HELD FOR VOORHIS; Title of Great Grand Sachem Is Conferred Posthumously at Patriotic Ceremony. FUNERAL WILL BE TODAY National, State and City Leaders Will Be Among the Mourners -- Public Pays Tribute at Bier. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/tell-of-sea-tragedy-in-which-21-drowned-six-survivors-of-fishing.html | TELL OF SEA TRAGEDY IN WHICH 21 DROWNED; Six Survivors of Fishing Boat Here on Ship That Cut Their Craft in Two. HAIR OF ONE TURNED GRAY Rescuing Captain Weeps as He Relates 'Saddest Experience' in His Career. LOST MEN HAD NO CHANCE " Miracle" Seen in Escape of Those Who Got to Dory in Blizzard and Gale. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/boy-5-dies-saving-sister-akron-lad-fatally-turned-as-he-stamps-out.html | BOY, 5, DIES SAVING SISTER.; Akron Lad Fatally turned as he Stamps Out Fire Periling Baby. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/kramer-of-ccny-tops-swim-scoring-unbeaten-in-seven-events-sets-pace.html | KRAMER OF C.C.N.Y. TOPS SWIM SCORING; Unbeaten in Seven Events, Sets Pace in I.S.A. With 35 Points -- Spence Next With 20. WATER POLO RACE IS CLOSE Heinfelden, Rutgers, With 41 Tallies Leads Miller of Navy by Single Count. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/proposes-training-lawyers-to-govern-dean-smith-of-columbia-for.html | PROPOSES TRAINING LAWYERS TO GOVERN; Dean Smith of Columbia for Equipping Them for New Role in Society. APPEALS TO UNIVERSITIES Lays Inefficiency in Dealing With World's Problems to Failure to Coordinate Knowledge. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/canadians-win-at-rugby-166.html | Canadians Win at Rugby, 16-6. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/garment-strike-set-for-toronto.html | Garment Strike Set for Toronto. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/all-souls-church-lays-cornerstone-oldest-unitarian-congregation-in.html | ALL SOULS CHURCH LAYS CORNERSTONE; Oldest Unitarian Congregation in City Marks Rise of Its New $1,250,000 Edifice. FOUNDED 113 YEARS AGO Its Membership Has Included Many Prominent Persons -- Dr. Simons Calls for Enriched Fellowship. | True | | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/fortes-gil-quits-as-envoy-mexican-minister-to-paris-resigns-to-run.html | FORTES GIL QUITS AS ENVOY; Mexican Minister to Paris Resigns to Run for Governor of His State. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/suggests-police-body-outside-the-league-france-would-consider-such.html | SUGGESTS POLICE BODY OUTSIDE THE LEAGUE; France Would Consider Such an Organization to Win Us and Soviet Over to Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/adjustments-made-in-city-stores-co-new-board-elected-and-funded.html | ADJUSTMENTS MADE IN CITY STORES CO.; New Board Elected and Funded Debt Reduced $1,800,000 to $10,000,000. DEPOSITS OF STOCK ASKED Dr. Saunders, President, Urges Shareholders to Support Voting Trust Agreement. REPORTS OUTLOOK BRIGHT Various Units of $50,000,00 Concern In Condition to Push Ahead, He Says. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/lionel-atwill-makes-his-talking-picture-debut-in-a-murder-mystery-a.html | Lionel Atwill Makes His Talking Picture Debut in a Murder Mystery at Roxy Theatre. | True | By Mordaunt Hall. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/way-down-east.html | Way Down East. | True | J.B. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/exgov-byrd-is-silent-but-he-indicates-great-interest-in-smiths.html | EX-GOV. BYRD IS SILENT.; But He Indicates Great Interest in Smith's Statement. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/press-foresees-a-party-struggle-editorials-say-smiths-stand-is.html | PRESS FORESEES A PARTY STRUGGLE; Editorials Say Smith's Stand Is Likely to Cause Both His and Roosevelt's Defeat. HE IS SCORED AND PRAISED Ex-Governor May Choose the Nomi- nee if He Is Not Named, Is View of Some Papers. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/a-season-of-suspended-judgment-the-president-and-the.html | A Season of Suspended Judgment -- the President and the Currency-Hoarding Mania. | True | By Alexander D. Noyes. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/military-activity-by-chinese-at-nanking.html | Military Activity by Chinese at Nanking. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/woman-killed-by-auto-struck-while-crossing-madison-av-after-mailing.html | WOMAN KILLED BY AUTO.; Struck While Crossing Madison Av. After Mailing a Letter. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/stone-laid-for-capuchin-monastery.html | Stone Laid for Capuchin Monastery. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/jaffee-and-shea-olympic-victors-to-skate-against-norwegian-stars-in.html | Jaffee and Shea, Olympic Victors, to Skate Against Norwegian Stars in Oslo Next Month | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/florida-sees-blow-to-the-party.html | Florida Sees Blow to the Party. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/asks-wide-changes-for-trade-schools-first-report-of-the-vocational.html | ASKS WIDE CHANGES FOR TRADE SCHOOLS; First Report of the Vocational Survey Commission Urges Parity With High Schools. BETTER GUIDANCE SOUGHT New Institutions to Teach Food, Personal Service, Building and Other Activities Recommended. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/yancey-in-autogiro-lands-in-mexico-city-flier-fears-he-will-have.html | YANCEY IN AUTOGIRO LANDS IN MEXICO CITY; Flier Fears He Will Have More Trouble in Leaving at Such a High Altitude. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/hoarding-tendency-watched-by-europe-london-sees-some-indications.html | HOARDING TENDENCY WATCHED BY EUROPE; London Sees Some Indications That Spirit of Hysteria Is Waning Abroad. BUT MONEY-HOARDING LASTS Financial Paris Deprecates the Publicity Given Here This Week to the Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/ja-wilkinson-dies-from-injuries.html | J.A. Wilkinson Dies From Injuries. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/cotton-prices-hold-as-sales-fall-off-weeks-range-is-less-than-1-a.html | COTTON PRICES HOLD AS SALES FALL OFF; Week's Range Is Less Than $1 a Bale, With Level Remaining Almost Unchanged. EXPORT IS STRENGTH BASIS Short Crop in Asia Spurs Demand In Japan and China and Other Nations Also Buy Heavily. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/lotte-lehmann-scores-again.html | Lotte Lehmann Scores Again. | True | H.T. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/hoover-may-drop-home-loan-banks-he-is-said-to-feel-reconstruc-tion.html | HOOVER MAY DROP HOME LOAN BANKS; He Is Said to Feel Reconstruc- tion Corporation and Amended Glass Bill Can Fill Need. LACK OF SUPPORT SEEN Watson Says Opinion There Is That Regional Banks Are Unnecessary as Permanent Institutions. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/hitting-to-the-infield.html | Hitting to the Infield. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/capital-is-split-on-wisdom-of-step-many-democratic-senators-of-the.html | CAPITAL IS SPLIT ON WISDOM OF STEP; Many Democratic Senators of the South Hold Smith Should Give Way to Another. D.I. WALSH SUPPORTS HIM Robinson Says Statement Is Proper and Clear -- Fess Expects Conven- tion to Be "Good Show." | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/three-benefits-draw-large-audiences-catholic-actors-guild-colombia.html | THREE BENEFITS DRAW LARGE AUDIENCES; Catholic Actors' Guild, Colombia Broadcasting System and the Saranac Fund Sponsors. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/allen-verdict-hit-by-victims-father-he-says-it-was-result-of-emo.html | ALLEN VERDICT HIT BY VICTIM'S FATHER; He Says It Was Result of Emo- tion and Judge's 'Overempha- sis' of Self-Defense Plea. ALLEN FAMILY IS REUNITED They Talk 13 Minutes to a Reporter In London-Breach With Sister Is Denied by Freed Man. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/chinese-dynamite-bridge-japanese-erect-pontoon-span-and-drive-ahead.html | CHINESE DYNAMITE BRIDGE; Japanese Erect Pontoon Span and Drive Ahead, Seizing Woosung. PEACE MOVE UNDER WAY Admiral Sir Howard Kelly of Britain Conferring With Both Sides on Neutral Zone. CHINESE OPPOSE PROPOSAL Commerce Group Says Powers Should Halt Japan -- Refugees Stream Out of Shanghai. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/pope-to-give-duce-elaborate-welcome-vatican-and-italian-government.html | POPE TO GIVE DUCE ELABORATE WELCOME; Vatican and Italian Government Make Imposing Preparations for Mussolini's Visit. | True | | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/col-roosevelt-out-at-sea-he-sails-from-victoria-after-an-address.html | COL. ROOSEVELT OUT AT SEA; He Sails From Victoria After an Address Praising the Canadians. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/countess-bethlen-made-presbyterian-elder-first-hungarian-woman.html | Countess Bethlen Made Presbyterian Elder; First Hungarian Woman Named to Post Here | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/chinas-air-force-called-efficient-exmajor-back-from-shang-hai-says.html | CHINA'S AIR FORCE CALLED EFFICIENT; Ex-Major, Back From Shang-hai, Says Fleet Is Small, but Has 150 Well-Trained Pilots. LARGEST FIELD AT CANTON Latest Type Planes Stationed There and in Nanking, He Says -- Sees Great Power to Resist Invader. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/dr-robert-a-wallace-dean-of-medical-profession-of-new-castle-pa-was.html | DR. ROBERT A. WALLACE.; Dean of Medical Profession of New- castle, Pa.. Was 76. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/hadley-concert-at-waldorf.html | Hadley Concert at Waldorf. | True | W.B.C. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/wheat-prices-off-slightly-for-week-oriental-war-reports-alarm.html | WHEAT PRICES OFF-SLIGHTLY FOR WEEK; Oriental War Reports Alarm Traders -- Winter Crop Scare Disappoints Bull Side. FARM BOARD EXPECTS RISE Futures Down 1/2 to 3/4 c for Period in Chicago, Corn 7/8 to 1 5/8 c, Oats 3/4 c, and Rye 7/8 to 1 1/8 c. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/varied-views-greet-smiths-statement-exgovernors-stand-threatens.html | VARIED VIEWS GREET SMITH'S STATEMENT; Ex-Governor's Stand Threatens Wide Split in California Demo- cratic Organization. MAYOR CERMAK UNMOVED But Representative Ipoe Says There Is Plenty of Illinois Sentiment for Smith. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/censors-elsewhere.html | CENSORS ELSEWHERE. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/phone-girls-remain-amid-shanghai-fight-the-foreign-operators.html | PHONE GIRLS REMAIN AMID SHANGHAI FIGHT; The Foreign Operators, Including Americans, Unable to Go Home Because of Sniping. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/hunt-for-students-extended-to-ships-tropical-liners-queried-on-har.html | HUNT FOR STUDENTS EXTENDED TO SHIPS; Tropical Liners Queried on Har- vard Business School Pair, Now Missing a Week. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/home-aid-stations-ready-to-reopen-79-city-bureaus-will-resume.html | HOME AID STATIONS READY TO REOPEN; 79 City Bureaus Will Resume Registration Wednesday -- Staff to Be Enlarged. 1,000 VOLUNTEERS TO HELP 74,407 Now Listed on Relief Rolls -- $600,000 Spent So Far -- 184,186 Aided by Mayor's Committee. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/britain-to-reveal-disarmament-plan-at-geneva-today-tardieu-on-radio.html | BRITAIN TO REVEAL DISARMAMENT PLAN AT GENEVA TODAY; Tardieu on Radio Asks Us to Back French Program as Way to Strengthen Peace. HENDERSON IS OPTIMISTIC He Tells Mutilated Veterans of Desire far Accomplishment Among All at Parley. BRITAIN TO REVEAL DISARMAMENT PLAN | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/major-william-h-havvard.html | Major William H. Havvard. | True | | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/facing-trial-in-theft-leaps-to-his-death-man-due-in-court-today.html | FACING TRIAL IN THEFT, LEAPS TO HIS DEATH; Man Due in Court Today Plunges Twelve Stories From His Room After Writing to Family. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/fights-for-equity-in-fisk-robber-co-group-of-holders-of-common.html | FIGHTS FOR EQUITY IN FISK ROBBER CO.; Group of Holders of Common Stock to Combat Owners of Bonds and Notes. OPPOSES REORGANIZATION Assails Proposed Deal With R.H. Swartwout for Sale to Him of New Shares. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/league-hearing-for-moderns.html | League Hearing for Moderns. | True | H.T. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/party-here-silent-on-smiths-stand-all-democratic-leaders-in-city.html | PARTY HERE SILENT ON SMITH'S STAND; All Democratic Leaders in City Decline to Comment, at Least for the Time Being. WOMAN PLEADS FOR UNITY Miss Marbury Hopes Action Will Not Bring Deadlock -- "Commotion" in Ranks Predicted by Hilles. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/village-of-woosung-taken.html | Village of Woosung Taken. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/benefit-recital-planned-leslie-frick-to-sing-tomorrow-in-aid-of.html | BENEFIT RECITAL PLANNED.; Leslie Frick to Sing Tomorrow in Aid of Fort Valley (Ga.) School. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/the-governor-is-a-wet.html | THE GOVERNOR IS A WET. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/effort-to-increase-german-wheat-area-growing-crop-is-doing-well.html | EFFORT TO INCREASE GERMAN WHEAT AREA; Growing Crop Is Doing Well -- Stock of Wheat the Same as Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/film-shows-sled-crash-scenes-in-far-east-war-area-also-featured-at.html | FILM SHOWS SLED CRASH.; Scenes in Far East War Area Also Featured at the Trans-Lux. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/jones-shows-way-in-league-scoring-columbia-star-gains-lead-in.html | JONES SHOWS WAY IN LEAGUE SCORING; Columbia Star Gains Lead in Eastern Basketball Circuit Race With 34 Points. NIKKEL OF YALE SECOND Dartmouth Retains Place at Top in Team Standing -- Lions Gain Tie for Runner-Up Post. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/beef-steers-down-in-chicago-market-demand-light-last-week-with-the.html | BEEF STEERS DOWN IN CHICAGO MARKET; Demand Light Last Week, With the Average Price Easing to $6.30 a Hundredweight. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/moonshine-winner-in-star-class-race-narragansett-bay-yacht-takes.html | MOONSHINE WINNER IN STAR CLASS RACE; Narragansett Bay Yacht Takes Second Contest of Havana Event for Cuba Cup. TWO SHARE SERIES LEAD Aurrera V and Winsome Tied at 10 Points, Having Placed Higher In First Test. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/rosenwald-eulogy-on-air-speech-is-broadcast-from-chicago-work.html | ROSENWALD EULOGY ON AIR.; Speech Is Broadcast From Chicago -- Work Praised in Sixty Cities. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/pianist-makes-her-debut.html | Pianist Makes Her Debut. | True | W.B.C. | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/large-gold-takings-by-bank-of-france-mostly-offset-by-reduction-in.html | LARGE GOLD TAKINGS BY BANK OF FRANCE; Mostly Offset by Reduction in the Bank's Foreign Credit Balances. GOLD FROM INDIA BOUGHT Paris Stock Market Gains Strength; Does Not Fear Effects of Eastern War. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/quits-taxi-felled-by-gas-woman-apparently-victim-of-fumes-of-heater.html | QUITS TAXI, FELLED BY GAS.; Woman Apparently Victim of Fumes of Heater in Cab. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/jm-cox-sees-way-open-to-test-extent-of-smith-sentiment.html | J.M. Cox Sees Way Open to Test Extent of Smith Sentiment | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/jewel-tea-reports-inventory-control-statement-for-1931-shows.html | JEWEL TEA REPORTS INVENTORY CONTROL; Statement for 1931 Shows Adjustment to Declining Price Movement. NET INCOME DECREASED Company Earned $4.87 a Share in Year, Against $6.09 in 1930. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/move-not-liked-in-texas.html | Move Not Liked in Texas. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/reich-doctors-back-serum-trial-ruling-agree-with-decision-blaming.html | REICH DOCTORS BACK SERUM TRIAL RULING; Agree With Decision Blaming Laboratory Methods for Deaths of Children. DEFENDANTS PLAN APPEAL Trial Took Four Months Despite New Court Procedure Designed to Shorten Cases, It Is Noted. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/austrias-iron-industry-working-force-reduced-20-from-a-year-ago.html | AUSTRIA'S IRON INDUSTRY.; Working Force Reduced 20% From a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/central-bank-heads-meet-discuss-dutchswiss-group-taking-french.html | CENTRAL BANK HEADS MEET; Discuss Dutch-Swiss Group Taking French Share of Reich Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/league-to-be-asked-to-act-on-memel-bruening-to-file-request-today.html | LEAGUE TO BE ASKED TO ACT ON MEMEL; Bruening to File Request Today, Taking German Seat Himself if Council Meets at Once. GENEVA SEEN LOSING CASTE Japan's Flouting of Covenant and Kellogg-Briand Pact Believed to Be Encouraging Disrespect. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/lakame-to-return-to-opera-on-feb-19-delibess-3act-work-with-lily.html | LAKAME TO RETURN TO OPERA ON FEB. 19; Delibes's 3-Act Work, With Lily Pons in Title Role, Will Be Revived at Metropolitan. NEWLY STAGED BY SANINE Last Sung Here in 1921 by Chicago Company -- Patti Appeared in It on Same Stage In 1890. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/bronx-tigers-battle-to-tie-with-eagles-new-york-sextet-in-2to2-over.html | BRONX TIGERS BATTLE TO TIE WITH EAGLES; New York Sextet in 2-to-2 Over- time Deadlock at Hew Haven After Gaining Lead Twice. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/roosevelt-men-see-stiff-fight-ahead-prepare-campaign-to-prevent.html | ROOSEVELT MEN SEE STIFF FIGHT AHEAD; Prepare Campaign to Prevent Smith Bloc Big Enough to Stop a Two-thirds Vote. THEY DOUBT HE CAN WIN Feel Avowal Makes South and West Sure for Governor -- Admit Threat in East. ROOSEVELT MEN SEE STIFF FIGHT AHEAD | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/soloist-in-one-church-for-fifty-years-dies-i-uuuuuuuuu-david-e.html | SOLOIST IN ONE CHURCH FOR FIFTY YEARS DIES; I uuuuuuuuuu David E. Earitt of Staunton, Va., Had Hoped to Sing "The Palms" 51st Time. | True | Special to THS NEW YORK TUIES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/legion-issues-plan-for-job-battle-orders-for-zero-hour-next-monday.html | LEGION ISSUES PLAN FOR JOB 'BATTLE'; Orders for "Zero Hour" Next Monday Mailed to All Posts and A.F. of L. Unions. SERVICE STARS TO BE GIVEN Employment for 1,000,000 Within Month Is Aim -- Boy Scouts Volunteer to Help. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/atmosphere-of-war-now-at-vladivostok-japanese-envoy-reports-soviet.html | ATMOSPHERE OF WAR NOW AT VLADIVOSTOK; Japanese Envoy Reports Soviet Has Been Assembling Men and Munitions 10 Days. WHITES FILL ALL PRISONS Russia Orders Deportations in Move to Prevent Any Coup Following Harbin Seizure. | True | Special cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/opera-concert-a-benefit-miss-ponselle-is-star-of-program-for.html | OPERA CONCERT A BENEFIT.; Miss Ponselle Is Star of Program for Judaism Society's Aid. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/washington-sees-improvement.html | Washington Sees Improvement. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/a-question-of-logic.html | A Question of Logic. | True | INTERESTED CITIZEN. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/possible-thirdparty-need.html | Possible Third-Party Need | True | O.B. BRIGGS. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/new-mystery-bomber-ready-for-army-test-martin-company-to-turn-over.html | NEW 'MYSTERY' BOMBER READY FOR ARMY TEST; Martin Company to Turn Over a Plane, Said to Be Fastest of Type in the World. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/burned-to-death-in-bed-companion-of-new-london-charac-ter-burned-in.html | BURNED TO DEATH IN BED.; Companion of New London Charac-ter Burned in stove Explosion. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/japanese-meet-stubborn-foe-japanese-blocked-in-woosung-attack.html | Japanese Meet Stubborn Foe.; JAPANESE BLOCKED IN WOOSUNG ATTACK | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/norris-report-fights-hoover-shoals-views-pamphlet-prepared-at-his.html | NORRIS REPORT FIGHTS HOOVER SHOALS VIEWS; Pamphlet Prepared at His Re- quest Says Board's Conclusions Were "Foreordained." | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/worlds-cue-crown-is-at-stake-tonight-kieckhefer-and-reiselt-tied.html | WORLD'S CUE CROWN IS AT STAKE TONIGHT; Kieckhefer and Reiselt, Tied for First Place, Will Decide Three-Cushion Title. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/doctor-braves-icy-seas-shipwrecked-on-errand-of-mercy-he-is-rescued.html | DOCTOR BRAVES ICY SEAS.; Shipwrecked on Errand of Mercy, He Is Rescued in Newfoundland. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/movietone-news.html | Movietone News. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/lawrence-scores-in-nyac-shoot-breaks-99-targets-to-annex-scratch.html | LAWRENCE SCORES IN N.Y.A.C. SHOOT; Breaks 99 Targets to Annex Scratch Honors -- Happel Is Victor in Handicap. SWAN TOPS FIELD WITH 96 Triumphs In Test at Larchmont Y.C. Traps -- Smith Takes the Second Trophy -- Other Results. | True | | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/jersey-neighbors-aid-escaped-ohio-convict-send-plea-to-governor.html | JERSEY NEIGHBORS AID ESCAPED OHIO CONVICT; Send Plea to Governor There for Pardon of Ex-School Official Who Fled 16 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/county-bar-favors-a-divorce-reform-would-lift-ban-on-remarriage-of.html | COUNTY BAR FAVORS A DIVORCE REFORM; Would Lift Ban on Remarriage of Guilty Party Because It Is Evaded Now. WANTS BAUMES LAW KEPT Opposes the "Public Enemy" Law and Proposed Changes in Sulli- van and Vagrancy Acts. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/state-credit-pool-urged-to-aid-cities-rochester-backs-bill-at.html | STATE CREDIT POOL URGED TO AID CITIES; Rochester Backs Bill at Albany for Forming $100,000,000 Corporation to Make Loans. WELFARE FINANCING CITED Municipalities Would Be Authorized to Borrow Up to 75 Per Cent on Notes and Bonds. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/cardinal-installs-bahamas-prefect-hayes-inducts-mgr-bernard-at.html | CARDINAL INSTALLS BAHAMAS PREFECT; Hayes Inducts Mgr. Bernard at Nassau in a Brilliant Out- door Ceremony. GOVERNOR IS PARTICIPANT Cardinal O'Connell and Many New Yorkers Attend -- Prefect Was Pastor In Bronx 23 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/venizelos-back-in-greece-athens-hears-he-succeeded-in-get-ting-big.html | VENIZELOS BACK IN GREECE.; Athens Hears He Succeeded in Get- ting Big Loan Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/joint-action-in-china-urged-by-shiozawa-japanese-admiral-holds-only.html | JOINT ACTION IN CHINA URGED BY SHIOZAWA; Japanese Admiral Holds Only World Move Can End the Troubles in Country. DEPLORES CONSTANT WARS Says He Is Convinced Nations Must Act if "Long-Suffering" People Are to Be Aided. DENIES EXECUTION CHARGE He Admits Some Snipers Have Been Killed -- Asserts His Casualties Total 350. | True | By Hallett Abend.special Cable To the New York Times. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/german-steel-trade-grows-less-active-price-cuts-fail-to-stimulate.html | GERMAN STEEL TRADE GROWS LESS ACTIVE; Price Cuts Fail to Stimulate Busi- ness -- British Competition Is Increasingly Felt. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/justo-prepares-for-inauguration.html | Justo Prepares for Inauguration. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/signal-for-friends-to-act-longawaited-statement-opens-way-for-a.html | SIGNAL FOR FRIENDS TO ACT; Long-Awaited Statement Opens Way for a Fight to Check Roosevelt. TEST OF HIS STRENGTH SOON Slate for Smith to Be Filed in New Hampshire Against the Governor for March Primary. NATIONAL COMMENT VARIED Ex- Governor, Seeing Bright Prospect for Party, Won't Discuss Issues. SMITH IS WILLING TO BE CANDIDATE | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/president-to-be-tried-for-treason.html | President to Be Tried for Treason. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/slump-cuts-kingston-dog-census.html | Slump Cuts Kingston Dog Census. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/balance-shifted-u200000000-against-england-since-1929.html | Balance Shifted u200,000,000 Against England Since 1929 | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/coolness-in-party-greets-smith-stand-few-leaders-in-the-capital.html | COOLNESS IN PARTY GREETS SMITH STAND; Few Leaders in the Capital Welcome It, Fearing New Split on Religious and Dry Issue. REPUBLICANS ARE ELATED Look for a Row in Democratic Convention That Will Add to Hoover's Chances. COOLNESS IN PARTY GREETS SMITH STAND | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/air-bombs-and-shells-cut-foreign-cables-several-british-and.html | AIR BOMBS AND SHELLS CUT FOREIGN CABLES; Several British and American Lines Harmed -- Danes' Woo- sung Office Under Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/tariff-policy-favored-by-financial-london-influence-on-sterling-is.html | TARIFF POLICY FAVORED BY FINANCIAL LONDON; Influence on Sterling Is Still Con- sidered Doubtful -- Business World Sees Complications. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/heajyujungherr.html | HeajyuJungherr. | True | I Special to Tas NBW TOBK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/five-jailbreakers-hunted-in-missouri-another-is-killed-climbing.html | FIVE JAIL-BREAKERS HUNTED IN MISSOURI; Another Is Killed Climbing Over Fence After Nitroglycerin Opens Wall at Farmington. DASH OF 18 OTHERS HALTED Gunfire From Sheriff and Deputy Turns Back Exodus -- One Pris- oner Badly Wounded. | True |  | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/lithuanians-close-memels-frontier-cancel-passports-of-germans-and.html | LITHUANIANS CLOSE MEMEL'S FRONTIER; Cancel Passports of Germans and Bar Sending of News -- Troops Patrol Streets. PRESIDENT TO FACE TRIAL Boettcher Charged With Treason -- Bruening to Ask League Today to Take Action. BERLIN PRESS ANGERED Papers Cite Incidents to Show Rovno Cannot Disclaim Respon- sibility -- Phone Calls Cut Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/truckmen-assail-mastick-fee-plan-bureau-committee-sees-rises-of-860.html | TRUCKMEN ASSAIL MASTICK FEE PLAN; Bureau Committee Sees Rises of 860% to 5,150% in Cost of Registration. $30,000 FOR ONE LICENSE Levy on 12-Ton Tractor Would Be $4,000, or More Than Value of Equipment. | True |  | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/lines-again-report-fewer-passengers-drop-of-54-on-subways-trol-leys.html | LINES AGAIN REPORT FEWER PASSENGERS; Drop of 5.4% on Subways, Trol- leys and Buses in Third Quarter of 1931 Compared With 1930. DECREASE SINCE KEEPS UP But Buses in Brooklyn and Bronx Gain -- Slump Seen as Argument Against Unification Price. | True |  | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/beard-among-stars-entered-in-nyac-games-on-feb-17.html | Beard Among Stars Entered In N.Y.A.C. Games on Feb. 17 | True |  | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/berlin-discusses-cut-in-bank-rate-reichsbanks-position-believed-to.html | BERLIN DISCUSSES CUT IN BANK RATE; Reichsbank's Position Believed to Justify Lower Rate Than Present 7%. PROBLEM IS BANK'S RESERVE Gradual Depletion of Gold and For- eign Exchange Holdings Has Created Uncertainty. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/lindrum-to-oppose-newman-in-billiard-contest-here.html | Lindrum to Oppose Newman In Billiard Contest Here | True |  | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/rev-drjw-fallis-i-j-general-manager-of-united-chyrch-i-publishing.html | REV. DR.J^W. FALLIS.; I j General Manager of United Chyrch I Publishing House in Canada Dies. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/dr-van-dyke-comments-says-smith-shows-strong-sense-of-humor-holds.html | DR. VAN DYKE COMMENTS.; Says Smith Shows "Strong Sense of Humor" -- Holds Faith No Bar. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/santiago-is-shaken-by-two-more-tremors-total-since-wednesday-in.html | SANTIAGO IS SHAKEN BY TWO MORE TREMORS; Total Since Wednesday in Cuban City Is 37 -- Hill Is Split in Two. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/smith-and-roosevelt.html | SMITH AND ROOSEVELT. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/berlin-orders-protest-at-kovno.html | Berlin Orders Protest at Kovno. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/salvagers-to-close-openings-in-the-m2-then-british-submarine-will.html | SALVAGERS TO CLOSE OPENINGS IN THE M-2; Then British Submarine Will Be Raised From English Channel With Compressed Air. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/clarks-220-wins-in-houston-golf-follows-texas-open-victory-by.html | CLARK'S 220 WINS IN HOUSTON GOLF; Follows Texas Open Victory by Taking First Prize in 54-Hole Colonial Tourney. MANERO ONE STROKE BACK. Hambrick Third With 223, Mangrum Next With 224 -- Amateur Trophy Taken by Carlton. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/japan-to-use-all-arms.html | Japan to Use All Arms. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/uruguay-takes-steps-to-balk-red-outbreak-officials-hold-midnight.html | URUGUAY TAKES STEPS TO BALK RED OUTBREAK; Officials Hold Midnight Meeting -- Report "Danger Past" With Arrest of Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/civic-groups-urge-speedy-bus-awards-ask-that-manhattan-grants-be.html | CIVIC GROUPS URGE SPEEDY BUS AWARDS; Ask That Manhattan Grants Be Made to Fifth Av. Coach and City Omnibus Companies. WARN OF PERIL IN DELAY Declare City May Lose Opportunity of Motorizing Lines and Loss Much-Needed Revenue. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/german-prices-are-lower.html | German Prices Are Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/see-berry-groomed-as-rival-of-walker-tammany-men-predict-move-by.html | SEE BERRY GROOMED AS RIVAL OF WALKER; Tammany Men Predict Move by Controller to Run for Mayor in Contest Next Year. CLASH ON TRANSIT POLICY Fiscal Head Has Urged Drastic Changes, but He Denies There Is Any Rift. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/harry-w-robinson.html | Harry W. Robinson. | True | Soecial to THE NEW YORK TIMBS. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/roosevelt-club-in-arizona-organization-is-first-major-move-in-state.html | ROOSEVELT CLUB IN ARIZONA; Organization Is First Major Move In State for 1932 Campaign. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/hoovers-worship-in-pew-of-lincoln-hear-sermon-by-dr-sizoo-saying.html | HOOVERS WORSHIP IN PEW OF LINCOLN; Hear Sermon by Dr. Sizoo Saying Every Crisis of Nation Will Find Leader Like Emancipator. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/fleet-awaits-word-of-planes.html | Fleet Awaits Word of Planes. | True | By Captain C.m. Austin Assistant Chief of Staff, U.s.n. | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/steel-output-rise-halted-for-week-total-no-greater-than-in-the-last.html | STEEL OUTPUT RISE HALTED FOR WEEK; Total No Greater Than in the Last Period of January, but Further Drop Is Doubted. DECLINE IN THREE MONTHS But Average Since Nov. 1 Is Only 4 Per Cent Less Than That for October. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/ueqaevauvillerudaley.html | Ueqae-VauvilleruDaley. | True | Special to THE Nirw TORE TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/snowshoe-marathon-is-captured-by-hoey-montreal-entrant-repeats-1930.html | SNOWSHOE MARATHON IS CAPTURED BY HOEY; Montreal Entrant Repeats 1930 Triumph in 200-Mile Test -- Coco of New York Third. | True |  | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/british-revenue-pours-in-income-tax-collections-for-january.html | BRITISH REVENUE POURS IN; Income Tax Collections for January u51,000,000 Above 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/throng-of-peruvians-at-burial-of-leguia-relays-of-volunteers-carry.html | THRONG OF PERUVIANS AT BURIAL OF LEGUIA; Relays of Volunteers Carry Ex- President's Coffin in the Cemetery. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/women-helping-business.html | WOMEN HELPING BUSINESS. | True |  | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/air-bombs-kill-chinese-800-casualties-reported-in-pursuit-of-ting.html | AIR BOMBS KILL CHINESE.; 800 Casualties Reported in Pursuit of Ting Chao From Harbin. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/julian-henri-saenger-retired-owner-of-a-chain-of-the-atres-dies.html | JULIAN HENRI SAENGER.; Retired, Owner of a Chain of The- atres Dies Suddenly at 58. | True |  | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/the-governors-speech-mr-roosevelts-position-on-league-is-not.html | THE GOVERNOR'S SPEECH.; Mr. Roosevelt's Position on League Is Not Approved. | True | GLEN ARNOLD GROVE. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/westchester-building-rushed.html | Westchester Building Rushed. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/big-ten-to-resume-play-three-conference-basketball-con-tests-on.html | BIG TEN TO RESUME PLAY.; Three Conference Basketball Con- tests on Card Tonight. | True |  | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/dorothy-simpson-engaged-to-marry-elmlra-girl-will-become-the-bride.html | DOROTHY SIMPSON ENGAGED TO MARRY; Elmlra Girl Will Become the Bride of John Shephard Parks of This City. | True |  | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/violence-by-women-alarms-british-in-india-independence-drive-also.html | Violence by Women Alarms British in India; Independence Drive Also Spreads to Schools | True |  | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/crude-rubber-stocks-increase-in-england-additions-totaling-1350.html | CRUDE RUBBER STOCKS INCREASE IN ENGLAND; Additions Totaling 1,350 Tons Forecast -- Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/banking-bill-plan-incurs-veto-peril-roosevelts-disapproval-looms-as.html | BANKING BILL PLAN INCURS VETO PERIL; Roosevelt's Disapproval Looms as Republicans Talk of Pass- ing Measure Unamended. BRANCH BANKING SOUGHT Moffatt Will Offer Bill Tonight Dividing State Into Eight Dis- tricts for the Purpose. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/first-interview-with-mrs-fortescue-gives-her-reactions-to-honolulu.html | First Interview With Mrs. Fortescue; Gives Her Reactions to Honolulu Tragedy; HER REACTIONS TOLD BY MRS. FORTESCUE | True | By Russell Owen.wireless To the New York Times.by Russell Owen. | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/trade-body-predicts-new-era-for-england-federation-of-british.html | TRADE BODY PREDICTS 'NEW ERA' FOR ENGLAND; Federation of British Industries Bases Forecast on Grouping of Nations Under Sterling. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/mrs-isabel-warden-dies-in-paris.html | Mrs. Isabel Warden Dies in Paris. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/tulluanderson.html | TulluAnderson. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/5-sicilian-miners-killed-ten-others-injured-3-seriously-in-firedamp.html | 5 SICILIAN MINERS KILLED.; Ten Others Injured, 3 Seriously, In Fire-Damp Explosion. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/argentine-shipments-of-grain-are-heavy-wheat-and-corn-prices-firm.html | ARGENTINE SHIPMENTS OF GRAIN ARE HEAVY; Wheat and Corn Prices Firm, All Wools Easier - - Cut of 56,100,000 Pesos in National Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/cushing-victor-at-lido.html | Cushing Victor At Lido. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/chinatown-merry-in-new-year-fete-second-day-of-4885-brings-a-dance.html | CHINATOWN MERRY IN NEW YEAR FETE; Second Day of 4,885 Brings a Dance of Dragon and Shower of Money for War Relief. GONGS AND DRUMS JOIN DIN Wishes of "Kung ni" Resound, and Policemen Cry "Tong how" Like Real Orientals. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/attacks-dow-competence-kin-of-oldest-living-yale-graduate-asks.html | ATTACKS DOW COMPETENCE; Kin of Oldest Living Yale Graduate Asks Conservator in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/princeton-eleven-books-seven-games-football-schedule-for-next-fall.html | PRINCETON ELEVEN BOOKS SEVEN GAMES; Football Schedule for Next Fall Calls for One Game Less Than 1931 Program. COLUMBIA ADDED TO LIST Lions, Replacing Brown, Appear on Tiger Card for First Time Since 1905. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/ruth-hum-weds-pasquale-e-mele-ceremony-in-church-of-st-peter-and-st.html | RUTH HUM WEDS- PASQUALE E. MELE; Ceremony in Church of St. Peter and St. Paul Performed by Rev. Edward J. Lewis. COUSIN IS ONLY ATTENDANT Mr. Mele, a Lawyer, and His Bride Will Go to South America on Their Wedding Trip. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/shipcanal-problem-mr-cuvilliers-contention-for-all-american-route.html | SHIP-CANAL PROBLEM.; Mr. Cuvillier's Contention for "All-American" Route Is Disputed. | True | ERNEST S. CLOWES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/de-bruyn-betters-national-record-german-star-clips-29-15-sec-onds.html | DE BRUYN BETTERS NATIONAL RECORD; German Star Clips 29 1-5 Sec- onds From Mark in 15-Mile Run on Staten Island. TIME FOR TEST IS 1:22:55 Steiner Finishes in Second Position -- New Lap Standard Also Set as 5,000 Look On. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/critical-of-stand.html | Critical of Stand. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/salisbury-ski-meet-won-by-vinjarengen-norwegian-olympic-star-victor.html | SALISBURY SKI MEET WON BY VINJARENGEN; Norwegian Olympic Star Victor in Two-Day Event -- Anderson, Team-Mote, Scores in Jump. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/conchita-supervia-spanish-mezzosoprano-excels-as-a-dramatic.html | Conchita Supervia, Spanish Mezzo-Soprano, Excels as a Dramatic Interpreter in Her First Recital Here. | True | By Olin Downes.g.b.g | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/liner-cancels-shanghai-stop.html | Liner Cancels Shanghai Stop. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/kill-the-league-or-join-it.html | Kill the League or Join It. | True | M. JONASSEN. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/warnings-on-arms-gives-in-pulpits-stockdale-says-war-could-be.html | WARNINGS ON ARMS GIVES IN PULPITS; Stockdale Says War Could Be Abolished in a Generation by Following Jesus. FAR EAST CONFLICT SCORED Coffin Holds It Endangers Geneva Parley -- Libby Sees Fate of Civilization In Balance. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/we-decide-course-in-reapportioment-republicans-to-confer-at-al-bany.html | WE DECIDE COURSE IN REAPPORTIOMENT; Republicans to Confer at Al- bany Tomorrow on Federal Supreme Court Appeal. APPEALS DECISION DUETHEN Question, Hinging on Ruling, Is Whether to Continue Resolution Fight or Offer Bills. QUICK ACTION IS NEEDED Delegates to National Convention Must Be Chosen Under New Allot- merit at Spring Primaries. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/japan-sees-pledge-to-withdraw-army-statement-on-shanghai-is-said-to.html | JAPAN SEES PLEDGE TO WITHDRAW ARMY; Statement on Shanghai Is Said to Indicate Usual Procedure Will Be Followed. WASHINGTON IS RELIEVED Chinese Minister of Foreign Affairs Renews His Plea for Intervention by Western Powers. | True | By Hugh Byas.special Cable To the New York Times. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/fight-placards-illegally-posted-near-homes-on-upper-east-side.html | Fight Placards Illegally Posted Near Homes on Upper East Side | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/chanel-adheres-to-low-waistline-skirt-lengths-are-unchanged.html | CHANEL ADHERES TO LOW WAISTLINE; Skirt Lengths Are Unchanged -- Straight and Narrow Mod- ern Line Is Emphasized. EGYPTIAN SILHOUETTE USED Marcel Rochas Announces It as the Most Harmonious Expression of Modern Athletic Woman. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/1929-output-of-manufactures-in-the-new-york-area.html | 1929 Output of Manufactures in the New York Area | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/yale-special-courses-for-teachers.html | Yale Special Courses for Teachers. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/german-six-falls-before-us-by-70-americans-play-impressively-to.html | GERMAN SIX FALLS BEFORE U.S. BY 7-0; Americans Play Impressively to Triumph in the Olympic Hockey Tourney. CANADA ALSO IS VICTOR Turns Back Poland's Team, 9-0, for Third Success in Row at Lake Placid. ST. GODDARD FIRST IN RACE Shows Way in Second Half of Sled- Dog Demonstration and Wins on Total Time. | True | By Arthur J. Daley.special To the New York Times. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/city-sets-record-in-low-death-rate-dr-wynne-lays-high-health-mark.html | CITY SETS RECORD IN LOW DEATH RATE; Dr. Wynne Lays High Health Mark for Last Three Months to Mildness of Winter. JANUARY RATIO AT 10.5 Figures for Season Are Lowest Since Greater New York Was Incorporated in 1898. DIPHTHERIA FIGHT URGED Commissioner, Warning of Unusual Prevalence, Asks Parents to Have Children Immunized. | True | | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/heavyweights-feature-armory-bouts.html | Heavyweights Feature Armory Bouts | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/market-in-london-growing-cheerful-revenue-surplus-offsets-jap-anese.html | MARKET IN LONDON GROWING CHEERFUL; Revenue Surplus Offsets Jap- anese Difficulty and Absence of Bank Rate Cut. IDEAS OF GOLD STANDARD Assertion That England Wishes Other Countries to Abandon Gold Payments Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/summaries-of-second-race.html | Summaries of Second Race. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/tardieu-urges-us-to-back-arms-plan-declares-on-radio-that-he-sees.html | TARDIEU URGES US TO BACK ARMS PLAN; Declares on Radio That He Sees Nothing in French Proposal to Bar Our Collaboration. DENIES DIPLOMATIC MOVE Asks Why We Should Not Wish to Work With League in Task of Strengthening Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/moves-to-supplant-ninepower-treaty-japan-plans-to-ask-the-powers-at.html | MOVES TO SUPPLANT NINE- POWER TREATY; Japan Plans to Ask the Powers at Shanghai Parley for Their Control of 5 Chinese Cities. MANCHURIA TO BE EXCLUDED Foreign Office Spokesman Says Tokyo Can Take Care of Newly Seized Area Without Aid. | True | By Hugh Byas.special Cable To the New York Times. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/silence-cloaks-fate-of-mad-arctic-killer-no-word-comes-from-mounted.html | SILENCE CLOAKS FATE OF MAD ARCTIC KILLER; No Word Comes From Mounted Police and Plane That Were to Attack His Stronghold. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/rhode-island-chiefs-silent.html | Rhode Island Chiefs Silent. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/aau-to-accept-spitzs-new-mark-ferns-after-reconsideration-says.html | A.A.U. TO ACCEPT SPITZ'S NEW MARK; Ferns, After Reconsideration, Says Jumper Was Not at Fault for Falling of Crossbar. HIGH PRAISE FOR VENZKE Miler's Feat in Breaking Record anti Others' Work a Bright Augury for Olympics. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/campbell-takes-scratch-prize.html | Campbell Takes Scratch Prize. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/state-forest-lands.html | State Forest Lands. | True | JAMES GORDON. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/20-injured-in-paris-clash-royalists-battle-socialists-and-pacifists.html | 20 INJURED IN PARIS CLASH.; Royalists Battle Socialists and Pacifists in Latin Quarter. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/prisoners-hear-talk-by-harbcrd-on-war-general-chats-with-exservice.html | PRISONERS HEAR TALK BY HARBCRD ON WAR; General Chats With Ex-Service Men Among Inmates at Welfare Island After Lecture. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/fire-thwarts-robbers-blaze-in-tenement-frightens-away-safe-breakers.html | FIRE THWARTS ROBBERS.; Blaze in Tenement Frightens Away Safe Breakers in Warehouse. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/cup-final-gained-by-soccer-giants-new-york-team-advances-by.html | CUP FINAL GAINED BY SOCCER GIANTS; New York Team Advances by Defeating Newark Americans at Polo Grounds, 6-1. PATENAUDE SCORING STAR Tallies Three Goals for Victors, Tollan Accounting for Two and Gallagher One. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/judd-jury-expected-to-take-case-today-judge-to-instruct-on-whether.html | JUDD JURY EXPECTED TO TAKE CASE TODAY; Judge to Instruct on Whether Law Allows Finding of "Not Guilty Because Insane." | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/300-tried-in-club-raid-piano-plays-as-men-and-women-pay-10-fines.html | 300 TRIED IN CLUB RAID.; Piano Plays as Men and Women Pay $10 Fines Near Chester, Pa. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/warns-of-wet-secession-jersey-antisaloon-league-head-attacks-state.html | WARNS OF WET "SECESSION"; Jersey Anti-Saloon League Head Attacks State Control Measure. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/stocks-at-london-steady.html | Stocks at London Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/our-troops-may-stay-officers-at-shanghai-talk-of-per-manent.html | OUR TROOPS MAY STAY.; Officers at Shanghai Talk of Per-manent Quarters There. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/action-of-smith-deplored-in-south-his-candidacy-it-is-felt-would.html | ACTION OF SMITH DEPLORED IN SOUTH; His Candidacy, It Is Felt, Would Hurt Party's Chance for Vic- tory by Causing Division. CANNOT WIN, LEADERS SAY Some Hold a Campaign for Him Would Reopen Split on the Liquor Question. WILL STAND BY ROOSEVELT Commentators In Four States Say Governor Will Gain Supporters From the Rivalry. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/arkansas-not-favorable-to-smith.html | Arkansas Not Favorable to Smith. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/n-l-piotrowski-polishpatriotdies-former-president-of-national.html | N. L. PIOTROWSKI, POLISHPATRIOT.DIES; Former President of National Council Was Publisher of a Chicago Newspaper. A FRIEND OF PADEREWSKI Arrived as Immigrant and Became a Lawyer, Writer and Civic Leader uSuccumbs at* 68. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/rangers-turn-back-black-hawk-six-10-score-third-victory-of-season.html | RANGERS TURN BACK BLACK HAWK SIX, 1-0; Score Third Victory of Season Over Chicago Before Crowd of 11,000 in Garden. KEELING REGISTERS GOAL Tallies Following Pass After 7:21 of the Second Period -- Roach Excels With Play in Cage. | True | By Joseph C. Nichols. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/fear-felt-for-wheat-crop-weather-unfavorable-over-wide-territory.html | FEAR FELT FOR WHEAT CROP.; Weather Unfavorable Over Wide Territory Last Week. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/washington-first-for-gov-roosevelt-state-convention-instructs-its.html | WASHINGTON FIRST FOR GOV. ROOSEVELT; State Convention Instructs Its Delegation for New Yorker Under Unit Rule. FOR DRY REFERENDA PLAN Plank for State Action on Prohibition Is Held to Be Favored by the Governor. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/stock-average-lower-fisher-index-calculates-small-fractional-change.html | STOCK AVERAGE LOWER.; " Fisher Index" Calculates Small Fractional Change for Week. | True | Special to THE NEW YORK TIMES. | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/seized-in-obregon-murder-mexican-is-accused-of-handing-pistol-to.html | SEIZED IN OBREGON MURDER; Mexican Is Accused of Handing Pistol to Assassin. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/speakers-over-nation-will-honor-lincoln-president-will-talk-over.html | SPEAKERS OVER NATION WILL HONOR LINCOLN; President Will Talk Over Radio and Others Will Address Birth- day Dinners on Friday. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/icebreaker-to-rescue-krassin-leaves-kronstadt-to-aid-ship-held-fast.html | ICE-BREAKER TO RESCUE.; Krassin Leaves Kronstadt to Aid Ship Held Fast in Kara Sea. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/bay-state-leaders-pleased.html | Bay State leaders Pleased. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/four-men-in-planes-killed-in-crashes-two-die-in-mississippi-on-the.html | FOUR MEN IN PLANES KILLED IN CRASHES; Two Die in Mississippi on the Way to Deliver Newly Bought Craft -- Others in Illinois and Wyoming. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/800year-wine-not-fit-to-drink-professor-finds-in-analysis.html | 800-Year Wine Not Fit to Drink, Professor Finds in Analysis | True | By Science Service. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/frank-hewman.html | Frank Hewman. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/leonidas-is-first-in-manhattan-run-greekamerican-ac-athlete-scores.html | LEONIDAS IS FIRST IN MANHATTAN RUN; Greek- American A.C. Athlete Scores as Team Triumphs in Invitation Event. ESSIG CLIPS COURSE MARK Is Timed In 22:43 for Four and One- quarter Mile Race After Starting From Scratch. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/activities-called-precautionary-air-of-war-seen-at-vladivostok.html | Activities Called Precautionary.; AIR OF WAR SEEN AT VLADIVOSTOK | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/detroit-six-victor-conacher-is-injured-toronto-star-suffers-broken.html | DETROIT SIX VICTOR; CONACHER IS INJURED; Toronto Star Suffers Broken Hand as Maple Leafs Lose, 3-1, on Falcons' Ice. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/mr-mellon.html | MR. MELLON. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/exjudge-killed-in-crash-j-c-mattern-singer-sewing-ma-chine-aide-is.html | EX-JUDGE KILLED IN CRASH.; J. C. Mattern, Singer Sewing Ma- chine Aide. Is Crushed in Auto. | True | Special to THE Kfvr TORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/hits-twothirds-rule-democrats-it-is-hoped-will-find-proper.html | HITS TWO-THIRDS RULE; Democrats, It Is Hoped, Will Find Proper Substitute. | True | JOHN TEMPLE GRAVES 2d. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/relief-plan-urged-on-economic-basis-2700-workers-in-family-wel-fare.html | RELIEF PLAN URGED ON ECONOMIC BASIS; 2,700 Workers in Family Wel- fare Group "Not Content With Palliative Measures." NATIONAL PROGRAM ASKED Statement Calls for "Concerted and Thoughtful Attempt to Rectify. Basic Conditions." | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/conditions-are-mixed-in-german-industries-some-trades-hold-fairly.html | CONDITIONS ARE MIXED IN GERMAN INDUSTRIES; Some Trades Hold Fairly Well, but the General Drift Is Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/buying-of-steel-rises-in-chicago-district-orders-by-auto.html | BUYING OF STEEL RISES IN CHICAGO DISTRICT; Orders by Auto Manufacturers Reported Larger -- Slight Drop in Unemployment. | True | Special to THE NEW YORK TIMES. | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/tokyo-hears-of-troops-landing.html | Tokyo Hears of Troops Landing. | True | Special Cable to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/thief-blackjacks-woman-in-hospital-tries-to-snatch-handbag-from.html | THIEF BLACKJACKS WOMAN IN HOSPITAL; Tries to Snatch Handbag From Visitor as She Walks in Deserted Corridor. HIDES IN DISSECTING ROOM Captured Under Table on Sixth Floor of the Post-Graduate -- Victim Is Treated There. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/end-of-strike-seen-on-grace-line-settlement-believed-near-as-a.html | END OF STRIKE SEEN ON GRACE LINE PIER; Settlement Believed Near as a Result of Conferences With Shipping Board Head. ACCEPT UNION WAGE SCALE Officials Had Proposed 15-Cent Cut -- One Ship Sails, Second to Leave Today. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/150-agitators-arrested-in-berlin.html | 150 Agitators Arrested in Berlin. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/grant-withers-at-loews-film-player-headlines-bill-beatrice-lillie.html | GRANT WITHERS AT LOEWS.; Film Player Headlines Bill -- Beatrice Lillie Still at Palace. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/little-theatre-tourney-tenth-annual-national-competition-to-open.html | LITTLE THEATRE TOURNEY.; Tenth Annual National Competition to Open Here on May 2. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/blues-seize-hilo-in-games-at-hawaii-blacks-fail-to-oppose-forces.html | BLUES 'SEIZE' HILO IN GAMES AT HAWAII; Blacks Fail to Oppose Forces Seeking 'Recovery' of Islands for the United States. OAHU BOMBED BY 48 PLANES Defenders Outwit Attackers by Concealing Outnumbered Craft Instead of "Fighting." | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/princeton-gives-to-jobless-fund.html | Princeton Gives to Jobless Fund. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/a-tedious-yiddish-drama.html | A Tedious Yiddish Drama. | True | W.S. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/curb-market-prices-again-higher-at-berlin-gains-general-for-the.html | ' CURB' MARKET PRICES AGAIN HIGHER AT BERLIN; Gains General for the Week, After Early Movement of Uncertainty. | True | Wireless to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/orange-county-deed-dates-to-1704.html | Orange County Deed Dates to 1704. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/morey-breaks-25-straight.html | Morey Breaks 25 Straight. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/angell-nears-end-of-fight-for-peace-lecturer-will-retire-to-own.html | ANGELL NEARS END OF FIGHT FOR PEACE; Lecturer Will Retire to Own Island After Being Honored at Dinner Here Feb. 18. HE PLANS 'ONE MORE BOOK' Final Diagnosis of Ills of World Will Be Made From Tower Off English Coast. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/comedy-of-domestic-triangle.html | Comedy of Domestic Triangle. | True | W.L. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/depression-an-art-subject.html | Depression an Art Subject. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/philadelphia-need-grows-unemployment-relief-fund-will-be-exhausted.html | PHILADELPHIA NEED GROWS.; Unemployment Relief Fund Will Be Exhausted in May. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/ilargeuingersoll.html | ILargeuIngersoll. | True | Special to THE NEW YORK TIMES. | C1B 143710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/mrs-albert-h-farnum.html | Mrs. Albert H. Farnum. | True | Special to THE NKW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/nine-more-leave-nanking.html | Nine More Leave Nanking. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/coll-is-shot-dead-in-a-phone-booth-by-rival-gunmen-gang-chief.html | COLL IS SHOT DEAD IN A PHONE BOOTH BY RIVAL GUNMEN; Gang Chief Riddled by Machine-Gun Fire in West 23d Street Drug Store. KILLERS ESCAPE IN CHASE Slaying Follows Deaths of 3 in Dutch Schultz Raid on Coll Party Feb. 1. COLL IS SHOT DEAD BY RIVAL GUNMEN | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/john-d-missed-at-church-recovering-from-cold-he-spends-day-at.html | JOHN D. MISSED AT CHURCH; Recovering From Cold, He Spends Day at Ormond (Fla.) Home. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/joyful-approach-to-lent-is-urged-dont-grumble-at-penitential-season.html | JOYFUL APPROACH TO LENT IS URGED; " Don't Grumble" at Penitential Season, Says Mgr. Lavelle in Cathedral Sermon. NO FAST ON NEXT FRIDAY New Ruling From Vatican Permits Dispensation When Holidays Here Fall on Abstinence Days. | True | | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/ends-life-in-rail-station-salesman-shoots-himself-in-east-orange.html | ENDS LIFE IN RAIL STATION.; Salesman Shoots Himself in East Orange -- Suicide Found in Car. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/plan-wide-observance-of-goethe-centenary-many-countries-schedule.html | PLAN WIDE OBSERVANCE OF GOETHE CENTENARY; Many Countries Schedule Pro- grams -- Dr. C.F. Schreiber of Yale to Speak at German Event. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/assail-keystone-chiefs-italoamericans-protest-neglect-of-selves-in.html | ASSAIL KEYSTONE CHIEFS.; Italo-Americans Protest Neglect of Selves In Pennsylvania Offices. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/commodity-average-slightly-reduced-weeks-change-a-small-fraction.html | COMMODITY AVERAGE SLIGHTLY REDUCED; Week's Change a Small Fraction -- British and Italian Prices Were Lower. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/westchester-traffic-cases-drop.html | Westchester Traffic Cases Drop. | True | Special to THE NEW YORK TIMES. | C1B 143710 |
| 1932-02-08 | 1932-02-08 | https://www.nytimes.com/1932/02/08/archives/b-ruud-of-norway-wins-at-skijumping-olympic-entrant-scores-in-leb.html | B. RUUD OF NORWAY WINS AT SKI-JUMPING; Olympic Entrant Scores in Leb- anon Valley Tourney -- Team- Mates Take Next 3 Places. | True | | C1B 143710 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/heiress-kept-on-farm-michigan-court-bars-aunts-move-to-take-her-to.html | HEIRESS KEPT ON FARM.; Michigan Court Bars Aunt's Move to Take Her to New York Estate. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/sets-new-babycar-mark-george-eyston-averages-11838-miles-an-hour-in.html | SETS NEW BABY-CAR MARK.; George Eyston Averages 118.38 Miles an Hour in South Wales. Special Cable to THE NEW YORK TIMES. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/theatre-figures-in-leasehold-deal-the-ambassador-to-be-carried-on.html | THEATRE FIGURES IN LEASEHOLD DEAL; The Ambassador to Be Carried On by Theatrical Realties, Recorded Paper Shows. SIXTH AV. CORNER TAKEN West 93d Street Tenant Gets a Renewal Option -- Two West Side Contracts Given Up. | True | | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/victoria-scores-231-runs.html | Victoria Scores 231 Runs. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/to-appear-at-wellesley-three-harvard-students-will-be-cast-in-the.html | TO APPEAR AT WELLESLEY.; Three Harvard Students Will Be Cast in "The Man of Destiny." | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/dr-norwood-scores-dry-law-tyranny-prohibitionists-like-pharisees.html | DR. NORWOOD SCORES DRY LAW 'TYRANNY'; Prohibitionists Like Pharisees, Their Stand Unchristian, He Tells Women Wets. HEADMASTER FOR REPEAL Dr. Abbott of Lawrenceville Says Drys Don't Fight Speakeasies -- Mrs. Sabin Tells Gains. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/benefit-for-boys-club-performance-of-face-the-music-march-2-in-aid.html | BENEFIT FOR BOY'S CLUB.; Performance of "Face the Music" March 2 in Aid of Charity. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/de-braccios-parole-revoked.html | De Braccio's Parole Revoked. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/albany-speeds-up-passage-of-bills-assembly-acts-favorably-on-making.html | ALBANY SPEEDS UP PASSAGE OF BILLS; Assembly Acts Favorably on Making Disorderly Conduct Law Permanent Act. FLARE-UP ON BUDGET CUTS Cuvillier Says Moratorium on Pay Increases Will Destroy the Morale of Employes. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/rain-postpones-pinehurst-golf.html | Rain Postpones Pinehurst Golf. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/lopez-signs-10000-contract.html | Lopez Signs $10,000 Contract. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/observations-on-hoarding-confidence-held-prerequisite-to-putting.html | OBSERVATIONS ON HOARDING; Confidence Held Prerequisite to Putting End to the Practice. | True | REDINGTON FISKE JR. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/opposes-book-censors-bergenfield-nj-woman-protests-library-groups.html | OPPOSES BOOK CENSORS.; Bergenfield (N.J.) Woman Protests Library Group's Ban. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/west-indies-travel-double-last-years-popularity-of-cruises-is-laid.html | WEST INDIES TRAVEL DOUBLE LAST YEAR'S; Popularity of Cruises Is Laid to Improved Service, Both Afloat and Ashore. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/charles-v-mcnuity.html | Charles V. McNuity. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/moves-to-tax-state-bonds-senator-bingham-asks-federal-levy-on-city.html | MOVES TO TAX STATE BONDS; Senator Bingham Asks Federal Levy on City and State Issues. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/rayon-accord-is-near-french-are-expected-to-join-germanbutchItalian.html | RAYON ACCORD IS NEAR.; French Are Expected to Join German-Butch-Italian Syndicate. | True | Wireless to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/americans-death-studied-representative-kelly-asks-envoy-to.html | AMERICAN'S DEATH STUDIED; Representative Kelly Asks Envoy to Investigate Case in Rumania. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/la-guardia-wins-apology-resented-house-directory-listing-him-as-a.html | LA GUARDIA WINS APOLOGY.; Resented House Directory Listing Him as a Brooklynite. | True | | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/45-planes-down-in-hawaii-battle-alien-defenders-make-the-fleet-pay.html | 45 PLANES 'DOWN' IN HAWAII 'BATTLE;' Alien Defenders' Make the Fleet Pay Heavily for Base Established at Hilo. FAST ACTION NOW LIKELY 'Blues' Trying to 'Recapture' the Islands Plan Attack in Force at Point Now Secret. | True | Wireless to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/big-commons-vote-assured-for-tariff-defeat-of-censure-motion-438-to.html | BIG COMMONS VOTE ASSURED FOR TARIFF; Defeat of Censure Motion, 438 to 39, Indicates Alignment Expected Next Week. LIBERALS PREPARE TO FIGHT Lloyd George Likely to Head Crusade Against Proposed Protectionist Duties. BIG COMMONS VOTE ASSURED FOR TARIFF | True | By Charles A. Selden.special Cable To the New York Times.by Charges A. Selden. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/mississipplans-oppose-smith.html | Mississipplans Oppose Smith. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/massie-trial-set-to-start-march-8-defense-and-prosecution-agree-on.html | MASSIE TRIAL SET TO START MARCH 8; Defense and Prosecution Agree on Date for Proceedings in Hawaii Killing. MRS. MASSIE TO REMAIN Wife of Accused Navy Officer Will Again Face Four of Her Alleged Assailants in Court. | True | Wireless to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/tryons-77-leads-golf-field.html | Tryon's 77 Leads Golf Field. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/recognizes-suspect-in-slaying-of-child-salvation-army-chaplain-says.html | RECOGNIZES SUSPECT IN SLAYING OF CHILD; Salvation Army Chaplain Says Hicks Is 'Dark Man' He Saw Talking to Little Girl. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/compact-in-tientsin-dictated-by-japanese-troops-disarm-police-but.html | COMPACT IN TIENTSIN DICTATED BY JAPANESE; Troops Disarm Police, but Leave, When Chinese Mayor Agrees to Keep Order. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/police-rig-searchlights-in-jersey-hospital-as-current-fails-during.html | Police Rig Searchlights in Jersey Hospital As Current Fails During Critical Operation | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/news-of-markets-in-london-and-paris-price-tendency-downward-in-slow.html | NEWS OF MARKETS IN LONDON AND PARIS; Price Tendency Downward in Slow Trading on the English Exchange. FRENCH LIST FAIRLY FIRM Turnover Light on the Bourse, With Quotations Moving in a Narrow Range. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/strange-case-of-illinois.html | STRANGE CASE OF ILLINOIS. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/washington-firm-for-a-free-china-doubts-japan-will-ever-ask-for.html | WASHINGTON FIRM FOR A FREE CHINA; Doubts Japan Will Ever Ask for Demilitarization of Chief Trading Ports. CHINESE DENOUNCES PLAN House Committee to Act Today on Measure to Increase Extent of Arms Embargoes. WASHINGTON FIRM FOR A FREE CHINA | True | Special to THE NEW YORK TIMES. | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/drive-for-fare-rise-is-held-imminent-business-groups-predict-stiff.html | DRIVE FOR FARE RISE IS HELD IMMINENT; Business Groups Predict Stiff Campaign in View of the City's Financial Condition. BERRY'S WARNING IS CITED Believe Services Must Be Made to Pay to Avert Peficit -- Transit Stock Prices Rise. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/frank-h-smith-heads-bank-retiring-commissioner-elected-by.html | FRANK H. SMITH HEADS BANK; Retiring Commissioner Elected by Plainfield National, New Merger. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/knox-opens-drive-to-stop-hoarding-committee-head-confers-with.html | KNOX OPENS DRIVE TO STOP HOARDING; Committee Head Confers With Hoover and Starts Work on a "Quick Campaign." ORDERS COMMUNITY BASIS Naming of State and Local Heads and Coalition of Many Organizations Are Asked. FINDS A DOUBLE PROBLEM Money Must Be Freed and That Every Town Must Realize Its Responsibility, He Says. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/postpone-farmerlabor-convention.html | Postpone Farmer-Labor Convention. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/town-faces-receivership-campbell-ohio-officials-declare-it-is-near.html | TOWN FACES RECEIVERSHIP.; Campbell (Ohio) Officials Declare It Is Near Bankruptcy. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/a-lack-of-vision-gov-roosevelts-league-statement-seen-as.html | A LACK OF VISION.; Gov. Roosevelt's League Statement Seen as Disregarding Conditions. | True | HENRY W. ELSON. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/clinton-repulses-evander-childs-prevails-by-2019-for-initial.html | CLINTON REPULSES EVANDER CHILDS; Prevails by 20-19 for Initial Victory in Bronx P.S.A.L. Basketball Series. COLUMBIA GRAMMAR WINS Turns Back Dwight School by 28-11 Score for Third Straight Triumph. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/our-nine-points-on-disarmament.html | OUR NINE POINTS ON DISARMAMENT | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/rackers-of-orthoepy.html | RACKERS OF ORTHOEPY. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/tokyo-surprised-by-our-stand.html | Tokyo Surprised by Our Stand. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/our-warships-on-yangtse-two-more-destroyers-ordered-out-from.html | OUR WARSHIPS ON YANGTSE.; Two More Destroyers Ordered Out From Shanghai Station. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/boston-democratic-city-councilmen-break-with-curley-endorse-smiths.html | Boston Democratic City Councilmen Break With Curley, Endorse Smith's Candidacy | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/foreigners-wounded-in-shanghai.html | Foreigners Wounded In Shanghai. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/weather-balks-second-raid.html | Weather Balks Second Raid. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/gilbert-eccles-dead-breeder-of-pheasants-and-veteran-of-canadian.html | GILBERT ECCLES DEAD.; Breeder of Pheasants and Veteran of Canadian Expeditionary Force. | True | Special to THE NEW YORK TIMES. | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/haubold-named-head-of-winged-foot-club-succeeds-nobles-who-retires.html | HAUBOLD NAMED HEAD OF WINGED FOOT CLUB; Succeeds Nobles, Who Retires After Ten Years as President of Golf Organization. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/lawyer-disbarred-for-tax-lien-deals-court-confirms-finding-that.html | LAWYER DISBARRED FOR TAX LIEN DEALS; Court Confirms Finding That Brooklyn Attorney Charged Owners Excessive Sums. WAS REPRIMANDED BEFORE David Zirinsky Made Practice of Buying Liens From City and Then Proceeding Against Taxpayers. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/smith-move-spurs-drive-on-roosevelt-favorite-sons-rise-centring-in.html | SMITH MOVE SPURS DRIVE ON ROOSEVELT; FAVORITE SONS RISE; Centring in Washington, Party Foes of Governor Build Hopes on a Deadlock. GARNER BOOM EXPANDS Campaign Also Starts for Uninstructed Delegations in the Strongholds of Roosevelt. LATTER'S BACKERS RALLY Many Democrats in Congress Show an Undercurrent of Resentment Against Smith. DRIVES UNDER WAY TO STOP ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/tokyo-sets-aside-21000000-for-operations-at-shanghai.html | Tokyo Sets Aside $21,000,000 For Operations at Shanghai | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/exempts-library-staff-from-taxes.html | Exempts Library Staff From Taxes. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/al-jolson-has-influenza-performance-of-the-wonder-bar-in-louisville.html | AL JOLSON HAS INFLUENZA.; Performance of "The Wonder Bar" in Louisville Canceled. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/julius-caesar-is-triumph-london-production-with-realistic-scenery.html | JULIUS CAESAR' IS TRIUMPH; London Production, With Realistic Scenery, Is Hailed by Critics. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/long-named-on-three-committees.html | Long Named on Three Committees. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/blessed-event-friday-new-comedy-coming-to-longacre-monkey-at.html | BLESSED EVENT' FRIDAY.; New Comedy Coming to Longacre -- 'Monkey' at Mansfield Thursday. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/personality-stirs-seattle-campaign-victor-aloysius-meyers-jazz.html | PERSONALITY' STIRS SEATTLE CAMPAIGN; Victor Aloysius Meyers, Jazz Conductor, Pits Wisecracks Against 9 Rivals for Mayor. HOSTESSES FOR TROLLEYS Curfew on 'Sweet Adeline' Is Also in His Repertory -- Expects Edinburgh to Envy His Economy. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/political-factions-are-united.html | Political Factions Are United. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/more-annoying-noises.html | More Annoying Noises. | True | H. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/st-olaf-lutheran-choir-sings.html | St. Olaf Lutheran Choir Sings. | True | W.B.C. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/tokyo-fire-razes-motor-building.html | Tokyo Fire Razes Motor Building. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/dan-carey.html | Dan Carey. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/three-for-smith-in-ohio-announce-as-delegates-and-will-fight-the.html | THREE FOR SMITH IN OHIO.; Announce as Delegates and Will Fight the Democratic Machine. | True | Special to THE NEW YORK TIMES. | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/trial-of-parley-is-set-for-feb-23-talley-retained-to-defend-him.html | TRIAL OF PARLEY IS SET FOR FEB. 23; Talley Retained to Defend Him After Sheriff Confers With Curry and Steuer. SUBPOENA FOR W.J. FLYNN Seabury Aide Acts When Bronx Official Fails to Appear for an Examination. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/medals-for-gas-workers-214-employes-of-consolidated-company-honored.html | MEDALS FOR GAS WORKERS.; 214 Employes of Consolidated Company Honored at Dinner. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/magistrate-balks-at-being-a-censor-ford-declines-to-read-13.html | MAGISTRATE BALKS AT BEING A CENSOR; Ford Declines to Read 13 Magazines, For the Sale of Which Dealer Is Seized. DEMANDS STATE FILE BRIEF Warns Prosecutor He Will Throw Out Case Unless Specific Passages Are Cited. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/rachmaninoff-at-town-hall.html | Rachmaninoff at Town Hall. | True | H.T. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/hard-on-the-jobless.html | Hard on the Jobless. | True | J.C. VALLE. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/the-reconstruction-boards-conditions-for-loans.html | The Reconstruction Board's Conditions for Loans | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/reds-on-trial-upstate-six-face-charges-of-disturbing-the-north.html | REDS ON TRIAL UP-STATE.; Six Face Charges of Disturbing the North Tonawanda Town Council. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/insull-stock-drop-laid-to-reports-concern-felt-over-forthcoming.html | INSULL STOCK DROP LAID TO REPORTS; Concern Felt Over Forthcoming Statements of Two Investment Trusts. BIG LOSSES IN ASSET VALUE Companies Faced With Problem of Meeting Interest Charges on Large Obligations. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/matisse-finishing-mural-for-america-paris-will-see-in-april.html | MATISSE FINISHING MURAL FOR AMERICA; Paris Will See in April Painting on Which the French Artist Spent Two Years. WORK IS HIGHLY PRAISED Canvas fop the Barnes Foundation in Merion Is Called a Great Contribution to Art. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/yale-sifts-story-of-girl-in-hall.html | Yale Sifts Story of Girl in Hall. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/william-w-fry-chief-owner-of-a-philadelphia-business-school-dies.html | WILLIAM W. FRY.; Chief Owner of a Philadelphia Business School Dies. Special to THE NEW YORK TIMES. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/gustave-c-wolke.html | Gustave C. Wolke. | True | I Special to THE NEW YOBK TIMER. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/baker-will-not-talk-of-smiths-candidacy-ohioan-leaves-mexico-city.html | BAKER WILL NOT TALK OF SMITH'S CANDIDACY; Ohioan Leaves Mexico City for Havana to 'Cheer Up' General Crowder There. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/germans-in-memel-demand-plebiscite-ask-hindenburg-to-use-full.html | GERMANS IN MEMEL DEMAND PLEBISCITE; Ask Hindenburg to Use "Full Weight of His Personality" for Self-Determination. TELEPHONES AGAIN IN USE But Newspaper Men Are Cautious In Accounts of Events -- Populace Relies on Radio for News. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/aims-to-cut-rates-on-farmers-loans-intermediate-credit-bank-system.html | AIMS TO CUT RATES ON FARMERS' LOANS; Intermediate Credit Bank System Would Use Debentures for Reserve Bank Collateral. 15-DAY ADVANCES SOUGHT Borrower in Turn Would Accept Notes, Drafts and Bills of Cooperative Organizations. PLAN APPROVED BY MELLON Project Before Senate Committee -- Charges of 9% in Some Cases Expected to Be Ended. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/catcher-grabowski-sold.html | CATCHER GRABOWSKI SOLD. | True | Is Bought by Montreal Club From the Detroit Tigers. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/curtis-views-with-equanimity-the-situation-of-the-democrats.html | Curtis Views With 'Equanimity' The Situation of the Democrats | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/held-in-hospital-attack-man-accused-of-trying-to-rob-a-woman.html | HELD IN HOSPITAL ATTACK.; Man Accused of Trying to Rob a Woman Visitor to Post-Graduate. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/unions-will-demand-direct-federal-aid-appeal-to-congress-to-be-made.html | UNIONS WILL DEMAND DIRECT FEDERAL AID; Appeal to Congress to Be Made Following Meeting of Federation Affiliates Today. WHEAT DISTRIBUTION HALTS House Committee Rejects Measure Proposing Use of 40,000,000 Bushels for the Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/paderewski-plays-to-16000-in-garden-madison-square-concert-earns.html | PADEREWSKI PLAYS TO 16,000 IN GARDEN; Madison Square Concert Earns $33,500 for Needy Musicians -- Vast Audience Cheers. THE SPECTACLE IS UNIQUE Pianist Performs in Shadow on Stage at End of Great Hall -- Chopin and Liszt Give Most Pleasure. | True | By Olin Downes. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/hoover-opponents-win-student-debate-california-team-scores-victory.html | HOOVER OPPONENTS WIN STUDENT DEBATE; California Team Scores Victory Over Columbia Here on Question of Re-electing President. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/aid-french-studios-on-film-recording-american-and-german-makers-of.html | AID FRENCH STUDIOS ON FILM RECORDING; American and German Makers of Equipment Agree to Cut Royalties at Least 25%. ACT AS PRODUCTION HALTS Companies Here Win Right to Enter Field in Switzerland, Held Previously by Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/philadelphia-finds-missing-girl-slain-body-of-dorothy-lutz-7-is.html | PHILADELPHIA FINDS MISSING GIRL SLAIN; Body of Dorothy Lutz, 7, Is Discovered in Vacant House, 7 Doors From Her Home. POLICE SEEK A STRANGLER Empty Dwelling Had Been Searched Before -- Killer Believed to Have Put Corpse There Saturday. | True | Special to THE NEW YORK TIMES. | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/12-families-evicted-in-bronx-rent-fight-jeer-as-city-marshal-with.html | 12 FAMILIES EVICTED IN BRONX RENT FIGHT; Jeer as City Marshal With Forty Movers Sets Their Goods on the Sidewalk. POLICE CURB BIG THRONG Landlord Who Refused to Make 15 Per Cent Cut Will Sue for Full Term of Leases. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/canadian-mounted-officer-a-suicide.html | Canadian Mounted Officer a Suicide | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/mills-nomination-is-sent-to-senate-early-approval-is-expected-on.html | MILLS NOMINATION IS SENT TO SENATE; Early Approval Is Expected on Naming of Ballantine Also as Under-Secretary of Treasury. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/france-puts-quota-on-4-vegetables.html | France Puts Quota on 4 Vegetables. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/lenten-services-begin-tomorrow-churches-prepare-for-advent-of-the.html | LENTEN SERVICES BEGIN TOMORROW; Churches Prepare for Advent of the Penitential Season on Ash Wednesday. MANNING TO BE AT TRINITY Mgr. Lavelle Will Open Annual Series of Sermons in Evening at St. Patrick's. ASHES TO BE DISTRIBUTED Dr. Gates to Preach at St. John's -- Retreat for Women Today at St. Mary the Virgin Church. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/film-patent-suit-on-triergon-alleges-infringements-on-german-sound.html | FILM PATENT SUIT ON.; Tri-Ergon Alleges Infringements on German Sound Devices. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/ends-half-century-in-postal-service-wt-gutgsell-superintendent-of.html | ENDS HALF CENTURY IN POSTAL SERVICE; W.T. Gutgsell, Superintendent of Inquiry, Will Be Honored by Associates Thursday. RECALLS DOWNTOWN DAYS When He Went to Work in 1882, Postoffice Near City Hall Was Highest Building Here. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/hoover-lead-small-in-iowa-straw-vote-in-newspaper-poll-he-has-4777.html | HOOVER LEAD SMALL IN IOWA STRAW VOTE; In Newspaper Poll, He Has 4,777, Murray, 4,311; Roosevelt, 3,920 ; Baker, 1,274, and Smith, 1,127. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/crash-hurts-new-yorker-fm-triest-on-honeymoon-is-in-auto-accident.html | CRASH HURTS NEW YORKER.; F.M. Triest, on Honeymoon, Is in Auto Accident in Arizona. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/princess-in-hospital-cornelia-sarobji-of-calcutta-enters-eye-clinic.html | PRINCESS IN HOSPITAL.; Cornelia Sarobji of Calcutta Enters Eye Clinic for Observation | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/merger-arranged-by-goldman-sachs-banking-firm-will-take-over.html | MERGER ARRANGED BY GOLDMAN SACHS; Banking Firm Will Take Over Commercial Paper Business of Hathaway & Co. BRANCHES TO BE RETAINED Alfred E. Hamill to Manage the Combined Organization's Interests in Chicago. STAFF HERE ENLARGED Hathaway Partners in New York Will Have Posts Under the Consolidation. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/240-are-nominated-for-irish-dail-race-cosgrave-and-de-valera-are.html | 240 ARE NOMINATED FOR IRISH DAIL RACE; Cosgrave and de Valera Are Again Running -- Woman Seeks One of 152 Stats -- Polling Feb. 16. | True | Wireless to THE NEW YORK TIMES. | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/john-hancock-mutual-life-increases-dividends-for-1932.html | John Hancock Mutual Life Increases Dividends for 1932 | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/drys-warn-republicans-group-led-by-canon-chase-says-wat-plank-would.html | DRYS WARN REPUBLICANS.; Group, Led by Canon Chase, Says Wat Plank Would Lose State. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/hartford-utility-earns-2621466-electric-light-companys-net-in-1931.html | HARTFORD UTILITY EARNS $2,621,466; Electric Light Company's Net in 1931 Equal to $3.12 a Share, Against $3.18 in 1930. BALANCE TO SURPLUS UP Ferguson Also Reports Rates Cut, Dividends Earned and Operating Economies Effected. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/captain-henry-h-carr-recipient-of-the-croix-de-guerre-dies-after.html | CAPTAIN HENRY H. CARR.; Recipient of the Croix de Guerre Dies After Operation. Special to THE NEW YORK TIMES. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/shows-washington-portraits.html | Shows Washington Portraits. | True | K.G.S. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/tennesseans-cool-to-statement.html | Tennesseans Cool to Statement. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/hunt-hired-killer-in-murder-of-coll-police-believe-outoftown-gunman.html | HUNT HIRED KILLER IN MURDER OF COLL; Police Believe Out-of-Town Gunman May Have Slain City's Most-Hated Underworld Figure. BRIDE REFUSES TO GIVE AID But Admits Husband Was Almost Without Funds -- 40 Detectives Press the Search. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/demands-higherups-be-taken-in-dry-raids-judge-clark-orders-tutt-to.html | DEMANDS 'HIGHER-UPS' BE TAKEN IN DRY RAIDS; Judge Clark Orders Tutt to Produce Owners as Well as Employes in Law Violations. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/montreal-board-to-act-on-minima.html | Montreal Board to Act on Minima. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/curbs-indian-newspaper-government-bans-photographs-or-names-of.html | CURBS INDIAN NEWSPAPER.; Government Bans Photographs or Names of Arrested Nationalists. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/polar-exhibit-near-close-display-of-books-on-explorations-will-end.html | POLAR EXHIBIT NEAR CLOSE; Display of Books on Explorations Will End Tomorrow. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/strike-is-settled-at-grace-line-pier-longshoremen-return-to-work.html | STRIKE IS SETTLED AT GRACE LINE PIER; Longshoremen Return to Work When Company Restores Their Regular Pay Rate. NO AGREEMENT IS SIGNED Ryan Announces Union Made Some Changes In Working Conditions Prior to Walkout. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/plane-of-m2-raised-after-hours-of-work-submarines-aircraft-is.html | PLANE OF M-2 RAISED AFTER HOURS OF WORK; Submarine's Aircraft Is Lifted From Bottom -- Divers Fail to Recover Any Bodies. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/130-oarsmen-start-practice-at-harvard-candidates-for-four-crews.html | 130 Oarsmen Start Practice at Harvard; Candidates for Four Crews Drill in Tank | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/william-j-rockefeller-greenskeeper-fop-28-years-of-toledo-inverness.html | WILLIAM J. ROCKEFELLER.; Greenskeeper fop 28 Years of Toledo Inverness Club Is Dead. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/new-attack-on-chapei.html | New Attack on Chapei. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/miss-jane-clark-alien-i.html | Miss Jane Clark Alien. i | True | I Special to THE NEW YOBK TIMES. | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/dutch-indian-trade-off-export-balance-of-only-194000000-guilders-is.html | DUTCH INDIAN TRADE OFF.; Export Balance of Only 194,000,000 Guilders Is Shown in 1931 Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/rosenwald-day-proposed-first-sunday-in-february-urged-as-annual.html | ROSENWALD DAY' PROPOSED; First Sunday in February Urged as Annual Memorial. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/china-forces-issue-on-league-council-that-body-is-summoned-to-meet.html | CHINA FORCES ISSUE ON LEAGUE COUNCIL; That Body Is Summoned to Meet Today in the Face of British Objections. INQUIRY REPORT RECEIVED It Reveals That Japanese Admiral Gave Chinese Only 45 Minutes to Withdraw on Jan. 28. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/house-authorizes-inquiry-on-silver-slump-somers-resolution-suggests.html | House Authorizes Inquiry on Silver Slump; Somers Resolution Suggests World Parley | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/canadians-prevent-trust-merger-here-refuse-stock-deposits-in-deal.html | CANADIANS PREVENT TRUST MERGER HERE; Refuse Stock Deposits in Deal of American International and Reliance International. RENEWED OFFER UNLIKELY Dominion Bankers Contend Plan Aims to Bolster Debentures of Reliance Management. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/exschool-supervisor-ends-life.html | Ex-School Supervisor Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/committee-on-china-arrives-here-today-stimson-radios-greetings-to.html | COMMITTEE ON CHINA ARRIVES HERE TODAY; Stimson Radios Greetings to League Group Headed by Lord Lytton. LEAVE FOR COAST TONIGHT General McCoy, Representative of United States, Will Join Them on Landing in New York. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/broker-dies-in-leap-off-ship-on-a-cruise-ws-valentine-of-montclair.html | BROKER DIES IN LEAP OFF SHIP ON A CRUISE; W.S. Valentine of Montclair, N.J., Leaves Note for Wife and Jumps From Kangsholm. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/dull-but-steady-in-paris.html | Dull But Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/rogers-says-16000000-votes-give-smith-right-to-try-again.html | Rogers Says 16,000,000 Votes Give Smith Right to Try Again | True | WILL ROGERS. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/dundee-united-football-victor.html | Dundee United Football Victor. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/vionnet-endorses-the-high-waist-line-also-favors-big-sleeves-for.html | VIONNET ENDORSES THE HIGH WAIST LINE; Also Favors Big Sleeves -- For Day Wear Skirt Lengths Remain Unchanged. CHERUIT SHOWS TUNICS Long, Contrasting Ones Used With Suits -- For Afternoon They Are of Lace or Wool Muslin. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/detroit-left-to-do-own-economizing-bankers-spokesman-says-they-have.html | DETROIT LEFT TO DO OWN ECONOMIZING; Bankers' Spokesman Says They Have Not Given Advice on Balancing Budget. $6,000,000 DEFICIT IN VIEW $7,500,000 Notes Will Mature and $5,900,000 Is Required for Current Expenses. | True | | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/two-more-banks-close-institutions-at-sedalia-mo-and-archbold.html | TWO MORE BANKS CLOSE.; Institutions at Sedalia, Mo., and Archbold Borough, Pa., Shut. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/smith-stand-stirs-repartee-in-house-blanton-tells-foes-not-to.html | SMITH STAND STIRS REPARTEE IN HOUSE; Blanton Tells Foes Not to Rejoice, as Governor Has Already 'Eliminated' Himself. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/machamer-sets-pace-for-artists-writers-scores-an-83-to-lead.html | MACHAMER SETS PACE FOR ARTISTS, WRITERS; Scores an 83 to Lead Qualifiers in Annual Golf Tourney at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/dance-for-charity-by-imperial-club-new-organization-sponsored-by.html | DANCE FOR CHARITY BY IMPERIAL CLUB; New Organization Sponsored by Prominent Persons Gives a Black and Gold Event. AIDS BELLEVUE HOSPITAL Feature of Entertainment at the Waldorf-Astoria a Fashion Show Depicting a Wedding Scene. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/falling-awning-injures-seven.html | Falling Awning Injures Seven. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/brophy-will-gives-200000-to-church-cardinal-hayes-to-administer.html | BROPHY WILL GIVES $200,000 TO CHURCH; Cardinal Hayes to Administer $130,000 Trust Funds and Gifts to Catholic Institutions. RELATIVES GET BEQUESTS Converts in Ireland Also Named -- Charles A. Peabody Left Estate Valued at $4,336,149. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/canadas-relief-total-138000000.html | Canada's Relief Total $138,000,000. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/greenburgh-building-declines.html | Greenburgh Building Declines. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/john-hurst-purnell-real-estate-operator-of-baltimore-is-dead-in.html | JOHN HURST PURNELL.; Real Estate Operator of Baltimore Is Dead In 59th Year. | True | Special to THE NEW YOKE TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/ohio-banker-gets-16-years-24000-fine-ruof-pleads-guilty-to.html | OHIO BANKER GETS 16 YEARS, $24,000 FINE; Ruof Pleads Guilty to Embezzlement From Central Trust Company of Akron. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/mrs-marian-dezell-webb-is-wed.html | Mrs. Marian Dezell Webb Is Wed. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/aged-couple-die-in-crash-guest-also-of-glen-ridge-is-hurt-near.html | AGED COUPLE DIE IN CRASH.; Guest, Also of Glen Ridge, Is Hurt Near Langhorne, Pa. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/soviet-sees-powers-combating-chinese-british-move-for-one-command.html | SOVIET SEES POWERS COMBATING CHINESE; British Move for One Command in Far East Also Regarded as Menace to Moscow. DANCER' IN TARDIEU PLAN Russians Are Not Much Alarmed by Prospect of an International Capitalist Army. | True | By Walter Duranty.wireless To the New York Times. | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/japan-we-press-neutral-zone-idea-her-representatives-abroad-to.html | JAPAN WE PRESS NEUTRAL ZONE IDEA; Her Representatives Abroad to Present Proposal to the Governments Today. DISCLAIMS PUPPET REGIME Foreign Office Calls Rumors of Intrigue With Local Chinese at Shanghai False. FORBES DENIES "REBUKE" Our Ambassador Says He Did Not Say Tokyo's Statements Could Not Be Believed. | True | By Hugh Byas.special Cable To the New York Times. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/45-killed-by-storm-on-reunion-island-inhabitants-take-refuge-from.html | 45 KILLED BY STORM ON REUNION ISLAND; Inhabitants Take Refuge From Indian Ocean Cyclone in Public Buildings and Ships. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/as-a-man-thinks-our-opinions-of-france-held-to-be-based-on-what-we.html | AS A MAN THINKS.; Our Opinions of France Held to Be Based on What We Read. | True | ELLIS E. BROWN. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/printers-reject-wage-cut-proposal-president-of-big-six-declares.html | PRINTERS REJECT WAGE CUT PROPOSAL; President of Big Six Declares Demands of Employers "Will Not Be Considered." FORMAL REPLIES DUE SOON Five Other Unions Are Said to Agree With Hewson -- He Cites Unexpired Agreement. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/bishop-mam-dies-author-and-poet-head-of-south-florida-diocese.html | BISHOP MAM DIES; AUTHOR AND POET; Head of South Florida Diocese ouOnce Succeeded Father as Watkfns ( N. Y.) Rector. WAS A NATIVE OF NEW YORK At One Time Served as Missionary In North DakotauA Brother Is Also a Bishop. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/jersey-speeds-aid-to-ease-tax-burden-assembly-votes-to-defer-local.html | JERSEY SPEEDS AID TO EASE TAX BURDEN; Assembly Votes to Defer Local Budgets -- Non-Partisan Committees Named. ACT ON CABINET CONTROL Bills Calling for Drastic Change in Government Form Are Introduced Into Lower House. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/calls-rum-incentive-to-nowhere-cruises-smith-of-shipping-board-at.html | CALLS RUM INCENTIVE TO 'NOWHERE' CRUISES; Smith of Shipping Board, at Davis Bill Hearing, Says Trade Is Taken From American Boats. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/rules-aviation-act-void-judge-hartshorne-quashes-jersey-indictment.html | RULES AVIATION ACT VOID.; Judge Hartshorne Quashes Jersey Indictment Based on 1931 Law. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/curb-chinese-new-year-fete.html | Curb Chinese New Year Fete. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/rabbi-israel-topola.html | Rabbi Israel Topola. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/arts-club-has-bal-boheme-neptune-and-his-court-are-features-at.html | ARTS CLUB HAS BAL BOHEME; Neptune and His Court Are Features at Washington Dance. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/ritchie-forces-satisfied-they-see-a-chance-to-prevent-a-stampede-to.html | RITCHIE FORCES SATISFIED.; They See a Chance to Prevent a Stampede to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/jails-7-berlin-students-court-sentences-two-to-8-months-for-nazi.html | JAILS 7 BERLIN STUDENTS.; Court Sentences Two to 8 Months for Nazi Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/high-court-weighs-jailing-of-hastings-final-seabury-plea-to-send.html | HIGH COURT WEIGHS JAILING OF HASTINGS; Final Seabury Plea to Send Doyle Back to Cell Also Is Heard by Appeals Judges. DISSENTING JURIST QUOTED Senator Banks Heavily on One Justice Who Upheld Him -- Farley Trial Feb. 23. | True | From a Staff Correspondent. Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/a-law-against-it.html | A Law Against It. | True | GABRIEL WELLS. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/to-seek-japanese-exhibit-at-chicago.html | To Seek Japanese Exhibit at Chicago | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/british-unemployed-gain-increase-is-shown-in-every-area-except-in.html | BRITISH UNEMPLOYED GAIN.; Increase Is Shown In Every Area Except In Lancashire. | True | Wireless to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/i-robert-somerville.html | I Robert Somerville. | True | Special to THE NEW YORK TIMES. I | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/i-former-mayor-f-c-bedle-j-_____-dies-at-home-in-matawan-n-j-j.html | I FORMER MAYOR F. C. BEDLE. j _____; Dies at Home In Matawan, N. J., j Where He Had Resided 48 Years. | True | I Special to TSE NEW TbRK TniES. i | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/harry-w-smith.html | Harry W. Smith. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/thinking-and-drinking.html | Thinking and Drinking. | True | A.R.R. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/newark-leaders-are-for-smith.html | Newark Leaders Are for Smith. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/mcevoy-fails-to-sign-contract.html | McEvoy Fails to Sign Contract. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/curry-to-visit-roosevelt.html | Curry to Visit Roosevelt. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/canadian-revenue-falls-twelve-months-total-was-277492277-expenses.html | CANADIAN REVENUE FALLS.; Twelve Months Total Was $277,492,277 -- Expenses Also Drop. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/tilden-beats-nusslein-wins-at-new-haven-by-16-61-b2-burke-defeats.html | TILDEN BEATS NUSSLEIN.; Wins at New Haven by 1-6, 6-1 b-2 -- Burke Defeats Nayuch. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/dr-hamilton-holt-palm-beach-guest-president-of-rollins-college.html | DR. HAMILTON HOLT PALM BEACH GUEST; President of Rollins College Addresses Invited Audience at Henry Seligmans's Home. MRS. MESSERVY IS HOSTESS Gives a Luncheon and Bridge -- Mrs. G.W. Fuller Has a Birthday Tea Dance for 150. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/the-chocolate-soldier-revived.html | The Chocolate Soldier' Revived. | True | W.B.C. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/jersey-asks-speed-for-regional-plan-sponsors-urge-early-action-in.html | JERSEY ASKS SPEED FOR REGIONAL PLAN; Sponsors Urge Early Action in $80,000,000 Program for Northern Part of State. REPORT CITES 4 PROJECTS Unified Water Supply and Drainage System, Rapid Transit and Marsh Reclamation Stressed. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/jersey-group-urges-federal-bus-control-lines-are-ruining-realty.html | JERSEY GROUP URGES FEDERAL BUS CONTROL; Lines Are Ruining Realty Values, Blocking Traffic in Cities, Senators Are Told. | True | | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/missourians-against-smith.html | Missourians Against Smith. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/ann-duncan-seriously-ill.html | Ann Duncan Seriously Ill. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/100000-is-in-sight-in-legion-job-drive-stevens-expects-1000-gifts.html | $100,000 IS 'IN SIGHT' IN LEGION JOB DRIVE; Stevens Expects $1,000 Gifts From Prominent Persons to Give Impetus to Fund. SPONSORS HERE ARE NAMED Dozen Broadway Stars to Appear In Benefit for Which Clothing Will Pay For Tickets. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/louise-macy-to-wed-in-california-fee-27-her-marriage-to-clyde-brown.html | LOUISE MACY TO WED IN CALIFORNIA FEE 27; Her Marriage to Clyde Brown Jr. of New York Is to Take Place at Palm Springs. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE New YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/lady-flavelle-dead-canadian-art-patron-active-in-toronto-womens.html | LADY FLAVELLE DEAD; CANADIAN ART PATRON; Active in Toronto Women's Clubs and CharitiesuSaccambs at Age of 73. | True | I Special to THE NEW YORK Tores. I | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/unimportant-movement-of-prices-continues-changes-in-stocks-and.html | Unimportant Movement of Prices Continues -- Changes in Stocks and Bonds Conflicting. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/fliers-take-precaution-in-china.html | Fliers Take Precaution in China. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/says-democrats-make-fools-of-themselves-senator-morris-asserts-that.html | SAYS DEMOCRATS MAKE FOOLS OF THEMSELVES; Senator Morris Asserts That the Election Would Be a "Cinch" if They Were Harmonious. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/covers-own-suicide-daytona-beach-city-editor-leaves-story-in-office.html | COVERS' OWN SUICIDE.; Daytona Beach City Editor Leaves "Story" in Office, Ends Life. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/krompier-victor-in-mkenna-bout-gains-decision-in-feature-at-st.html | KROMPIER VICTOR IN M'KENNA BOUT; Gains Decision in Feature at St. Nicholas Arena -- Cappi Stopped by Contrastano. MAURO SUBDUES GUEMOND Wins Award In Four-Round Contest -- Roth Knocks Out Mercandante In Fourth Session. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/rev-s-l-gilberson-dead-in-78th-year-rector-emeritus-of-st-james.html | REV. S. L. GILBERSON DEAD IN 78TH YEAR; Rector Emeritus of St. James Episcopal Church in King-sesstng, Pa. ONCE MISSIONARY IN UTAH Was General Secretary of Evan- gelical Education Societyuo Served on War Draft Board. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/lloyd-george-fight-looms.html | Lloyd George Fight Looms. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/bryant-park-fills-a-need.html | Bryant Park Fills a Need. | True | ROBERT GIBSON. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/congratulates-mrs-shea-mrs-smith-visits-mother-of-double-olympic.html | CONGRATULATES MRS. SHEA; Mrs. Smith Visits Mother of Double Olympic Victor. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/longterm-influences-they-would-be-less-costly-to-use-in-the-far.html | LONG-TERM INFLUENCES.; They Would Be Less Costly to Use in the Far Eastern Situation. | True | GERALD CHAPMAN BAILEY. | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/seize-90000-liquor-cargo-coast-guards-take-bridgeport-boat-and-crew.html | SEIZE $90,000 LIQUOR CARGO; Coast Guards Take Bridgeport Boat and Crew Off Rhode Island. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/opposes-league-police-general-smuts-says-french-scheme-must-not-be.html | OPPOSES LEAGUE POLICE.; General Smuts Says French Scheme Must Not Be Considered. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/money-monday-feb-8-1932.html | MONEY. Monday, Feb. 8, 1932. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/colman-warned-on-shanghai-curfew.html | Colman Warned on Shanghai Curfew | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/dr-gw-stoner-dies-at-the-age-of-77-retired-senior-surgeon-of-the.html | DR. G.W. STONER DIES AT THE AGE OF 77; Retired Senior Surgeon of the United States Public Health Service. WAS ACTIVE FOR 41 YEARS Career Ended in Marine Hospital at Stapleton, S.I., Where He Had First Experience. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/cpr-dividend-change-payments-to-be-made-semiannually-relief-for.html | C.P.R. DIVIDEND CHANGE.; Payments to Be Made Semi-Annually -- Relief for Farmers. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/says-clothing-trade-faces-new-price-cuts-prof-alspaugh-tells.html | SAYS CLOTHING TRADE FACES NEW PRICE CUTS; Prof. Alspaugh Tells Retailers at Shore Meeting Revisions Loom in Spring Lines. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/poling-says-majority-favor-the-dry-law-bat-prohibition-leader-adds.html | POLING SAYS MAJORITY FAVOR THE DRY LAW; Bat Prohibition Leader Adds That Thousands Won't Vote Solely on That Issue. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/bond-prices-sag-in-light-trading-8010800-turnover-on-stock-exchange.html | BOND PRICES SAG IN LIGHT TRADING; $8,010,800 Turnover on Stock Exchange Is Smallest for Full Day Since Nov. 11. FEDERAL LOANS MOVE UP Long List of Rails Off Point or More -- Japanese Group Shows Rallying Tendency. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/housing-board-fund-now-seems-assured-about-40000-of-item-dropped.html | HOUSING BOARD FUND NOW SEEMS ASSURED; About $40,000 of Item Dropped From State Budget Is Likely to Be Restored. FISCAL LEADERS HEAR PLEAS D.R. James and Aaron Rabinowitz, at Albany, Tell of Work Done by Organization. LOW COST IS STRESSED Striking Out of the Appropriation Draw Protests From Non-Partisan Groups Interested in Housing. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/i-dr-janney-b-ely.html | I Dr Janney B. Ely. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/flier-fails-to-find-fur-ship-in-ice.html | Flier Fails to Find Fur Ship in Ice. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/churchill-urges-price-revaluation-proposes-angloamerican-unity-in.html | CHURCHILL URGES PRICE REVALUATION; Proposes Anglo-American Unity in Return to Level of 1927-28 to Counteract Deflation. OPPOSES VOIDING WAR DEBT Holds Joint Attack on Causes of Economic Dislocation Is Vital to Early World Recovery. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/urges-shipments-by-rail-joyce-declares-in-chicago-large-shippers.html | URGES SHIPMENTS BY RAIL.; Joyce Declares in Chicago Large Shippers Could End Slump. | True | Special to THE NEW YORK TIMES. | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/griselle-defeats-mccorkingdale.html | Griselle Defeats McCorkingdale. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/jaz-age-captures-the-ocala-handicap-follows-fast-pace-withstands.html | JAZ AGE CAPTURES THE OCALA HANDICAP; Follows Fast Pace, Withstands Vigorous Finish Ride and Beats Miss Tulsa by a Length. NEGOPOLI ALSO TRIUMPHS Gives Jockey Hartford, Who Rode Jaz Age, a Double -- Modesto Pays $110 for $2 for Place. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/lists-9-points-at-geneva-suggests-agenda-based-on-draft-convention.html | LISTS 9 POINTS AT GENEVA; Suggests Agenda Based on Draft Convention of Preparatory Body. FOR MATERIAL COST LIMIT United States Also Urges Curb on Tanks and Heavy Guns of Offensive Character. AMERICAN HOPES STRESSED Spokesman Asserts Decrease in Arms Is Essential to Peace and Economic Recovery. GIBSON OFFERS PLAN FOR CUTS IN ARMS | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/michigan-opinion-varies.html | Michigan Opinion Varies. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/william-henry-harrison-relative-of-two-presidents-of-the-us-dies-in.html | WILLIAM HENRY HARRISON.; Relative of Two Presidents of the U.S. Dies in 92d Year. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/frances-lenssen-engaged-to-marry-_____-her-betrothal-to-george.html | FRANCES LENSSEN ENGAGED TO MARRY _____; Her Betrothal to George Lauder Follows That of Her Gister Ethel to J. L. Alien. i BRIDE-ELECT A DEBUTANTE Both She and Her Fiance, Member of New-York Yacht Club, Are of Distinguished Ancestry. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/colombia-adopts-script-plan-for-loans-president-approves-scheme-for.html | COLOMBIA ADOPTS SCRIPT PLAN FOR LOANS; President Approves Scheme for States and Cities to Meet Foreign Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/new-rochelle-budget-reduced.html | New Rochelle Budget Reduced. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/yale-club-reaches-final-of-playoff-class-c-squash-tennis-team-turns.html | YALE CLUB REACHES FINAL OF PLAY-OFF; Class C Squash Tennis Team Turns Back Bay side T. C., 5-2, in Title Play. BECKER RALLIES TO WIN Defeats Hoffman to Take No. 1 Match for Victors -- Will Oppose Elizabeth Club. | True | By Allison Danzig | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/deficit-for-maritime-telegraph.html | Deficit for Maritime Telegraph. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/neutral-tammany.html | NEUTRAL TAMMANY. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/payment-in-liquor-of-war-debts-urged-french-wine-british-whisky-and.html | PAYMENT IN LIQUOR OF WAR DEBTS URGED; French Wine, British Whisky and Gin, Italian Vermouth and German Beer Asked. CALLED REAL LIQUIDATION Sponsors of Idea Say It Would Hurt Only the Bootleggers and Help Restore Prosperity. | True | | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/smith-keeps-lead-in-hockey-scoring-maroons-star-continues-to-set.html | SMITH KEEPS LEAD IN HOCKEY SCORING; Maroons' Star Continues to Set League Pace in Point-Making With Total of 36. TIES IN ASSISTS WITH 27 Shares Lead With Primeau of Maple Leafs -- Bill Cook Tops Scorers in American Division. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/virginia-house-passes-bill-to-legalize-amateur-boxing.html | Virginia House Passes Bill To Legalize Amateur Boxing | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/procedure-is-set-for-railway-loans-finance-board-in-circular.html | PROCEDURE IS SET FOR RAILWAY LOANS; Finance Board, In Circular, Instructs the Road on Data Required in Applications. LIMITATIONS SET FORTH Valuation, Fixed Charges, Other Financing, Current Estimates and Security Called For. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/alfred-frazier.html | Alfred Frazier. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/fear-for-american-missionary.html | Fear for American Missionary. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/fair-trade-bill-endorsed-pharmaceutical-bodies-vote-for-pricefixing.html | FAIR TRADE BILL ENDORSED.; Pharmaceutical Bodies Vote for Price-Fixing of Trade-Mark Goods. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/bess-cloi-victor-at-oriental-park-filly-out-of-money-only-twice-in.html | BESS CLOI VICTOR AT ORIENTAL PARK; Filly, Out of Money Only Twice in 8 Starts in Cuba, Wins in Stretch Duel. MECLONA FINISHES SECOND Is Overcome by Winner In Final Run to Wire -- Col. Bob is Third. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/patriotic-groups-are-urged-to-unite-stotesbury-says-coordination-of.html | PATRIOTIC GROUPS ARE URGED TO UNITE; Stotesbury Says Coordination of Many Parallel Activities Would Add Effectiveness. APPEAL TO YOUTH PLANNED Dames of Loyal Legion Cite Work in Preserving Lincoln Mementos as One Field of Interest. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/11-alaskan-dogs-used-in-film-are-bought-for-work-in-alps.html | 11 Alaskan Dogs Used in Film Are Bought for Work in Alps | True | Wireless to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/house-passes-norton-bill-bloom-urges-measure-as-aid-to-bicentennial.html | HOUSE PASSES NORTON BILL; Bloom Urges Measure as Aid to Bicentennial Fetes in Capital. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/clinton-s-marsh-former-superintendent-of-summit-n-j-schools-is-dead.html | CLINTON S. MARSH.; Former Superintendent of Summit (N. J.) Schools Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/harvard-mermen-defeat-canadians-score-5417-victory-over-combined.html | HARVARD MERMEN DEFEAT CANADIANS; Score 54-17 Victory Over Combined Teams of McGill and Toronto at Cambridge. BOURNE IS STAR OF MEET Visitor Wins Two Events, Beating Wood, Harvard Captain, In 220 Free Style. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/modern-architecture-shown.html | Modern Architecture Shown. | True | By Edward Alden Jewell. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/goodwln-cards-65-for-medal-honors-equals-record-for-palm-beach.html | GOODWIN CARDS 65 FOR MEDAL HONORS; Equals Record for Palm Beach Course to Top Qualifiers in South Florida Tourney. LYNN SECOND WITH A 72 Scheftel and McCarthy Tie for Third at 73 -- Haket Tours Links in 74 Strokes. | True | Special to THE NEW YORK TIMES. | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/two-are-rescued-at-sea-liner-beatrice-picks-up-florida-fishermen.html | TWO ARE RESCUED AT SEA.; Liner Beatrice Picks Up Florida Fishermen Three Days Adrift. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/looking-back-at-the-millrose-games.html | Looking Back at the Millrose Games. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/board-establishes-system-for-loans-to-banks-and-roads-threeyear.html | BOARD ESTABLISHES SYSTEM FOR LOANS TO BANKS AND ROADS; Three-Year Limit Is Fixed for Both and Repayment Obligation Is Made Clear. NEW VENTURES ARE BARRED But Financial Bodies Aiding Agriculture Are Exempted in Rule Dating From Jan. 22. RAIL PLEAS GO TO I.C.C. Grants Won't Exceed $100,000,000 and Strict Account of Standing, Traffic and Revenue is Asked. BOARD ESTABLISHES SYSTEM FOR LOANS | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/open-hudson-sets-record-river-has-never-remained-so-long-unlocked.html | OPEN HUDSON SETS RECORD; River Has Never Remained So Long Unlocked by Winter. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/lays-depression-to-us-montreal-banker-says-it-is-duty-of-united.html | LAYS DEPRESSION TO US; Montreal Banker Says It Is Duty of United States to End It. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/250000000-a-year-needed-for-relief-barnard-tells-governor-in-report.html | $250,000,000 A YEAR NEEDED FOR RELIEF; Barnard Tells Governor in Report That 225,000 Are Unemployed in Jersey. WARNS OF MORE TAXES " People Must Settle or Accept Policy and Make Sacrifices," He Says, Citing Statistics. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/japans-infantry-in-chapei-reinforce-bluejackets-in-drive-after.html | JAPAN'S INFANTRY IN CHAPEI; Reinforce Bluejackets in Drive After Landing in the Foreign Area. 1,000 CAUGHT IN A TRAP Chinese Report Inflicting 500 Casualties on Foe After Feigned Retreat. FACTIONS IN CHINA UNITE Rival Leaders Call the Nation to Arms -- American Troops to Go on Guard Today. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/asks-annual-dry-law-cost-representative-major-seeks-itemized-report.html | ASKS ANNUAL DRY LAW COST; Representative Major Seeks Itemized Report by Justice Department. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/pocket-hoarding.html | Pocket Hoarding | True | WILLIAM CURRIE. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/4336149-left-by-ca-peabody.html | $4,336,149 Left by C.A. Peabody. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/mississippi-election-set-widow-of-representative-quin-is-urged-to.html | MISSISSIPPI ELECTION SET.; Widow of Representative Quin Is Urged to Run for Congress. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/col-house-insists-smith-is-not-in-race-he-asserts-statement-shows.html | COL. HOUSE INSISTS SMITH IS NOT IN RACE; He Asserts Statement Shows This to Be True -- Reiterates His Support for Roosevelt. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/urges-stockholders-of-bank-of-us-to-act-unternyer-group-gives-them.html | URGES STOCKHOLDERS OF BANK OF U.S. TO ACT; Untermyer Group Gives Them Till Feb. 27 to Subscribe to Stock in Liquidation Corporation. | True | | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/drop-in-state-jobs-sharpest-since-1921-employment-put-at-only-65-of.html | DROP IN STATE JOBS SHARPEST SINCE 1921; Employment Put at Only 65% of Normal, Payrolls at 55% in Factory Reports. TWO-YEAR DECLINE IS 29% Miss Perkins Sees No Indication of Early Upturn, but Appeals for Effort Toward Recovery. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/financed-by-wet-leader.html | Financed by Wet Leader. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/roebuck-triumphs-over-szabo-on-mat-scores-in-3746-before-3500-at.html | ROEBUCK TRIUMPHS OVER SZABO ON MAT; Scores in 37:46 Before 3,500 at 71st Armory -- Dusek Pins Calza in 31:26. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/last-river-driven-for-radio-city-unit-steel-framework-is-completed.html | LAST RIVER DRIVEN FOR RADIO CITY UNIT; Steel Framework Is Completed for 31-Story Building That Will House R-K-O. IT IS TO BE READY ON OCT. 1 Excavation Began July 27 -- World's Largest Theatre Will Adjoin 6th Avenue Structure. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/starts-pipe-line-case-federal-attorney-in-chicago-is-ordered-to.html | STARTS PIPE LINE CASE.; Federal Attorney in Chicago is Ordered to Prosecute Company. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/battle-orders.html | BATTLE ORDERS." | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/governor-pearson-arrives-home.html | Governor Pearson Arrives Home. | True | Wireless to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/ruthless-economy-demanded-by-hull-senator-puts-federal-state-and.html | RUTHLESS ECONOMY DEMANDED BY HULL; Senator Puts Federal, State and Local Expenses a Year at $12,000,000,000. ATTACKS 'BOURBON' POLICY Tariff "Isolation" Is Criticized as He Urges Democrats to Halt "Runaway" Taxation. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/canada-to-cut-official-salaries.html | Canada to Cut Official Salaries. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/athletics-release-hoyt-exyankee-pitcher-for-new-york-in-five-worlds.html | ATHLETICS RELEASE HOYT, EX-YANKEE; Pitcher for New York in Five World's Series Is Dropped by League Champions. NO BIDS FROM OTHER CLUBS Veteran Staged Come-Back Last Year, Then Faltered Against Cards in Baseball Classic. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/havana-building-bombed-apartments-of-3-officials-wrecked-students.html | HAVANA BUILDING BOMBED.; Apartments of 3 Officials Wrecked -- Students Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/murray-sees-falling-out-he-says-smiths-stand-gives-the-rank-and.html | MURRAY SEES 'FALLING OUT'; He Says Smith's Stand Gives 'the Rank and File' a Chance. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/league-envoys-due-on-liner-paris-today-are-en-route-to-investigate.html | LEAGUE ENVOYS DUE ON LINER PARIS TODAY; Are En Route to Investigate Sino-Japanese Trouble -- Edge and Will Rogers Arriving. | True | | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/militarists-meet-pacifists-in-debate-admiral-fiske-and-general.html | MILITARISTS MEET PACIFISTS IN DEBATE; Admiral Fiske and General Fries Oppose Wise and Holmes on Preparedness Issue. BIG AUDIENCE RESPONSIVE Boos and Cheers Greet Speakers -- Soldier Heckled When He Urges Migration. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/boys-are-trapped-in-attic-of-movie-five-scared-by-darkness-plead-to.html | BOYS ARE TRAPPED IN ATTIC OF MOVIE; Five, Scared by Darkness, Plead to Be Saved After Their Footfalls Disconcert Audience. SOUGHT A SECRET VIEW But Are Foiled by Lack of Trap-Door Leading, to Balcony -- Get Off With a Scolding. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/paris-budget-report-calls-for-economies-document-pointing-to-a-new.html | PARIS BUDGET REPORT CALLS FOR ECONOMIES; Document Pointing to a New Appeal for Credit Will Go to Parliament Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/pope-says-parleys-should-turn-to-god-tells-lenten-preachers-that.html | POPE SAYS PARLEYS SHOULD TURN TO GOD; Tells Lenten Preachers That Conferences Never Raise Their Eyes to Heaven. URGES HOPE IN HARD TIMES Church Must Comfort Distressed, He Declares -- Attacks "New Paganism" of Materialism. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/bronx-grand-jury-asks-7-more-judges-four-needed-for-the-municipal.html | BRONX GRAND JURY ASKS 7 MORE JUDGES; Four Needed for the Municipal Bench and Three for City Court, Presentment Declares. FINDS CONGESTION SERIOUS Even With Personnel Doubled, the City Court Would Require Ten Years to Catch Up, Report Says. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/southerners-upset-by-smiths-stand-senator-george-of-georgia-sees-an.html | SOUTHERNERS UPSET BY SMITH'S STAND; Senator George of Georgia Sees an Attempt to Stifle the Voice of the Party. TENNESSEANS ARE OPPOSED Missourians Favor Reed or Roosevelt, but Smith Still Is Strong in West Virginia. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/claremont-park-to-be-beautified-rockefeller-to-pay-350000-for.html | CLAREMONT PARK TO BE BEAUTIFIED; Rockefeller to Pay $350,000 for Improvement of City Plot at Riverside Church. TO BE LIKE ORIENTAL GROVE Rock Ledge Will Be Hidden by a Reproduction of Old French Wall -- Work to Take a Year. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/london-times-assails-league-superstate-supports-simon-in-assertion.html | LONDON TIMES ASSAILS LEAGUE 'SUPERSTATE'; Supports Simon in Assertion Real Security Must Be Sought in Armament Reductions. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/west-virginians-still-for-smith.html | West Virginians Still for Smith. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/oneill-revival-due-strange-interlude-will-be-given-next-week-at.html | ONEILL REVIVAL DUE; " Strange Interlude" Will Be Given Next Week at Riviera. | True | | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/roosevelt-scores-county-tax-boosts-in-radio-speech-he-demands.html | ROOSEVELT SCORES COUNTY TAX BOOSTS; In Radio Speech He Demands Reforms if the State Is to Continue Its Aid. SUBMITS "ROLL OF SHAME" Westchester, Nassau, Albany and Suffolk Head His List of "Major Offenders." ONLY 18 CUT GENERAL LEVY Citing 1928-30 Rise of $31,804,684 in State Help, Governor Points to $13,000,000 County Tax Jump. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/mrs-hoggarths-85-wins-captures-medal-by-2-strokes-in-womens-miami.html | MRS. HOGGARTH'S 85 WINS.; Captures Medal by 2 Strokes in Women's Miami Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/labor-bureau-lowers-weekly-price-index-average-for-last-week-in.html | LABOR BUREAU LOWERS WEEKLY PRICE INDEX; Average for Last Week in January 66.7, Against 67.6 in the Preceding Week. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/british-would-ban-gas-and-submarines-they-plead-for-reduction-of.html | BRITISH WOULD BAN GAS AND SUBMARINES; They Plead for Reduction of Weapons and Manpower to the Lowest Levels. VIEWS CLASH WITH FRENCH Simon Says World Has Put Aside Illusion Security Lies in Armaments. BRITISH WOULD BAN GAS, SUBMARINES | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/ironsides-leader-directs-at-woosung-chinese-hail-news-that-noted.html | IRONSIDES' LEADER DIRECTS AT WOOSUNG; Chinese Hail News That Noted Chang Fa-kwei Is Opposing Attacks of Japanese. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/italy-and-peru-sign-trade-pact.html | Italy and Peru Sign Trade Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/omahan-knighted-by-haakon-dies.html | Omahan Knighted by Haakon Dies. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/holds-political-ruin-confronted-lincoln-dr-harry-e-barnes-declares.html | HOLDS POLITICAL RUIN CONFRONTED LINCOLN; Dr. Harry E. Barnes Declares Former President Was a Bundle of Complexes. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/herman-bensdorf-dead-at-84.html | Herman Bensdorf Dead at 84. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/chicago-get-model-of-the-rocket.html | Chicago Get Model of the Rocket. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/to-tighten-divorce-suits-morschauser-asks-bench-to-act-only-if.html | TO TIGHTEN DIVORCE SUITS.; Morschauser Asks Bench to Act Only if Defendant Is in Court. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/simon-rejects-idea-of-a-league-army-the-world-has-outgrown-belief-a.html | SIMON REJECTS IDEA OF A LEAGUE ARMY; The World Has Outgrown Belief Armaments Offer Security, Briton Says at Geneva. SUMS UP NATION'S VIEWS He Urges Draft Convention as Basis for Talks, Stressing Cuts in Offensive Arms. ASK BAN ON CHEMICAL WAR He Favors Submarine's Abolition and Limitation of Effectives to Lowest Possible Levels. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/henry-p-gates.html | Henry P. Gates. | True | | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/lermond-is-winner-in-meet-at-newark-nyac-star-takes-mile-run-with.html | LERMOND IS WINNER IN MEET AT NEWARK; N.Y.A.C. Star Takes Mile Run, With McCluskey Second and Crowley in Third Place. 600-YARD RACE TO SANDLER N.Y.U. Ace Shatters Armory Record -- Toppino Beaten in Sprint in K. of C. Events. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/i-robert-g-scott-i.html | I Robert G. Scott. I | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/taft-says-democrats-must-reform-city-only-dominant-party-is-strong.html | TAFT SAYS DEMOCRATS MUST REFORM CITY; Only Dominant Party Is Strong Enough to End Corruption, He Declares Here. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/rutgers-boy-wins-journalism-award-hw-bagley-gets-scholarship-of.html | RUTGERS BOY WINS JOURNALISM AWARD; H.W. Bagley Gets Scholarship of Jersey Press Group -- Gov. Moore Luncheon Speaker. ADVERTISING, WILEY'S TOPIC Says Newspapers Offer Most Productive Medium -- Favors Our Entry Into League of Nations. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/monarchists-in-lead-in-the-new-manchuria-constitution-makers-want.html | MONARCHISTS IN LEAD IN THE NEW MANCHURIA; Constitution Makers Want to Put Pu Yi on Throne -- Name for State Is Still Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/sanctions-southern-issue-icc-approves-plan-for-4-bonds-totaling.html | SANCTIONS SOUTHERN ISSUE; I.C.C. Approves Plan for 4% Bonds Totaling $42,769,000. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/irish-protest-corn-duty.html | Irish Protest Corn Duty. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/central-reopens-shops-for-1200.html | Central Reopens Shops for 1,200. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/denver-woman-is-found-slain.html | Denver Woman Is Found Slain. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/chinese-students-are-now-strangely-silent-after-riotous-demands-for.html | Chinese Students Are Now Strangely Silent After Riotous Demands for a Strong Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/ends-his-life-in-church-contractor-who-directed-repairs-found.html | ENDS HIS LIFE IN CHURCH.; Contractor Who Directed Repairs Found Hanging in Basement. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/ask-icc-to-rehear-cotton-belt-case-missouri-pacific-and-texas.html | ASK I.C.C. TO REHEAR COTTON BELT CASE; Missouri Pacific and Texas & Pacific Question the Need for Southern Pacific Deal. FINANCIAL PERIL DOUBTED Borrowing From Railroad Credit Corporation to Avoid Disposal of the Road Is Suggested. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/syracuse-five-prevails-leads-137-at-halftime-to-defeat-drake-at-des.html | SYRACUSE FIVE PREVAILS.; Leads, 13-7, at Half-Time to Defeat Drake at Des Moines, 20 to 13. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/resale-copper-at-6-cents-custom-smelters-ask-6-14-c-export-price.html | RESALE COPPER AT 6 CENTS.; Custom Smelters Ask 6 1/4 c -- Export Price Holds at 6 7/8c. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/crashes-kill-4-in-japan-three-officers-and-sergeant-victims-in-army.html | CRASHES KILL 4 IN JAPAN.; Three Officers and Sergeant Victims in Army Air Force Mishaps. | True | | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/roosevelt-backed-smith-six-times-washington-recalls-that-he-was.html | ROOSEVELT BACKED SMITH SIX TIMES; Washington Recalls That He Was Active in the State Victories of Ex-Governor. FRIENDS BLAMED FOR RIFT They Are Said to Have Distorted Statements After 1930 Election Which Angered Both Men. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/republic-steel-starts-five-mills.html | Republic Steel Starts Five Mills. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/dublinsky-outpoints-jadick.html | Dublinsky Outpoints Jadick. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/major-h-l-bagley-of-boston-is-dead-broker-commander-of-a-military.html | MAJOR H. L BAGLEY OF BOSTON IS DEAD; Broker, Commander of a Military Organization, a Victim of Pneumonia at 60. | True | Special to THE Niw YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/threaten-a-boycott-potato-growers-of-new-brunswick-protest-british.html | THREATEN A BOYCOTT.; Potato Growers of New Brunswick Protest British Embargo. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/organize-for-peace-is-tardieus-plea-he-assures-geneva-delegates.html | ORGANIZE FOR PEACE IS TARDIEU'S PLEA; He Assures Geneva Delegates France Welcomes Any Plan if Based on League Covenant. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/thinks-happy-life-bad-for-writing-sylvia-thompson-says-work-of.html | THINKS HAPPY LIFE BAD FOR WRITING; Sylvia Thompson Says Work of Women Novelists Shows Lack of Strong Feelings. EXCEPTS VIRGINIA WOOLF But After All, Author Adds in Interview, Children Are of More Importance Than Books. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/counter-stocks-ease-with-recovery-later-minor-losses-shown-for-the.html | COUNTER STOCKS EASE, WITH RECOVERY LATER; Minor Losses Shown for the Day -- Gains and Declines in Bank and Insurance Shares. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/dutch-ford-in-sharp-drop-amsterdam-traders-fear-an-adverse-annual.html | DUTCH FORD IN SHARP DROP; Amsterdam Traders Fear an Adverse Annual Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/robber-apologizes-for-shooting-in-bank-bandit-wounds-depositor-at.html | ROBBER APOLOGIZES FOR SHOOTING IN BANK; Bandit Wounds Depositor at Delavan, Wis. -- Two Get $900 in Sunbury, Pa. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/norwegian-olympic-head-hails-the-american-style-of-skating.html | Norwegian Olympic Head Hails The American Style of Skating | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/world-bank-votes-aid-to-south-americans-board-directs-mcgarrah-to.html | WORLD BANK VOTES AID TO SOUTH AMERICANS; Board Directs McGarrah to Prepare Plan to Help Them Maintain Gold Basis. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/chicago-builders-fail-receivers-appointed-for-mills-sons-developers.html | CHICAGO BUILDERS FAIL.; Receivers Appointed for Mills & Sons, Developers. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/columbia-preparing-show-how-revolting-be-given-at-waldorfastoria-on.html | COLUMBIA PREPARING SHOW; " How Revolting!" Be Given at Waldorf-Astoria on March 10. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/veterans-affairs.html | VETERANS' AFFAIRS. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/to-clarify-offer-of-labrador.html | To Clarify "Offer" of Labrador. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/thomas-y-wlllcook-i.html | Thomas Y. Wlllcook. I | True | I Special to THE NEW YORK TIMES. | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/annoyer-of-rockefeller-examined.html | Annoyer of Rockefeller Examined. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/world-of-politics-atyoorhisfdmral-leaders-in-two-parties-march-to.html | WORLD OF POLITICS ATYOORHISFDMRAL; Leaders in Two Parties March to Church From Tammany Hall for Simple .Service. HONESTY IN OFFICE PRAISED Centenarian's Career Is Proof That Politician Can Retain Ideals, Says Minister In Eulogy. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/will-give-miners-food-group-of-writers-and-artists-arrive-in.html | WILL GIVE MINERS FOOD.; Group of Writers and Artists Arrive in Knoxville, Tenn. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/chinese-report-trapping-foe-japanese-attack-in-chapei-district.html | Chinese Report Trapping Foe.; JAPANESE ATTACK IN CHAPEI DISTRICT | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/reopening-the-city-budget.html | REOPENING THE CITY BUDGET. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/early-new-models-check-auto-sales-general-motors-dealers-and.html | EARLY NEW MODELS CHECK AUTO SALES; General Motors Dealers and Consumers Took Fewer Cars In January Than Year Before. FLEET PURCHASES LARGER Buying by Large Users Is Reported as Showing an Increase for Fifth Straight Month. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/judge-thomas-m-pittman.html | Judge Thomas M. Pittman. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/missing-harvard-boys-now-sought-in-havana-international-search.html | MISSING HARVARD BOYS NOW SOUGHT IN HAVANA; International Search Started for Two as School Reopens and They Fail to Appear. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/roosevelt-smiling-returns-to-albany-refuses-to-give-any-inkling-of.html | ROOSEVELT SMILING, RETURNS TO ALBANY; Refuses to Give Any Inkling of Subject of His Talk With Smith. SEEN AS STILL CONFIDENT Curry and McCooey to Be His Dinner Guests Tomorrow -- Situation Puzzles Albany. | True | By W.a. Warn.special To the New York Times. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/emil-kluin-foundryman-dies.html | Emil Kluin. Foundryman, Dies. | True | I special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/japanese-free-american-kay-johnson-was-held-in-shanghai-on-charge.html | JAPANESE FREE AMERICAN.; Kay Johnson Was Held in Shanghai on Charge of Sniping. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/crowder-gravely-ill-at-a-hotel-ln-havana-physicians-hold-little.html | CROWDER GRAVELY ILL AT A HOTEL IN HAVANA; Physicians Hold Little Hope for Retired General, a Soldier Since Indian Wars. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/kahan-eulogized-in-legislature.html | Kahan Eulogized in Legislature. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/elsie-jams-in-street-parade-to-honor-tarrytown-bank.html | Elsie Jam's in Street Parade To Honor Tarrytown Bank | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/john-fletcher-mechanical-engineer-and-inventor-of-safety-devices-is.html | JOHN FLETCHER.; Mechanical Engineer and Inventor of Safety Devices Is Dead. | True | Special to TUB NEW YOEK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/jack-shea-new-olympic-skating-star.html | Jack Shea -- New Olympic Skating Star. | True | By Arthur J. Daley. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/nitrate-on-way-to-france-15000-metric-tons-of-american-product.html | NITRATE ON WAY TO FRANCE; 15,000 Metric Tons of American Product Already Sent in Huge Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/kill-kansas-city-officer-bandits-surprised-at-bank-open-fire.html | KILL KANSAS CITY OFFICER.; Bandits Surprised at Bank, Open Fire, Wounding Another Detective. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/market-averages-monday-feb-8-1932.html | MARKET AVERAGES Monday, Feb. 8, 1932. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/benjamin-prince-music-patron-dies-belonged-to-a-family-promi-nent-i.html | BENJAMIN PRINCE, MUSIC PATRON, DIES; Belonged to a Family Promi- nent in New York State Since Colonial Times. ACTIVE IN SEVERAL CLbBS I Had Headed MacDowell Club and Mendelssohn Glee Club u Long MacDowell Association Official. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/ask-jersey-inquiry-into-soldiers-home-moore-and-aides-hear-chief-is.html | ASK JERSEY INQUIRY INTO SOLDIERS' HOME; Moore and Aides Hear Chief Is Getting $6,000 Salary, but Has No Building to Run. ACTS ON $2,000 FOOD FUND New State House Commission Looks Into Expenses of Unfinished Menlo Park Institution. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/hoax-paper-says-hoover-goes-wet-herald-of-good-times-causes.html | HOAX PAPER SAYS 'HOOVER GOES WET'; ' Herald (of Good) Times' Causes Commotion With Startling 'Announcement.' BUT IT'S PUBLICITY STUNT ' Republican Elation' and 'Democratic Consternation' Described in Propaganda Sheet. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/i-j-i-belascos-sister-dies-on-coast.html | I j i Belasco's Sister Dies on Coast. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/uruguay-asked-to-put-rigid-curb-on-reds-president-terra-urges.html | URUGUAY ASKED TO PUT RIGID CURB ON REDS; President Terra Urges Congress and Council to Give Him Extraordinary Powers. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/mission-here-assailed-by-philippine-union-message-saying-tenyear.html | MISSION HERE ASSAILED BY PHILIPPINE UNION; Message Saying Ten-Year Plan Is Urged Brings Charges in Manila of Treachery. | True | Wireless to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/size-of-force-kept-secret.html | Size of Force Kept Secret. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/japans-prescription.html | JAPAN'S PRESCRIPTION. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/book-notes.html | BOOK NOTES | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/investigates-stock-sale-governor-olson-seeks-information-on.html | INVESTIGATES STOCK SALE.; Governor Olson Seeks Information on Commonwealths Company. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/plan-to-honor-dreyfuss-associates-would-bestow-his-name-upon-forbes.html | PLAN TO HONOR DREYFUSS.; Associates Would Bestow His Name Upon Forbes Field. | True | | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/factions-of-china-unite-for-defense-new-military-committee-appeals.html | FACTIONS OF CHINA UNITE FOR DEFENSE; New Military Committee Appeals to Nation for Prolonged Fight Against Invader. FUND FOR WAR IS SOUGHT Government Is Unable to Pay Officials and Limits Expenses to $8 to $36 a Month. TOKYO BARS PEACE MOVE Japan Refuses to Enter Parley With Powers Which Would Include Manehurian Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/curb-stocks-ease-in-quiet-dealings-slow-but-persistent-selling.html | CURB STOCKS EASE IN QUIET DEALINGS; Slow but Persistent Selling Pressure in Evidence Throughout Session. BONDS ALSO SENT LOWER Losses by Alabama Power 5s, Commonwealth Edison 4 1/2s and Other Utilities. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/19-killed-in-belgian-mine-four-hurt-23-saved-in-blast-king-and.html | 19 KILLED IN BELGIAN MINE.; Four Hurt, 23 Saved in Blast -- King and Queen' Visit Victims' Families. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/berlin-press-accuses-french-of-manoeuvre-charges-scheme-is-to.html | BERLIN PRESS ACCUSES FRENCH OF MANOEUVRE; Charges Scheme Is to Retain Guns and Planes With the Tag "Reserved for the League." | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/new-police-radio-sends-test-messages-to-autos.html | New Police Radio Sends Test Messages to Autos | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/flying-don-first-in-lake-maurepas-gelding-beats-open-hearth-by.html | FLYING DON FIRST IN LAKE MAUREPAS; Gelding Beats Open Hearth by Three Lengths in the Fair Grounds Feature. TANTIVY CAPTURES SPRINT Outsteps Field of Platers to Win the Third Race -- Daily Doubles Pays Only $8 for $2. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/big-world-supply-drops-wheat-price-970000000-bushels-available-for.html | BIG WORLD SUPPLY DROPS WHEAT PRICE; 970,000,000 Bushels Available for Export and Carry-Over Offset Other Influences. NET DECLINES ARE 3/8 TO 5/8C Corn in Fall of a Cent a Bushel Reaches Lowest Since Dec. 8 -- Oats and Rye End at Losses. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/lily-pons-again-sings-rosina.html | Lily Pons Again Sings Rosina. | True | H.T. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/williams-repulses-rochester-by-3724-purple-quintet-captures-eighth.html | WILLIAMS REPULSES ROCHESTER BY 37-24; Purple Quintet Captures Eighth Straight Victory, Fowle and Markoski Starring. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/chicago-opera-director-wins-in-suit.html | Chicago Opera Director Wins in Suit | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/held-as-fugitive-in-hawaii-sam-tarantino-charged-with-double-murder.html | HELD AS FUGITIVE IN HAWAII.; Sam Tarantino Charged With Double Murder in Pittston. Pa. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/group-favors-hoover-wisconsin-conservatives-also-urge-a-referendum.html | GROUP FAVORS HOOVER.; Wisconsin Conservatives Also Urge a Referendum Plank. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/251-given-for-neediest-a-friend-sends-203-total-of-fund-now-297003.html | $251 GIVEN FOR NEEDIEST.; " A Friend" Sends $203 -- Total of Fund Now $297,003. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/dempsey-displays-punch-floors-everett-3-times-roper-once-before.html | DEMPSEY DISPLAYS PUNCH.; Floors Everett 3 Times, Roper Once Before 8,000 at Milwaukee. | True | | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/edna-devanney-wed-to-pedro-agranonte-ceremony-in-st-marys-of-the.html | EDNA DEVANNEY WED TO PEDRO AGRANONTE; Ceremony in St. Mary's of the Isle Church, Long BeachuRe- ception at Lido Country Club. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/batavia-wont-lend-to-suqar-men.html | Batavia Won't Lend to Suqar Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/japanese-of-world-aid-shanghai-relief-dairen-and-nagasaki-groups.html | JAPANESE OF WORLD AID SHANGHAI RELIEF; Dairen and Nagasaki Groups Send Help, While Messages Come From All Lands. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/borrowings-from-federal-reserve-banks-show-a-gain-of-25000000-in-a.html | Borrowings From Federal Reserve Banks Show a Gain of $25,000,000 in a Week | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/muller-is-winner-in-squash-tennis-conquers-lee-in-second-round-of.html | MULLER IS WINNER IN SQUASH TENNIS; Conquers Lee in Second Round of National Veterans' Event by 8-15, 18-15, 15-6. MIXSELL DOWNS CYPIO Defending Titleholdep in Initls Match Advances, 15-8, 15-5 -- Kirkland Also Gains. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/smith-and-governor-have-a-social-talk-roosevelt-met-him-at-voorhis.html | SMITH AND GOVERNOR HAVE A 'SOCIAL' TALK; Roosevelt Met Him at Voorhis Funeral and Invited Him to House, Former Says. SPENT AN HOUR TOGETHER Ex-Governor Reiterates He Is Not Seeking Nomination or Trying to 'Block' Any One. SMITH AND GOVERNOR HAVE A 'SOCIAL' TALK | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/fair-grounds-gels-permission-to-operate-in-lenten-season.html | Fair Grounds Gels Permission To Operate in Lenten Season | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/louis-c-beattie-former-new-york-newspaper-man-dies-in-his-76th-year.html | LOUIS C. BEATTIE.; Former New York Newspaper Man Dies in His 76th Year. . | True | Special to THE NEW YORK TIMES. | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/o-o-judge-c-m-greenlee-i.html | o o Judge C. M. Greenlee. I | True | I Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/denies-woman-new-trial-in-slaying.html | Denies Woman New Trial In Slaying | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/hotel-bond-trial-opens-five-in-pittsburgh-federal-court-are-accused.html | HOTEL BOND TRIAL OPENS.; Five in Pittsburgh Federal Court Are Accused in Washington Deal. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/giants-complete-plans-for-jaunt-to-coast-mcgraw-hopes-to-lead-squad.html | Giants Complete Plans for Jaunt to Coast; McGraw Hopes to Lead Squad West on Sunday | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/wilkinson-trial-opens-government-prosecutes-man-held-in-wide.html | WILKINSON TRIAL OPENS.; Government Prosecutes Man Held in Wide Insurance Frauds. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/text-of-hugh-s-gibsons-arms-speech.html | Text of Hugh S. Gibson's Arms Speech | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/netherlands-to-convart-1922-loan.html | Netherlands to Convart 1922 Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/hoovers-season-of-receptions-ends-president-and-wife-are-hosts-at.html | HOOVERS' SEASON OF RECEPTIONS ENDS; President and Wife Are Hosts at White House in Honor of the Army and Navy. THE OCCASION IS COLORFUL Second Only to the Diplomatic Reception in This Respect -- Many Guests From Out of Town. | True | Special to THE NEW YORK TIMES. | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/31st-infantry-goes-on-patrol-today-united-states-troops-to-relieve.html | 31ST INFANTRY GOES ON PATROL TODAY; United States Troops to Relieve Sebts Fusiliers at Boundary of Shanghai Settlement. LIVE IN AMUSEMENT PARK Marines to Stay in Former Position -- Visit by Ronald Colman Breaks Monotony of Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/lehighs-surplus-put-at-52298837-figure-reported-to-icc-for-dec-31.html | LEHIGH'S SURPLUS PUT AT $52,298,837; Figure Reported to I.C.C. for Dec. 31 Compares With $58,725,869 In 1930. TOTAL CASH $3,141,564 Road Asks Authority to Pledge $2,500,000 More Bonds as Collateral for Loans. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/sales-in-new-jersey-garages-taxpayers-and-homes-in-days-turnover.html | SALES IN NEW JERSEY.; Garages, Taxpayers and Homes in Day's Turnover. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/pennsylvania-drive-for-smith-continues-candidates-for-delegates.html | PENNSYLVANIA DRIVE FOR SMITH CONTINUES; Candidates for Delegates Will Be Named in Every District, His Supporters Say. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/will-hear-hurley-on-the-philippines-senate-committee-calls-him-on.html | WILL HEAR HURLEY ON THE PHILIPPINES; Senate Committee Calls Him on Thursday and Adams and Stimson on Saturday. AGUINALDO URGES FREEDOM He Cables to Hawes That the Filipino Revolution Veterans Hope for Action at Once. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/troops-quartered-in-playground.html | Troops Quartered in Playground. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/league-asked-to-sift-plot-on-litvinoff-geneva-police-check-on.html | LEAGUE ASKED TO SIFT 'PLOT' ON LITVINOFF; Geneva Police Check on Charge Against Ex-Head of Russian Red Cross, Who Makes Denial. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/uuuuuuuu-martin-j-cochrane.html | uuuuuuuu ! Martin J. Cochrane. | True | I Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/jersey-vote-held-moores-at-first-silence-of-leaders-on-smiths.html | JERSEY VOTE HELD MOORE'S AT FIRST; Silence of Leaders on Smith's Statement Thought to Indicate a "Favorite Son" Move. STAND HAILED IN ESSEX Egan and Others in Newark and New Brunswick Pleased by Ex-Governor's Attitude. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/call-on-roosevelt-for-letup-in-taxes-broadway-association-directors.html | CALL ON ROOSEVELT FOR LET-UP IN TAXES; Broadway Association Directors Ask Governor to Lead Way in Government Economy. SEE INDUSTRY BURDENED Oppose Addition of New Sources of Revenue and Denounce Proposed New Levy on Autos. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/shot-kills-army-officer-board-investigtes-death-of-captain-la-day.html | SHOT KILLS ARMY OFFICER.; Board Investigates Death of Captain L.A. Day at Fort Meade. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/barbed-wire-is-sent-to-china.html | Barbed Wire Is Sent to China. | True | Wireless to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/daniel-b-robertson.html | Daniel B. Robertson. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/dickey-party-sails-today-explorer-works-late-into-night-loading.html | DICKEY PARTY SAILS TODAY.; Explorer Works Late Into Night Loading Expedition's Supplies. | True | | C1B 144166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/trade-buying-halts-decline-in-cotton-covering-also-helps-to-keep.html | TRADE BUYING HALTS DECLINE IN COTTON; Covering Also Helps to Keep Prices in Narrow Range as the South Sells. NET LOSSES 2 TO 5 POINTS Some Purchases Made for Continent and by Brokers Who Act for Japan and Far East. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/dr-jacob-s-hocks.html | Dr. Jacob S. Hocks. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/from-a-supporter-of-garner.html | From a Supporter of Garner. | True | EDWARD McCAFFERTY. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/porto-rican-legislature-opens.html | Porto Rican Legislature Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/canadian-national-needs-big-sum.html | Canadian National Needs Big Sum. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/jaffee-wins-title-in-olympic-skating-us-scores-sweep-as-new-yorker.html | JAFFEE WINS TITLE IN OLYMPIC SKATING; U.S. Scores Sweep as New Yorker Takes 10,000 Meters for His Second Victory. AMERICA'S FEAT UNIQUE First Nation to Capture All Four Speed Tests -- Boblet Event Postponed. WOMEN'S RACE TO CANADIAN Miss Wilson Annexes 500-Meter Demonstration -- U.S. and Canadian Sextets Win. | True | By Arthur J. Daiey special To the New York Times. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/bankers-sentence-upheld-lang-of-hoboken-had-refused-data-on.html | BANKER'S SENTENCE UPHELD; Lang of Hoboken Had Refused Data on Racketeer's Deposits. | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/warns-bondowners-on-realty-rackets-fk-stevens-says-steps-should-be.html | WARNS BONDOWNERS ON REALTY RACKETS; F.K. Stevens Says Steps Should Be Taken to Minimize 'Milking' of Distressed Properties. FOR QUICK REORGANIZATION Asks Study of Receivers and Fees -- 60% of Realty Bonds Said to Be "in Difficulties." | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/for-building-and-loan-aid-jersey-bill-would-create-pool-to.html | FOR BUILDING AND LOAN AID.; Jersey Bill Would Create Pool to Safeguard Associations. | True | Special to THE NEW YORK TIMES. | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 144166 |
| 1932-02-09 | 1932-02-09 | https://www.nytimes.com/1932/02/09/archives/alekhine-victor-over-tartakower-triumph-gives-worlds-champion.html | ALEKHINE VICTOR OVER TARTAKOWER; Triumph Gives World's Champion Undisputed Possession of London Chess Lead. FLOHR AND KASHDAN DRAW U.S. Star Also Loses Adjourned Game to Maroczy -- Sultan Khan Wins From Milner-Barry. | True | | C1B 144166 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/speakeasy-owners-only-may-be-prosecuted-under-nuisance-law-judge.html | Speakeasy Owners Only May Be Prosecuted Under Nuisance Law, Judge Clark Rules | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/dr-a-f-maty-as-pathologist.html | Dr. A. F. Maty as, Pathologist. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/silas-woodson-hundley.html | Silas Woodson Hundley. | True | j Special to THE NBW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/capone-appeal-argued-federal-court-at-chicago-take-case-under.html | CAPONE APPEAL ARGUED.; Federal Court at Chicago Take Case Under Advisement. | True | Special to THE NEW YORK TIMES. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/whitehills-return-to-opera-featured-baritones-reappearance-and.html | WHITEHILL'S RETURN TO OPERA FEATURED; Baritone's Reappearance and Revival of "Lakme" Listed for Sixteenth Week of Season. DIE WALKUERE"ON MONDAY" Tristan" at Thursday Matinee to Mark 2d Stage In Wagner Cycle -- Pons for Sunday Concert. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/evelyn-nesbit-ill-of-pneumonia.html | Evelyn Nesbit Ill of Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/newport-society-gives-a-cabaret-large-gathering-attends-art.html | NEWPORT SOCIETY GIVES A CABARET; Large Gathering Attends Art Association's Supper Dance -- Another to Be Held. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/1484-acquire-oil-shares-500000-worth-of-stock-distributed-to-new.html | 1,484 ACQUIRE OIL SHARES.; $500,000 Worth of Stock Distributed to New Jersey Standard's Workers. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/fw-smith-made-head-of-united-electric-moves-up-to-place-formerly.html | F.W. SMITH MADE HEAD OF UNITED ELECTRIC; Moves Up to Place Formerly Held by Matthew S. Sloan -- Other Officers Are Elected. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/shanghai-resigned-to-wartime-status-sets-about-stoically-adjusting.html | SHANGHAI RESIGNED TO WARTIME STATUS; Sets About Stoically Adjusting Business to New Conditions and Raising Relief Funds. PANICKY FEELING SUBSIDES Aerial Battle Over City or Shells From Guns of Irate Chinese Are Most Feared. CRISIS IN COURTS AVERTED Fearing Refusal of Chinese Judges to Act, Japanese Drop Charges Against Alleged Snipers. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/finnish-liquor-law-signed-tables-in-helsingfors-restaurants.html | FINNISH LIQUOR LAW SIGNED.; Tables in Helsingfors Restaurants Reserved for Celebration April 5. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/insull-denies-sale-plan-says-middle-west-utilities-will-retain.html | INSULL DENIES SALE PLAN.; Says Middle West Utilities Will Retain Eastern Subsidiaries. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/joseph-hoffman-civil-war-veteran.html | Joseph Hoffman, Civil War Veteran | True | Special to THE NEW YORK Tores. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/plan-debentures-to-stop-hoarding-hoover-dawes-and-knox-consider.html | PLAN DEBENTURES TO STOP HOARDING; Hoover, Dawes and Knox Consider Proposal to Sell Bonds Like Liberties. WOULD INVITE SAVINGS Reconstruction Finance Corporation Is Developing Campaign for Sale of Securities. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mussolini-to-visit-vatican-tomorrow-head-of-government-will-confer.html | MUSSOLINI TO VISIT VATICAN TOMORROW; Head of Government Will Confer With Pope Pius Alone in His Library. DUCE WILL ATTEND MASS Party to Worship in St. Peter's Basilica -- Holiday Proclaimed Throughout Italy. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/billboard-control.html | BILLBOARD CONTROL. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/board-of-trade-to-close-friday.html | Board of Trade to Close Friday. | True | | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/willys-attacks-fisk-plan-time-not-suitable-for-reorganizing-rubber.html | WILLYS ATTACKS FISK PLAN.; Time Not Suitable for Reorganizing Rubber Company, He Says. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/liner-city-of-baltimore-3-days-late.html | Liner City of Baltimore 3 Days Late | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/coyne-names-aide-in-westchester.html | Coyne Names Aide in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/women-with-bricks-capture-burglar-two-hold-intruder-at-bay-in.html | WOMEN WITH BRICKS CAPTURE BURGLAR; Two Hold Intruder at Bay in Flushing Home While a Third Calls Police. HE 'WELCOMES ARREST Tells Patrolman He Prefers Sing Sing to Facing Irate Home-Owner Again. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/john-wageman-banker.html | John Wageman, Banker. | True | Special to THB NEW YORK TDIES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/postcard-reveals-murder-of-girl-13-body-is-found-in-vacant-flat.html | POSTCARD REVEALS MURDER OF GIRL, 13; Body Is Found in Vacant Flat After Notice of a Slaying Is Intercepted in Postoffice. VICTIM VANISHED MONDAY Failed to Return to Her Home In East 111th Street From Errand -- Was Seen Talking to Man. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mccormick-star-hitter-named-captain-of-manhattan-nine.html | McCormick, Star Hitter, Named Captain of Manhattan Nine | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/madison-av-flat-sold-wj-spain-disposes-of-fourteenstory-apartment.html | MADISON AV. FLAT SOLD.; W.J. Spain Disposes of Fourteen-Story Apartment at 91st St. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/premier-voices-nations-regret.html | Premier Voices Nation's Regret. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/messer-marco-polo-frisch.html | Messer Marco Polo Frisch. | True | Res. U.S. Pat. Off.By John Kieran. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/assembly-report-backs-bank-board-bill-for-nineman-commission-as.html | ASSEMBLY REPORT BACKS BANK BOARD; Bill for Nine-Man Commission, as Passed by Senate, Is Favored by Committee. VETO THREAT IS IGNORED Rural Credit Corporation Bills Are Endorsed by Up-State Leaders at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/goodwin-advances-in-title-tourney-medalist-in-south-florida-golf.html | GOODWIN ADVANCES IN TITLE TOURNEY; Medalist in South Florida Golf Beats Brailey, 2 Up, in First Round. HAKES HALTS WILLOUGHBY Dunkirk (N.Y.) Schoolboy Star Wins by 4 and 3, Then Plays Bye Holes for a 68. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/bar-report-urges-appointive-bench-committee-would-have-judges-named.html | BAR REPORT URGES APPOINTIVE BENCH; Committee Would Have Judges Named by Governor With Consent of Senate. OTHER PLANS ARE REJECTED Nomination by Commission Is Held by City Association Group Not to Solve Problem of Politics. | True | | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/labor-asks-nation-for-direct-relief-of-the-unemployed-headed-by.html | LABOR ASKS NATION FOR DIRECT RELIEF OF THE UNEMPLOYED; Headed by Green, 100 Leaders Lay Program Before Hoover, Curtis and Garner. BACK $375,000,000 BILL Declaring Local Agencies at Limit, They Demand Federal Aid as Duty of Congress. MARCH TO WHITE HOUSE President is Silent, but Later at Capitol the Senate and House Chiefs Promise Consideration. LABOR ASKS NATION FOR DIRECT RELIEF | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/permit-to-sell-wine-and-beer-asked-of-jersey-town-board.html | Permit to Sell Wine and Beer Asked of Jersey Town Board | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/los-angeles-under-way-dirigble-leaves-lakehurst-for-flight-to-lake.html | LOS ANGELES UNDER WAY.; Dirigible Leaves Lakehurst for Flight to Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mendelssohn-glee-concert.html | Mendelssohn Glee Concert. | True | W.B.C. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/making-pistolowning-easier.html | Making Pistol-Owning Easier. | True | RANULPH KINGSLEY. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/auto-injuries-made-mrs-barnes-write-author-tells-here-how-crash.html | AUTO INJURIES MADE MRS. BARNES WRITE; Author Tells Here How Crash Started Her in Path That Led to Prize for 'Years of Grace.' DID FIRST WORK IN CAST Left Hospital With Crutch and Cane to Sell Manuscript -- Is Chary of Giving Advice. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/pushman-a-notable-artist-shows-some-new-canvases-and-some-old.html | Pushman, a Notable Artist, Shows Some New Canvases and Some Old. | True | By Edward Alden Jewell.k.g.s. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/engineer-who-set-speed-mark-of-112-miles-an-hour-retires.html | Engineer Who Set Speed Mark Of 112 Miles an Hour Retires | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson.j.b. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/us-steel-gives-50000-is-revealed-as-anonymous-donor-to-pittsburgh.html | U.S. STEEL GIVES $50,000.; Is Revealed as Anonymous Donor to Pittsburgh Relief Fund. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/wireless-men-here-to-flash-citation-to-shanghai-colleagues.html | Wireless Men Here to Flash Citation to Shanghai Colleagues | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/japanese-propose-truce-at-shanghai-admiral-nomura-ready-to-retire.html | JAPANESE PROPOSE TRUCE AT SHANGHAI; Admiral Nomura Ready to Retire to Hongkew if Chinese Go 20 Miles From Chapei. STIMSON STUDIES MOVES State Department Does Not Plan to Act Again Until Tokyo Program Is More Clearly Known. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/10000-japanese-in-lines-chinese-hold-off-enemys-attacks.html | 10,000 Japanese in Lines.; CHINESE HOLD OFF ENEMY'S ATTACKS | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/banker-dies-from-gas-wm-ruth-was-officer-of-scranton-first-national.html | BANKER DIES FROM GAS.; W.M. Ruth Was Officer of Scranton First National. | True | Special to THE NEW YORK TIMES. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/find-jailed-women-wed-happily-later-reformatory-heads-meeting-here.html | FIND JAILED WOMEN WED HAPPILY LATER; Reformatory Heads Meeting Here Says Most Inmates Later Achieve Romance. TRAIN GIRLS FOR MARRIAGE But Depression Now Keeps Many From Freedom for Lack of Jobs, Convention Is Told. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/demands-leadership-roosevelts-statement-on-the-league-is-held.html | DEMANDS LEADERSHIP.; Roosevelt's Statement on the League Is Held Against Him. | True | ELLIS HUNTINGTON DANA. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/tiny-planes-tested-over-berlin-airport-two-craft-built-to.html | TINY PLANES TESTED OVER BERLIN AIRPORT; Two Craft Built to Popularize Flying -- One Weighs 570 Pounds, Costs $700. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/high-ethics-urged-upon-art-dealers-upon-them-depends-whether-museum.html | HIGH ETHICS URGED UPON ART DEALERS; Upon Them Depends Whether Museums Get Authentic Works as Gifts, Coffin Says. WORLD'S ART CENTRE HERE Harold W. Parsons Tells Plans of the Nelson Museum in Kansas City. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/heated-runners-help-stevens-set-new-record-on-bob-slide.html | Heated Runners Help Stevens Set New Record on Bob Slide | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Investment Bankers Are Announced. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/quorum-is-victor-in-shrine-purse-rushes-to-front-at-rise-of-the.html | QUORUM IS VICTOR IN SHRINE PURSE; Rushes to Front at Rise of the Barrier and Takes Feature at Oriental Park. BRIGHT SPANGLE BEATEN Favorite Challenges Winner in the Stretch but Fails to Catch Him -- Easter Boy Is 3d. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/americans-lose-to-chicago-six-31-beaten-before-8000-in-garden-when.html | AMERICANS LOSE TO CHICAGO SIX, 3-1; Beaten Before 8,000 in Garden When Black Hawks Launch 3-Goal Drive Near End. THEIR 3D DEFEAT IN ROW Lamb Tallies First for New York -- Then Gottselig, March and Cook Score for Victors. | True | By Joseph C. Nichols. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/south-kent-sextet-victor-41.html | South Kent Sextet Victor, 4-1. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/engineer-of-slocum-illfated-craft-dies-b-frank-conkling-of-catskill.html | ENGINEER OF SLOCUM, ILL-FATED CRAFT, DIES; B. Frank Conkling of Catskill, 87, Long Known as Hudson River Steamboat Man. | True | Soecial to THE NEW YORK TIUEE. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/jacksons-activity-criticized.html | Jackson's Activity Criticized. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/will-lecture-at-cornell-prof-stock-of-germany-named-under-baker.html | WILL LECTURE AT CORNELL.; Prof. Stock of Germany Named Under Baker Foundation. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/laval-balks-debate-on-far-east-policy-wins-postponement-when.html | LAVAL BALKS DEBATE ON FAR EAST POLICY; Wins Postponement When Herriot Accuses Government of Evading Responsibilities. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/jersey-democrats-halt-budget-relief-split-in-assembly-checks-move.html | JERSEY DEMOCRATS HALT BUDGET RELIEF; Split in Assembly Checks Move to Give Cities More Time to Adopt 1932 Programs. $16,500,000 AID BLOCKED Curb on Moore Plan to Release Road Funds Laid to Hudson Group -- Senate Liquor Hearing Set. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/finance-company-nets-254-a-share-commercial-investment-trusts.html | FINANCE COMPANY NETS $2.54 A SHARE; Commercial, Investment Trust's Earnings $7,554,998 in 1931, Against $8,318,793. BUYS ITS OWN SECURITIES Profit Ratio Larger on $374,093,766 Business Last Year than on $392,044,170 in 1930. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/oscar-e-flanhart-j.html | Oscar E. Flanhart. . j | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/new-motor-taxes-bitterly-opposed-bus-and-truck-men-throng-at-albany.html | NEW MOTOR TAXES BITTERLY OPPOSED; Bus and Truck Men Throng at Albany Hearing to Fight Bills Adding Heavy Levies. BUCK 'PASSING' IS CHARGED Opponents Deny Republicans' Statement That the Proposals Came From Governor. ADVOCATES NOW WAVERING Strong Objections Held Likely to Bring Modifications Before Bills Reach Floor. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/less-wheat-says-murray-figures-from-government-report-a-decline.html | LESS WHEAT, SAYS MURRAY.; Figures, From Government Report, a Decline From a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/160000000-deficit-in-french-budget-chamber-committee-reporter.html | $160,000,000 DEFICIT IN FRENCH BUDGET; Chamber Committee Reporter Admits Added Credits Make Up Balance. LEFT BLAMES ARMAMENTS Increased Unemployed Fund and Hoover Moratorium Also Held Factors. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/rail-recapture-sum-put-at-361465815-eastman-gives-house-group-a.html | RAIL RECAPTURE SUM PUT AT $361,465,815; Eastman Gives House Group a Lower Revised Figure on 1920-30 Excess Earnings. $336,443,378 IN CLASS I. 49 of the 90 Roads Face Return of Over $1,000,000 -- C. & O. Owes $47,779,611. REPEAL PLEA REITERATED Commissioner, Doubting Ability of Carriers to Pay, Points to Credit Gain in Ending Onus. RAIL RECAPTURE PUT AT $361,465,815 | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/george-howley-dies-in-florida-.html | George Howley Dies In Florida. - | True | Special to THE HEW YORK TOTES. . I | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/asks-social-saving-be-taught-to-child-prof-hf-clark-declares-old-in.html | ASKS' SOCIAL' SAVING BE TAUGHT TO CHILD; Prof. H.F. Clark Declares Old Individualistic Doctrine of Thrift Is Invalid Now. EARLY ALLOWANCE URGED Mrs. Sidonie M. Gruenberg Says Youngster Should Have Full Discretion In Using His Money. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/donoghue-still-undecided-on-bid-to-ride-jackdaw-11.html | Donoghue Still Undecided On Bid to Ride Jackdaw 11 | True | | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/writers-distribute-food-new-york-committee-will-defy-pineville-ky.html | WRITERS DISTRIBUTE FOOD.; New York Committee Will Defy Pineville (Ky.) Mayor Today. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/league-peace-group-speeds-through-city-four-members-of-commission.html | LEAGUE PEACE GROUP SPEEDS THROUGH CITY; Four Members of Commission to Study Sino-Japanese Rift Arrive on the Paris. ARE GREETED BY GEN. M'COY Envoys Stop Only for Dinner and Leave for Chicago -- Due in China March 4. LORD LYTTON IS HOPEFUL Says Delegation Has Advantage of Selfless Identity in Attempt to Find Basis for Amity. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/virginians-here-give-reception-and-dance-dr-fielding-lewis-taylor.html | VIRGINIANS HERE GIVE RECEPTION AND DANCE; Dr. Fielding Lewis Taylor and Mrs. Taylor Head Receiving Line at Event in Plaza. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mrs-8-j-ctemmons-dies-in-south.html | .Mrs. 8. J. Ctemmons Dies in South.! | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/tammany-men-talk-of-deal-on-walker-for-vice-presidency-might-turn.html | TAMMANY MEN TALK OF DEAL ON WALKER FOR VICE PRESIDENCY; Might Turn From Either Roosevelt or Smith in Deadlock, the Capital Hears. COOLNESS TO BOTH IS SEEN Meanwhile, Jouett Shouse Declares That He Favors an Unpledged Convention. ROOSEVELT BACKERS CALM But Organization In Pennsylvania Is Attacked -- Jackson Seeks Unity in New Hampshire. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/canadian-national-railways-cost.html | Canadian National Railways' Cost. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/tax-strikers-hall-victory.html | Tax Strikers Hall Victory. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/landlords-to-fight-rentstrike-racket-bronx-ring-is-promising-to-get.html | LANDLORDS TO FIGHT RENT-STRIKE 'RACKET'; Bronx Ring Is Promising to Get Reductions for Tenants, Association Is Warned. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/at-geneva.html | AT GENEVA. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/grain-rate-case-reopened-by-icc-commission-acts-on-western-roads.html | GRAIN RATE CASE REOPENED BY I.C.C.; Commission Acts on Western Roads' Victory in Appeal to Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/would-bar-our-debtors-johnson-presents-bill-to-prevent-loans-to.html | WOULD BAR OUR DEBTORS.; Johnson Presents Bill to Prevent Loans to Non-Paying Nations. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/three-night-clubs-face-closing-order-state-will-start-court-action.html | THREE NIGHT CLUBS FACE CLOSING ORDER; State Will Start Court Action Tomorrow to Annul Charters as Used Illegally. MULROONEY URGES MOVE Tells Bennett the 300, Calais and Art Studio Are Avoiding Police Supervision by Subterfuge. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/hoover-names-grew-ambassador-to-japan-present-envoy-to-turkey.html | HOOVER NAMES GREW AMBASSADOR TO JAPAN; Present Envoy to Turkey Credits His First 'Break' in Foreign Service to a Tiger Hunt. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/frank-m-vaughn.html | Frank M. Vaughn. | True | Special to THE New TOES TIMES. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/wolber-urges-pledge-to-hoover-in-jersey-state-senator-joins-with.html | WOLBER URGES PLEDGE TO HOOVER IN JERSEY; State Senator Joins With Edge and Barbour -- Modification of Dry Law Sought. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/john-r-gillman-dies-at-90.html | John R. Gillman Dies at 90. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/royal-trust-co-reports.html | Royal Trust Co. Reports. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/dog-sled-radio-station-sought-for-polar-expedition-test.html | Dog Sled Radio Station Sought For Polar Expedition Test | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/church-group-asks-for-aid-in-shanghai-presbyterian-board-here-is.html | CHURCH GROUP ASKS FOR AID IN SHANGHAI; Presbyterian Board Here Is Urged to Fight Peril to World's Peace. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/reichsbank-loses-part-of-its-gold-reports-drop-of-19484000-marks-in.html | REICHSBANK LOSES PART OF ITS GOLD; Reports Drop of 19,484,000 Marks in Week in Reserve of Metal. TOTAL NOW 928,341,000 Supply of Foreign Currencies Rises -- Notes in Circulation Gain -- Ratio Increases to 25.1 %. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/high-court-upholds-croton-tax-fight-appeals-bench-affirms-cause-of.html | HIGH COURT UPHOLDS CROTON TAX FIGHT; Appeals Bench Affirms Cause of Action in Suit to Set Aside the Assessment. ANNEXATION IS ATTACKED 1,800 Residents Had Refused to Pay Levies Holding Merger of Area Illegally Carried Out. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/americans-win-a-rise-in-french-radio-quota-44-metric-tons-added-for.html | AMERICANS WIN A RISE IN FRENCH RADIO QUOTA; 4.4 Metric Tons Added for Imports in First Quarter, but This Is Already Exceeded. | True | Wireless to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/use-for-obsolete-destroyers.html | Use for Obsolete Destroyers. | True | JOSEPH D. HOLMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/harrods-profit-for-1931-high-likewise-selfridges-in-london.html | Harrod's Profit for 1931 High, Likewise Selfridge's In London | True | Wireless to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/pullman-porters-pay-cut-5-month.html | Pullman Porters' Pay Cut $5 Month | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/air-line-ousts-its-23-pilots-in-pay-clash-fliers-in-midwest-refuse.html | Air Line Ousts Its 23 Pilots in Pay Clash; Fliers in Mid-West Refuse to Accept a Cut | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/truck-regulation-is-urged-by-pelley-new-havens-head-says-railroads.html | TRUCK REGULATION IS URGED BY PELLEY; New Haven's Head Says Railroads Cannot Invest Heavily Until Situation Clears. CITES 9 BOSTON BUS LINES Subsidized Water and Unregulated Highway Competition Seen as Hindering Carriers. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/book-notes.html | BOOK NOTES | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/-mrs-peter-bentley-i-widw-of-former-jerey-city-mayor-dies-after.html | ! MRS. PETER BENTLEY.; I Widw of Former Jer.ey City Mayor Dies After 89th Birthday. | True | | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/end-of-5cent-fare-called-berrys-aim-alderman-mahon-charges-this-is.html | END OF 5-CENT FARE CALLED BERRY'S AIM; Alderman Mahon Charges This Is Why Controller Demands Long-Term Subway Bonds. FAKE' ISSUE, PRIAL REPLIES Attack Inspired, He Says, Declaring Officials Ignorant of Finances -- Budget Reopening Defeated. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/edgar-wallace-ill-on-hollywood-visit-british-novelist-stricken-with.html | EDGAR WALLACE ILL ON HOLLYWOOD VISIT; British Novelist Stricken With Pneumonia -- Wife Sails Today From England. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/report-chinese-cavalry-attack.html | Report Chinese Cavalry Attack. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/textile-five-beats-washington-30-to-8-defeats-high-school-of.html | TEXTILE FIVE BEATS WASHINGTON, 30 TO 8; Defeats High School of Commerce to Keep Pace With Textile -- Other Results. Gains Third Straight Manhattan Division P.S.A.L. Victory on Home Court. STUYVESANT VICTOR, 26-18 | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/fight-city-operation-of-23d-st-ferry-line-directors-of-first-av.html | FIGHT CITY OPERATION OF 23D ST. FERRY LINE; Directors of First Av. Civic Group Want East River Service Run Privately. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/connecticut-savings-up-deposits-15000000-larger-on-jan-1-than-a.html | CONNECTICUT SAVINGS UP.; Deposits $15,000,000 Larger on Jan. 1 Than a Year Before. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/see-japan-waging-a-war-of-conquest-russians-feel-certain-she-is.html | SEE JAPAN WAGING A WAR OF CONQUEST; Russians, Feel Certain She Is Ready to Take All Risks of Friction With Powers. | True | By Walter Duranty.wireless To the New York Times. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/fairbanks-yacht-off-to-south-seas.html | Fairbanks Yacht Off to South Seas. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/roosevelt-entered-in-bismarck.html | Roosevelt Entered in Bismarck. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/pier-strikers-back-on-job-but-grace-line-and-longshoremen-are.html | PIER STRIKERS BACK ON JOB; But Grace Line and Longshoremen Are Reported Still at Odds. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/bulgaria-wont-pay-further-reparations-agriculture-minister-says.html | BULGARIA WON'T PAY FURTHER REPARATIONS; Agriculture Minister Says Nation Will Not Meet Any Demands -- League Studies Finances. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/williamson-sees-rail-future-bright-new-york-centrals-head-says.html | WILLIAMSON SEES RAIL FUTURE BRIGHT; New York Central's Head Says Roads Are Conforming to Changing Conditions. MESSAGE TO EMPLOYES New Executive Asks for Teamwork in System's Progress to Greater Achievement. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/princeton-cub-five-wins-subdues-hun-school-by-2819-as-whitehead.html | PRINCETON CUB FIVE WINS.; Subdues Hun School by 28-19 as Whitehead Stars. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/warren-c-graham.html | warren C. Graham. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/terrier-exhibit-scheduled-today-noted-winners-of-england-and-us.html | TERRIER EXHIBIT SCHEDULED TODAY; Noted Winners of England and U.S. Among 550 Entered at Grand Central Palace. CHOW-CHOWS AT McALPIN Pomeranian Fixture Also Listed on Day's Program -- Westminster to Begin Tomorrow. | True | By Henry R. Ilsley. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/yale-quintet-loses-to-princeton-3528-tigers-take-undisputed.html | YALE QUINTET LOSES TO PRINCETON, 35-28; Tigers Take Undisputed Possession of Second Place in Eastern League Standing. ELIS SET PACE AT START Nikkel's Brilliance Puts Team in Van, but Rivals Rally to Tie at Half, 18-18. ROSENBAUM'S GOALS VITAL Tallies Twice With Count Knotted at 28-28 to Lead Winning Drive Near Finish. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/davis-strong-to-wed-secretary.html | Davis Strong to Wed Secretary. | True | Wireless to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/haardt-party-passes-great-wall-of-china-tractor-expedition-100.html | HAARDT PARTY PASSES GREAT WALL OF CHINA; Tractor Expedition 100 Miles From Peiping After 5,000-Mile Trek From Beirut. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/will-add-to-steel-output-four-companies-in-pittsburgh-area-plan-for.html | WILL ADD TO STEEL OUTPUT.; Four Companies in Pittsburgh Area Plan for Increases. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/government-bonds-swell-days-sales-increased-activity-on-stock.html | GOVERNMENT BONDS SWELL DAY'S SALES; Increased Activity on Stock Exchange Laid to Plans for Reconstruction Issue. MARKET GENERALLY EASIER Japanese Loans Are Fairly Steady -- Prague 7 1/2s Off 5% Points -- Some Home Rails Higher. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/sees-aid-to-china-in-neutral-zones-tokyo-foreign-office-asserts.html | SEES AID TO CHINA IN NEUTRAL ZONES; Tokyo Foreign Office Asserts They Would Keep Country From Being Split Up. | True | By Hugh Byas.special Cable To the New York Times. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/chinese-plead-for-peace-move.html | Chinese Plead for Peace Move. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/homeaid-bureaus-reopen-lists-today-registration-of-needy-to-be.html | HOME-AID BUREAUS REOPEN LISTS TODAY; Registration of Needy to Be Resumed by Enlarged Staff Aided by 1,900 Volunteers. LATTER TO DO ALL BUYING. Taylor Says Everything Possible Is Being Done -- Workers' Conference Asks $30,000,000 of the City. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/flynn-now-sought-as-missing-witness-seabury-process-servers-fail-to.html | FLYNN NOW SOUGHT AS 'MISSING WITNESS; Seabury Process Servers Fail to Subpoena Bronx Official in Building Ring Inquiry. NOT AT HOME OR OFFICE But Family and Assistants Deny That He Has Fled to Avoid Questioning. FLYNN NOW SOUGHT BY SEABURY'S AIDES | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/block-adoption-plan-launched-for-needy-permanent-group-to-organize.html | BLOCK ADOPTION PLAN LAUNCHED FOR NEEDY; Permanent Group to Organize City's 30,000 Units for Voluntary Relief. AID OF 180,000 IS SOUGHT Gifts of 10 to 50 Cents a Week Will Be Asked to Help Destitute Families. BACKED BY CIVIC LEADERS Gibson Praises the Project -- Extent of Distress Said to Be Greatly Underestimated. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/delicate-consciences.html | DELICATE CONSCIENCES. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/harry-godley-runkle.html | Harry Godley Runkle. | True | Special to THE KKW YORK TIMKB. I | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/jobless-increase-depresses-britain-218490-rise-since-december-comes.html | JOBLESS INCREASE DEPRESSES BRITAIN; 218,490 Rise Since December Comes as Shock, Intensified by Report on Shipping Loss. STOCK MARKETS WEAKEN News Prom China and India Adds to Gloom -- Sterling Slumps on All Foreign Exchanges. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/whitney-hits-tax-rise-files-protest-on-increase-in-stock-transfer.html | WHITNEY HITS TAX RISE.; Files Protest on Increase in Stock Transfer Levy. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/bank-moves-its-cash-under-a-heavy-guard-difficulty-with-union.html | BANK MOVES ITS CASH UNDER A HEAVY GUARD; Difficulty With Union Arises in Transferring Furniture of Manufacturers Trust Branch. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/canada-is-upheld-on-control-of-radio-appeal-of-province-of-quebec.html | CANADA IS UPHELD ON CONTROL OF RADIO; Appeal of Province of Quebec Is Dismissed by Privy Council in Jusidiction Conflict. FUTURE IMPORTANCE SEEN Decision, Following Recent One on Aviation, Gives Dominion Rule of Developments in Air. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/bacharach-decision-weighed.html | Bacharach Decision Weighed. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/vote-in-britain-drops-big-cut-as-tory-wins-first-byelection-since.html | VOTE IN BRITAIN DROPS.; Big Cut as Tory Wins First By-Election Since General Poll. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/kreisler-hears-street-fiddler-gets-dublin-concert-for-her.html | Kreisler Hears Street Fiddler; Gets Dublin Concert for Her | True | Wireless to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/albert-f-curtis.html | Albert F. Curtis. | True | Special to 1st NIW YORK TIME1/2. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/starts-suit-to-end-sugar-institute-government-alleges-group-uses.html | STARTS SUIT TO END SUGAR INSTITUTE; Government Alleges Group Uses Repressive Methods and Tries to Fix Prices. POINTS TO RISING PROFITS Defendants Fight Dissolution, Citing a Drop in Cost of Product, and Defend Code of Ethics. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/sees-electric-welding-for-biggest-buildings-ft-llewellyn-tells.html | SEES ELECTRIC WELDING FOR BIGGEST BUILDINGS; F.T. Llewellyn Tells Engineers Noiseless Method Is Safe on Structures Like Empire State. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/grain-export-increases-shipment-nearly-3-times-previous-week-and-4.html | GRAIN EXPORT INCREASES.; Shipment Nearly 3 Times Previous Week and 4 Times Year Ago. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/f-mdomld-triest-dies-of-auto-injury-son-of-contractor-here-victim.html | F. M'DOMLD TRIEST DIES OF AUTO INJURY; Son of Contractor Here Victim of Crash While in Arizona on Wedding Trip. WAS. MARRIED LAST MONTH He and His Bride Had Planned to Live In Great Neck, L. I., on Return From Tour to Coast. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/-pay-as-you-go-plan-urged-on-porto-rico-gov-beverley-in-first.html | ' PAY AS YOU GO' PLAN URGED ON PORTO RICO; Gov. Beverley in First Message to Legislature Says Island Must Live Within Income. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/find-relics-of-1776-in-making-new-park-men-landscaping-fort-tryon.html | FIND RELICS OF 1776 IN MAKING NEW PARK; Men Landscaping Fort Tryon Area Discover Cannonballs, Muskets and 1773 Coin. FLINTLOCK RIFLE DUG UP Dog Collar of Later Date Bears Legend, 'Columbia -- I Am Steamboat Jack -- Whose Dog Are You?' | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/cotton-is-steadied-by-trade-demands-few-sales-by-south-aid-market.html | COTTON IS STEADIED BY TRADE DEMANDS; Few Sales by South Aid Market Before Drops in Stocks and Grains Are Felt. NET DECLINE 4 TO 7 POINTS Buying for Continental, Liverpool and Far Eastern Account Figures in the Day's Turnover. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/swedish-skier-is-injured.html | Swedish Skier Is Injured. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/indoor-tennis-match-looms-between-the-us-and-france.html | Indoor Tennis Match Looms Between the U.S. and France | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/news-of-markets-in-london-and-paris-trading-light-and-quotations.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Light and Quotations Generally Lower on the English Exchange. FRENCH LIST OFF SHARPLY Dullness on the Bourse Attributed to the Mardi Gras Holiday -- Rentes Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/bank-adds-hs-vanderbilt-first-national-elects-director-of-new-york.html | BANK ADDS H.S. VANDERBILT; First National Elects Director of New York Central to Its Board. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/line-to-spend-23000000-budd-of-burlington-outlines-plans-made-for.html | LINE TO SPEND $23,000,000.; Budd of Burlington Outlines Plans Made for This Year. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/husband-is-ordered-to-serve-meals-to-his-estranged-wife.html | Husband Is Ordered to Serve Meals to His Estranged Wife | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/second-recital-by-egon-petri.html | Second Recital by Egon Petri. | True | By Olin Downes. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/the-finance-corporations-program.html | THE FINANCE CORPORATION'S PROGRAM. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/scandinavian-press-hails-us-skaters-ability-displayed-in-olympics.html | SCANDINAVIAN PRESS HAILS U.S. SKATERS; Ability Displayed in Olympics Subject of Comment -- Canadians Also Are Praised. | True | Wireless to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/miro-policy-king-seized-after-raids-23-negroes-3-of-them-women.html | MIRO, 'POLICY KING' SEIZED AFTER RAIDS; 23 Negroes, 3 of Them Women Arrested in Apartment and Store in Harlem. 200,000 SLIPS ARE FOUND Man Held as Lottery Operator Banked $1,252,985 in 3 Years -- Is Under Tax Indictment. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/body-of-boy-found-in-frozen-lake.html | Body of Boy Found in Frozen Lake. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/water-kills-bacteria-gets-power-after-being-passed-through-silvered.html | WATER KILLS BACTERIA.; Gets power After Being Passed Through Silvered Filter in Paris. | True | | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/china-renews-plea-before-the-league-yen-tells-council-situation-is.html | CHINA RENEWS PLEA BEFORE THE LEAGUE; Yen Tells Council Situation Is More Menacing and Nation Can Yield No Further. SIMON COUNSELS DELAY Finds Overtures to Japan Have Not Been 'Entirely Fruitless' -- Paul-Boncour Aska Patience. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/washington-not-surprised.html | Washington Not Surprised. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/double-burial-for-couple-mr-and-mrs-schlichte-of-glen-ridge-n-j.html | DOUBLE BURIAL FOR COUPLE; Mr. and Mrs. Schlichte of Glen Ridge, N. J., Auto Crash Victims. | True | Snecial to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/electric-flash-burns-3-workers-in-newark-resulting-fire-damages.html | ELECTRIC FLASH BURNS 3 WORKERS IN NEWARK; Resulting Fire Damages Power Plant and Suspends Service -- Victim Expected to Die. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/washington-sees-new-prospects-tammany-talking-deal-for-walker.html | Washington Sees New Prospects.; TAMMANY TALKING DEAL FOR WALKER | True | Special to THE NEW TORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/hillside-nj-couple-wed-54-years.html | Hillside (N.J.) Couple Wed 54 Years | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/new-yorker-gets-award-arverne-man-is-cited-for-bravery-in-france-in.html | NEW YORKER GETS AWARD.; Arverne Man Is Cited for Bravery in France in the War. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/tokyo-leader-slain-by-young-assassin-junnosuke-inouye-three-times.html | TOKYO LEADER SLAIN BY YOUNG ASSASSIN; Junnosuke Inouye, Three Times Finance Minister, Killed on Way to Political Meeting. TERRORIST IS ARRESTED Police Suspect Black Dragon Society of Part in Murder of Noted Banker. TOKYO LEADER SLAIN BY YOUNG ASSASSIN | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/commission-lifts-ban-on-schmeling-champion-reinstated-in-move-to.html | COMMISSION LIFTS BAN ON SCHMELING; Champion Reinstated in Move to Clear Way for Title Bout With Sharkey. SAME ACTION ON MANAGER Contract Submitted, Showing Jacobs Guarantees $100,000 a Year Income for German Boxer. | True |  | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/hiram-bowen-i.html | Hiram Bowen. i | True | Special to THE NEW Tons TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mixsell-advances-in-veterans-play-defending-titleholder-beats.html | MIXSELL ADVANCES IN VETERANS' PLAY; Defending Titleholder Beats Torrance to Gain Squash Tennis Semi-Final. REUTTER ALSO TRIUMPHS Checks Muller While Kirkland and Sieverman Also Win at the Princeton Club. | True |  | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/judgeship-refused-for-winslows-post-house-committee-rejects-plan-to.html | JUDGESHIP REFUSED FOR WINSLOWS POST; House Committee Rejects Plan to Make Permanent Place on the Federal Bench Here. ADDS JUDGE IN NEW JERSEY Judiciary Body Votes to Create a Permanent Place in Filling Runyon Vacancy. | True |  | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/machamer-beaten-on-florida-links-medalist-in-artistswriters-golf-at.html | MACHAMER BEATEN ON FLORIDA LINKS; Medalist in Artists-Writers Golf at Palm Beach Loses to Roberts, 6 and 5. RICE BEATS FOX, 2 AND I Beach Turns Back Fatio, 5 and 3, While Roche Is Victor Over McAdam, 8 and 6. | True | Special to THE NEW YORK TIMES. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/better-book-design-and-printing-urged-time-is-right-for-innovation.html | BETTER BOOK DESIGN AND PRINTING URGED; Time Is Right for Innovation, Says Rushmore in Paper Read at Graphic Arts Show. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/artists-and-finance-national-academy-has-done-good-work-under.html | ARTISTS AND FINANCE.; National Academy Has Done Good Work Under Handicaps. | True | CASS GILBERT. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/miss-annie-lyman-sears-author-and-head-of-vacation-school-in.html | MISS ANNIE LYMAN SEARS.; Author and Head of Vacation School In Waltham, Mass., Dies. | True | Special to THE NEW TOEK TIMES. 1 | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/germany-demands-general-arms-cut-bruening-at-geneva-insists-on.html | GERMANY DEMANDS GENERAL ARMS CUT; Bruening at Geneva Insists on Reduction Such as "League Covenant Envisaged." REJECTS DRAFT AS BASIS Spokesman Says Delegation Will Offer Proposals to Fill Convention's Gaps. HE CRITICIZES TARDIEU PLAN Assails, Without Mentioning Names, Proposals That "Evade Rather Than Realize" Conference Aims. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/lehar-to-protect-music-takes-legal-steps-to-prevent-any-changes-in.html | LEHAR TO PROTECT MUSIC.; Takes Legal Steps to Prevent Any Changes in Operettas After Death. | True | Wireless to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/football-rules-body-to-consider-changes-in-code-at-hanover-meeting.html | Football Rules Body to Consider Changes In Code at Hanover Meeting This Week-End | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/reds-led-by-woman-seized-raiding-shop-16-arrested-as-their-attempt.html | REDS LED BY WOMAN SEIZED RAIDING SHOP; 16 Arrested as Their Attempt to Force Strike in Dress Factory Is Balked. TERRORIZE 30 EMPLOYES Lock Workers In and Stop Power, but Employer, Arriving Late, Gets Police and Traps Them. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mrs-john-nowak.html | Mrs. John Nowak. | True | Special to THB NSw IURK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/3-du-pont-planes-burn-fire-sweeps-hangar-on-private-field-at.html | 3 DU PONT PLANES BURN.; Fire Sweeps Hangar on Private Field at Wilmington, Del. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/submit-to-stock-suits-defendants-named-in-jersey-action-by-light.html | SUBMIT TO STOCK SUITS.; Defendants Named in Jersey Action by Light and Traction Concern. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/our-exports-to-britain-put-at-520855000-for-1931.html | Our Exports to Britain Put At $520,855,000 for 1931 | True | Special cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/bar-disapproves-14-of-18-state-bills-city-associations-committee.html | BAR DISAPPROVES 14 OF 18 STATE BILLS; City Association's Committee Endorses Ban on Bankers in Security Business. AGAINST MORTGAGE PLAN Scheme to Make Reckless Drivers Display Vivid "R.D." Signs Held to Have Amusement Value Only. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/australia-to-pay-states-interest-will-make-good-as-soon-as-possible.html | AUSTRALIA TO PAY STATE'S INTEREST; Will Make Good as Soon as Possible for Default of New South Wales. FOR CREDIT OF FEDERATION Commonwealth's Prime Minister Announces Decision -- Says Action Was Deliberate. $24,000,000 BONDS OUT Securities of Both Governments Recover in Trading on the Stock Exchange. | True | | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/ordered-to-return-500000-to-indian-federal-court-cancels-trust-fund.html | ORDERED TO RETURN $500,000 TO INDIAN; Federal Court Cancels Trust Fund Established for Baptists by Barnett. DONOR HELD INCOMPETENT Government Will Push Action to Compel His Wife to Relinquish a Like Amount. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/fight-on-roosevelt-is-denied-by-shouse-he-declares-party.html | FIGHT ON ROOSEVELT IS DENIED BY SHOUSE; He Declares Party Headquarters Is Impartial and Will Throw Aid to No Candidate. FOR CONVENTION CONTEST He Is Against "Foreclosing" Nomination -- Plan to Retire as Executive Chairman Is Disclosed. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/thomsonucole.html | ThomsonuCole. | True | Special to THB NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/h-eric-trammell-diplomat-is-dead-tfdrd-secretaryof-embassy-of.html | H. ERIC TRAMMELL, DIPLOMAT, IS DEAD; Tfdrd Secretary of Embassy of United States at Rio de Janeiro and World War Veteran. _____ | True | Special to THE Nrw Tons TIMES. I | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mayflower-case-opens-american-bond-and-mortgage-officers-go-to.html | MAYFLOWER CASE OPENS.; American Bond and Mortgage Officers Go to Trial at Pittsburgh. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/bearish-sentiment-depresses-wheat-governments-report-on-home.html | BEARISH SENTIMENT DEPRESSES WHEAT; Government's Report on Home Situation Cuts Estimate of Season's Feeding. CLOSING LOSSES 1/2 TO 3/4 c Buying Against Bids, With Covering, Checks the Decline in Corn -- Oats and Rye End Lower. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/harvard-cubs-win-31-sextet-defeats-milton-with-pruyn-starring-on.html | HARVARD CUBS WIN, 3-1.; Sextet Defeats Milton With Pruyn Starring on Attack. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/rockefeller-sr-says-gains-in-business-are-shown-by-reports-he-is.html | Rockefeller Sr. Says Gains in Business Are Shown by Reports He Is Receiving | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/saves-eight-dies-in-blaze-jersey-man-returns-for-savings-after.html | SAVES EIGHT, DIES IN BLAZE; Jersey Man Returns for Savings After Leading Family to Safety. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/dr-haroldb-smith-educator-15-dead-for-35-years-was-head-of.html | DR. HAROLDB. SMITH, EDUCATOR, 15 DEAD; For 35 Years Was Head of Electrical Engineering at Worcester Polytechnic. X ON WESTINGHOUSE STAFF Aided Company In ResearchuHeld Many Patents and Was Former Head of Engineers' Group. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/trial-of-massie-case-is-set-for-march-10-new-prosecutor-is-named-to.html | TRIAL OF MASSIE CASE IS SET FOR MARCH 10; New Prosecutor Is Named to Take Charge of Cast -- Change of Venue Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/spring-art-show-in-venice.html | Spring Art Show in Venice. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/antisemitic-leaders-are-fined-in-berlin-two-principal-nazis-in.html | ANTI-SEMITIC LEADERS ARE FINED IN BERLIN; Two Principal Nazis in Riots Are Ordered to Pay 100 Marks Each -- 20 Others Jailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/uruguay-tranquil-again-200-soldiers-discharged-following-balking-of.html | URUGUAY TRANQUIL AGAIN.; 200 Soldiers Discharged Following Balking of Communist Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mrs-schwab-beaten-in-florida-tourney-loses-to-mrs-hoggarth-by-3-and.html | MRS. SCHWAB BEATEN IN FLORIDA TOURNEY; Loses to Mrs. Hoggarth by 3 and 1 in First Round of Miami Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/giants-drop-2-men-yankees-sign-two-mcgraw-sends-morrell-and.html | GIANTS DROP 2 MEN, YANKEES SIGN TWO; McGraw Sends Morrell and Hunnefield to Jersey City on Options. MEADOWS, ALLEN IN FOLD Recruit Pitchers Forward Contracts to Barrow -- Slade Comes to Terms With the Robins. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/de-vauxhall-in-receivership.html | De Vaux-Hall in Receivership. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/nicaraguan-rebels-intensify-activity-ten-killed-and-many-wounded-in.html | NICARAGUAN REBELS INTENSIFY ACTIVITY; Ten Killed and Many Wounded in Five Clashes With National Guard in Four Days. ONE GUARDSMAN WOUNDED Moncada Accepts Resignations of 4 Cabinet Members and Envoy Here and Names New Ministry. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/capitals-rum-flow-described-by-howell-senator-urging-his-bill-to.html | CAPITAL'S RUM FLOW DESCRIBED BY HOWELL; Senator, Urging His Bill to Search Homes, Calls City a Bootleg Sanctuary. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/stocks-move-lower-in-counter-dealings-chain-store-and.html | STOCKS MOVE LOWER IN COUNTER DEALINGS; Chain Store and Communications Groups Hold Fairly Steady Against the Trend. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/accepts-portes-gils-resignation.html | Accepts Portes Gil's Resignation. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/reiselt-subdues-thumblad-5030-scores-in-44-innings-to-win-second.html | REISELT SUBDUES THURNBLAD, 50-30; Scores in 44 Innings to Win Second Place Play-Off in 3-Cushion Tourney. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/says-troops-are-necessary.html | Says Troops Are Necessary. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/text-of-unions-appeal-for-aid-for-the-unemployed.html | Text of Unions, Appeal for Aid for the Unemployed | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/sales-in-new-jersey-jersey-city-flats-and-plots-are-transferred.html | SALES IN NEW JERSEY.; Jersey City Flats and Plots Are Transferred. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/redesignates-hagerty-gov-roosevelt-also-reappoints-justice-hinman.html | REDESIGNATES HAGERTY.; Gov. Roosevelt Also Reappoints Justice Hinman of Appellate Division. | True | Special to THE NEW NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/miss-ethel-usher-statistician-of-connecticut-motor-vehicle.html | MISS ETHEL USHER.; Statistician of Connecticut Motor Vehicle Department Dies. | True | Special to THE Ntew YORK- TIMES. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/warburg-fortune-kept-intact-in-will-entire-estate-except-40500-to.html | WARBURG FORTUNE KEPT INTACT IN WILL; Entire Estate, Except $40,500 to Employes, Left to Widow for Life, Then to Children. INVESTMENT RULES LISTED Banker Leaves Carrying Out of His Charitable Wishes to Family -- $50,000,000 Total, One Estimate. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/pricecutting-assailed-wo-derby-urges-retail-clothiers-to-retain.html | PRICE-CUTTING ASSAILED.; W.O. Derby Urges Retail Clothiers to Retain High Quality of Goods. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/same-gang-killed-coll-and-his-aides-cars-in-slaying-monday-bore.html | SAME GANG KILLED COLL AND HIS AIDES; Cars in Slaying Monday Bore Plates From Same Stolen Lot as Those Used Last Week. POLICE HUNT THE AUTOS They Have Full Descriptions -- Gangster to Be Buried Tomorrow Without Pomp. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/text-of-the-reapportionment-decision.html | Text of the Reapportionment Decision | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/makes-coffins-in-battle-coolie-unconcernedly-saws-boards-during.html | MAKES COFFINS IN BATTLE.; Coolie Unconcernedly Saws Boards During Lull in Shanghai Fight. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/schafer-captures-title-in-olympics-austrian-takes-figureskating.html | SCHAFER CAPTURES TITLE IN OLYMPICS; Austrian Takes Figure-Skating Crown, With Grafstrom of Sweden Runner-Up. SWISS LEAD IN BOB EVENT Sleigh Driven by Capadrutt Ahead on Time After Heats -- 10,000 Watch Contest. STEVENS OF U.S. IS NEXT Makes Fastest Single Run as World's Mark Falls Six Times -- Canadian Sextet Triumphs. | True | By Arthur J. Daley.special To the New York Times. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/assets-of-sun-life-rise-36000000-canadian-assurance-company-reports.html | ASSETS OF SUN LIFE RISE $36,000,000; Canadian Assurance Company Reports $528,000,000 of New Business in 1931. MACAULEY IS OPTIMISTIC President Says With Continent's Vast Resources Recovery Is Certain to Come. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/st-johns-quintet-wins-in-overtime-sets-back-loyola-of-baltimore.html | ST. JOHN'S QUINTET WINS IN OVERTIME; Sets Back Loyola of Baltimore, 31-29, in Bristling Game on Home Court. GOAL BY LAZAR DECIDES Victors Avert Defeat by Rally in Second Half -- Carlin Stars for the Losers. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/exdowager-empress-of-china-dies-at-76-had-opposed-pa-yi-as.html | EX-DOWAGER EMPRESS OF CHINA DIES AT 76; Had Opposed Pu. Yi as President of ManchuriauThought Sach Position Would Be Disgrace. | True | Special cable to THB NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/macdonald-near-recovery-prime-minister-hopes-to-leave-hospital-this.html | MACDONALD NEAR RECOVERY; Prime Minister Hopes to Leave Hospital This Week-End. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/far-east-crisis-raises-british-arms-expense-runciman-tells-commons.html | FAR EAST CRISIS RAISES BRITISH ARMS EXPENSE; Runciman Tells Commons He Fears Appropriations May Have to Be Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/wilkerson-opposed-by-organized-labor-groups-tell-senate-committee-a.html | WILKERSON OPPOSED BY ORGANIZED LABOR; Groups Tell Senate Committee Appeals Court Nominee Is a Foe of Workers. BIAS IN TRIALS ALLEGED He Is Accused of Having Set Aside Constitutional Guarantees of Freedom of Contract. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/telegraph-to-bear-loves-whispering-company-to-collaborate-with.html | TELEGRAPH TO BEAR LOVE'S WHISPERING; Company to Collaborate With Cupid Sunday in Modernized St. Valentine's Day. HELP FOR THE TONGUE-TIED ' Sentimental Phrases' Suggested for Selection -- And Some of Them Urge a Reply by Wire. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/opposed-manchurian-campaign.html | Opposed Manchurian Campaign. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/intercoastal-lines-fix-new-rate-basis-conference-setting-tariffs-by.html | INTERCOASTAL LINES FIX NEW RATE BASIS; Conference Setting Tariffs by Speed of Ships and Sailing Frequencies Announced. TAKES EFFECT MARCH 1 Calmar and Isthmian Companies Only Ones Remaining Out, but They Agree to Abide by Rules. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mrs-wallace-lyons.html | Mrs. Wallace Lyons. | True | Special to THE NEW TOUK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/bessborough-to-give-part-of-pay.html | Bessborough to Give Part of Pay. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/laval-to-challenge-reichs-debt-figures-pats-total-of-reparations.html | LAVAL TO CHALLENGE REICH'S DEBT FIGURES; Pats Total of Reparations Paid at $5,000,000,000 Instead of $13,000,000,000. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/paris-prices-move-downward.html | Paris Prices Move Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/hungary-again-seeks-extension-of-credits-negotiations-with.html | HUNGARY AGAIN SEEKS EXTENSION OF CREDITS; Negotiations With Americans for Prolongation of $40,000,000 Are Renewed. | True | Wireless to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/london-heartened-by-our-arms-views-reasonable-temper-of-american-at.html | LONDON HEARTENED BY OUR ARMS VIEWS; Reasonable Temper of American Attitude Is Regarded as Omen for Success at Geneva. TWO-FORCE PLAN HAILED Distinction Between Internal Police and Defensive Establishments "a Valuable Contribution." | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/snider-note-deposits-said-to-be-majority-opponents-of.html | SNIDER NOTE DEPOSITS SAID TO BE MAJORITY; Opponents of Reorganization Not Recorded Stockholders, Says Clifton M. Miller. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/appeals-court-voids-state-redistricting-holds-reapportiohment-must.html | APPEALS COURT VOIDS STATE REDISTRICTING; Holds Reapportiohment Must Carry Governor's Signature on a Legislative Act. LEADERS FAVOR A NEW BILL They Would Abandon Higher Appeal for Swifter Solution -- Roosevelt Is Pleased. REDISTRICTING BILL VOIDED BY COURT | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/roosevelt-rally-in-new-hampshire-jackson-calls-meeting-of-18.html | ROOSEVELT RALLY IN NEW HAMPSHIRE; Jackson Calls Meeting of 18 Pledged to Him to Seek to Eliminate Contests. NEW FILING FOR GOVERNOR He Is Put on North Dakota Lists -- McFadden Is Entered as a Republican There. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/profits-tax-lifted-to-relieve-santiago-earthquake-damaged-buildings.html | PROFITS TAX LIFTED TO RELIEVE SANTIAGO; Earthquake - Damaged Buildings Still Being Razed -- Old Cathedral Condemned. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/virginia-redistricting-bill-passed.html | Virginia Redistricting Bill Passed. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/ecuador-goes-off-the-gold-standard-alarmed-by-the-reduction-in.html | ECUADOR GOES OFF THE GOLD STANDARD; Alarmed by the Reduction in Reserves, President Orders Suspension Till Nov. 10. EXPORT OF METAL BANNED Central Bank to Lend Government 15,000,000 Sucres -- Move Causes No Surprise in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/china-rejects-plan-for-neutral-zones-official-calls-proposal-merely.html | CHINA REJECTS PLAN FOR NEUTRAL ZONES; Official Calls Proposal 'Merely Shameless Attempt by Japan to Involve Other Powers." CHARGES ARMED COERCION Quo Tai-chi Says Tokyo Hopes to Gain Hold on Yangtse to Force Manchuria Issue. READY TO SETTLE CONFLICT But Vice Minister Insists That Sovereignty and Self-Respect Must Be Maintained. | True | By Hallett Abend.special Cable To the New York Times. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/would-extend-time-to-alter-buildings-deegan-asks-legislature-to.html | WOULD EXTEND TIME TO ALTER BUILDINGS; Deegan Asks Legislature to Amend Multiple Dwelling Law in Some Features. OWNERS PROTEST HARDSHIP Addition of Year to the Limit for Making Mandatory Changes Is Urged In View of Slump. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/plans-restaurant-in-citys-airport-operator-of-park-casino-seeks.html | PLANS RESTAURANT IN CITY'S AIRPORT; Operator of Park Casino Seeks Franchise to Open Resort at Bennett Field. HAS BACKING OF WALKER Promoter Hopes Centre Like Those of Europe Can Be Put Into Operation by June. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/wandering-waistlines.html | WANDERING WAIST-LINES. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/fifteen-banks-reopened-american-banker-gets-reports-also-of-71.html | FIFTEEN BANKS REOPENED.; American Banker Gets Reports Also of 71 Closed In Week. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/list-of-citys-home-relief-stations.html | List of City's Home Relief Stations. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/seligman-submits-tax-plan-to-cuba-calling-the-present-system-a.html | SELIGMAN SUBMITS TAX PLAN TO CUBA; Calling the Present System a Heritage From Spanish Days, He Urges Direct Levies. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/loans-to-carriers-to-be-hastened-rail-credit-directors-plan-for.html | LOANS TO CARRIERS TO BE HASTENED; Rail Credit Directors Plan for Advances From the Finance Corporation. NEW PROCEDURE IN VIEW Pending Freight-Rise Returns, Federal Organization Would Discount Certificates. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/prize-dogs-die-in-fire-15-bulldogs-trapped-in-kennels-at-home-in.html | PRIZE DOGS DIE IN FIRE; 15 Bulldogs Trapped in Kennels at Home in Elmont, L.I. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/dr-6ermanus-j-france-uuuuuu-baltimore-physician-and-automobile.html | DR. 6ERMANUS J. FRANCE.; uuuuuu Baltimore Physician and Automobile Coroner Ict Dead. | True | 1 Special to TKB NEW Tonic TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/new-york-central-begins-estimating-its-rail-needs.html | New York Central Begins Estimating Its Rail Needs | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/producer-is-asked-to-ban-french-gibe-president-of-franceamerica.html | PRODUCER IS ASKED TO BAN FRENCH GIBE; President of France-America Group Files Protest Drafted by Bishop Manning. ITS RECEPTION IS COOL Harris Passes it on to Writer Who Says He Will Delete It if Cleric Gives Him a Better Joke. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/stocks-fluctuate-slightly-on-curb-most-of-the-leading-public.html | STOCKS FLUCTUATE SLIGHTLY ON CURB; Most of the Leading Public Utility Issues Close Without Change. SOME FOREIGN LOANS GAIN Tone Firmer Among the More Active Securities -- Domestic Bonds Irregular. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mrs-christian-bohlman-i.html | Mrs. Christian Bohlman. I | True | Special to THE NEW TORK Tinzs. | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/gen-crowder-is-stronger-has-restful-night-and-is-able-to-take.html | GEN. CROWDER IS STRONGER; Has Restful Night and Is Able to Take Nourishment in Morning. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/roosevelt-men-protest-efforts-of-pennsylvania-committeemen-to-stop.html | ROOSEVELT MEN PROTEST.; Efforts of Pennsylvania Committeemen to "Stop" Him Are Charged. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/major-william-a-miller.html | Major William A. Miller. | True | Special to THI NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/calls-bryant-park-a-civic-eyesore-6th-av-association-to-submit-to.html | CALLS BRYANT PARK A CIVIC 'EYE-SORE'; 6th Av. Association to Submit to Herrick a Detailed Plan for Beautifying Grounds. PUTS COST UNDER $100,000 Present Condition Gives Visitors to City an Unfavorable Impression, Says Officer of Group. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/germany-demands-action-on-memel-will-move-to-initiate-further-steps.html | GERMANY DEMANDS ACTION ON MEMEL; Will Move to Initiate Further Steps Unless Lithuania Names Inquiry Delegate. BERLIN CHARGES SABOTAGE Holds Kovno Is Trying to Wreck the League Investigation by Plea Foreign Minister Is Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/convicted-in-job-fraud-insurance-salesman-got-18-from-victim-on.html | CONVICTED IN JOB FRAUD.; Insurance Salesman Got $18 From Victim on Promise of Work. | True | | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/daily-oil-output-off-18100-barrels-average-for-the-united-states.html | DAILY OIL OUTPUT OFF 18,100 BARRELS; Average for the United States Last Week Is Estimated at 2,152,700. GAIN IN GASOLINE STOCKS Imports of Crude and Refined Products Down Slightly in January. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/840000-gold-arrives-here-from-denmark-4983000-from-japan-reaches.html | $840,000 GOLD ARRIVES HERE FROM DENMARK; $4,983,000 From Japan Reaches San Francisco -- Foreign Exchange Market Dull. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mixtec-treasure-moved-last-of-riches-taken-to-mexico-city-under.html | MIXTEC TREASURE MOVED.; Last of Riches Taken to Mexico City Under Heavy Guard. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/union-pacific-adds-bus-line.html | Union Pacific Adds Bus Line. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/aurora.html | AURORA. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/thomas-crawford-former-ontario-cabinet-member-and-legislative.html | THOMAS CRAWFORD.; Former Ontario Cabinet Member and Legislative Speaker Dies. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/pardons-exconvict-on-new-jersey-plea-gov-white-absolves-signor-who.html | PARDONS EX-CONVICT ON NEW JERSEY PLEA; Gov. White Absolves Signor Who Fled Ohio Prison Farm for Pine Hill. NEIGHBORS URGED ACTION Fugitive for 9 Years Identified When He Stole Wood to Aid Destitute Neighbor. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/islam-home-first-in-miami-feature-veteran-the-favorite-beats-john-f.html | ISLAM HOME FIRST IN MIAMI FEATURE; Veteran, the Favorite, Beats John F. by a Nose in Fort Pierce Claiming Handicap. FETISH SETS TRACK MARK Steps Mile and a Half In 2:31 3-5 and Takes the Measure of the Odds-On Choice, Silvery. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/needs-1241000000-to-balance-budget-treasurys-november-estimates.html | NEEDS $1,241,000,000 TO BALANCE BUDGET; Treasury's November Estimates Found $455,000,000 Too Low as Its Income Shrinks. WIDE TAX BASIS ESSENTIAL Ways and Means Committee Considers the Imposition of a General Sales Levy. NEEDS $1,241,000,000 TO BALANCE BUDGET | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/loses-gasoline-tax-suit-rhode-island-cannot-levy-as-shipment-was.html | LOSES GASOLINE TAX SUIT.; Rhode Island Cannot Levy as Shipment Was Sold on High Seas. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/churchill-is-guest-of-smith-on-tower-former-governor-shows-city-to.html | CHURCHILL IS GUEST OF SMITH ON TOWER Former Governor Shows City to British Statesman From the Empire State Building.; DOUBTS GOING 'ANY HIGHER' New Yorker Repeats Laconic Joke on Altitude for Benefit of the Sound Films. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/religious-prejudice-a-correspondent-believes-that-it-would-not-now.html | RELIGIOUS PREJUDICE.; A Correspondent Believes That It Would Not Now Affect Smith. | True | JOHN G. KELLY. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/big-concerns-take-midtown-quarters-american-woolen-company-leases-a.html | BIG CONCERNS TAKE MIDTOWN QUARTERS; American Woolen Company Leases a Floor in New Continental Building. TEXTILE CENTRE GROWING Iron and Steel Institute Joins the Metal Industries Group Housed In Empire State. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/_____-i-william-e-crampton-dead-at-95.html | _^^___^ ^ I William E. Crampton Dead at 95. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/express-train-kills-girl-the-colonial-also-injures-boy-at-crossing.html | EXPRESS TRAIN KILLS GIRL; " The Colonial" Also Injures Boy at Crossing at New London. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mrs-clemson-wins-in-pinehurst-golf-middletown-ny-player-scores-86.html | MRS. CLEMSON WINS IN PINEHURST GOLF; Middletown (N.Y.) Player Scores 86 to Capture Medal in St. Valentine's Tourney. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/rosenthal-to-wed-today-victim-of-kidnapping-to-marry-miss-lorna.html | ROSENTHAL TO WED TODAY.; Victim of Kidnapping to Marry Miss Lorna Fried. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/finds-bridge-vogue-sweeping-england-col-beasley-here-to-arrange-a.html | FINDS BRIDGE VOGUE SWEEPING ENGLAND; Col. Beasley, Here to Arrange a Match With Culbertson Team, Tells of Contract's Rise. PLAY WILL BE 'UNOFFICIAL' London and American Contestants Will Not Represent Nations at Meeting in Spring. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/dutch-open-school-on-marsh-reclaimed-from-zayder-zee.html | Dutch Open School on Marsh Reclaimed From Zayder Zee | True | Wireless to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/rogers-abandons-worldfixing-tour-humorist-home-tells-how-he-healed.html | ROGERS ABANDONS WORLD-FIXING TOUR; Humorist, Home, Tells How He Healed International Ills and Started Arms Conference. BUT CURE WAS NOT LASTING As Soon as He Left a Place the Trouble Started Again -- Says Nations Blame Us for All Evils. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/new-vatican-attack-made-on-mexican-law-newspaper-condemns-rumors.html | NEW VATICAN ATTACK MADE ON MEXICAN LAW; Newspaper Condemns Rumors That Holy See Approves Curb on Number of Priests. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/maroons-repulse-canadien-six-41-advance-within-two-points-of.html | MAROONS REPULSE CANADIEN SIX, 4-1; Advance Within Two Points of Americans by Victory Over Montreal Rivals. 13,000 WITNESS STRUGGLE Trottler Scores Twice for Winners Early In Game -- Morenz Tallies Losers' Only Goal. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/appeals-court-hits-third-degree-here-judge-lehman-assails-use-as.html | APPEALS COURT HITS 'THIRD DEGREE' HERE; Judge Lehman Assails Use as Decision Reverses Mummiani Murder Conviction. PRISONER GRILLED 36 HOURS Cardozo Concurs in Opinion Denouncing "Unlawful Abuse of Power," INSTANCES ARE INCREASING Court "Deeply Concerned," Warns Law Officers -- Police Deny Forcing Confession. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/moscow-sees-it-all.html | MOSCOW SEES IT ALL. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/dry-chiefs-comment-on-smith.html | Dry Chiefs Comment on Smith. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/washington-deplores-tragedy.html | Washington Deplores Tragedy. | True | Special to THE NEW YORK TIMES. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/reject-25-pay-cut-for-building-unions-representatives-of-115000-men.html | REJECT 25% PAY CUT FOR BUILDING UNIONS; Representatives of 115,000 Men "Unqualifiedly" Refuse Plan Offered by Employers. SLASH IS SET FOR MAY 1 Trades Council Spokesman Hints 10% Drop Would Be Considered -- Doubts Prospect of Strike. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/renominate-byrne-to-nyu-post.html | Renominate Byrne to N.Y.U. Post. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mrs-ids-m-oberlin.html | Mrs. Ids M. Oberlin. | True | Special to THE NEW YORK fates. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/victoria-puts-on-158-runs-in-second-innings-at-cricket.html | Victoria Puts On 158 Runs In Second Innings at Cricket | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/scandals-to-close-march-5-for-tour-white-revue-to-be-presented-at.html | SCANDALS' TO CLOSE MARCH 5 FOR TOUR; White Revue to Be Presented at Los Angeles During the Olympic Games. TOP PRICE OF $3 PLANNED Independent Theatre Will Be Used -- Twenty-five Weeks on Broadway. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/inouye-long-guided-japanese-finances-he-was-foremost-banker-and-led.html | INOUYE LONG GUIDED JAPANESE FINANCES; He Was Foremost Banker and Led Nation Through Several Critical Periods for Treasury. THREE TIMES IN CABINET New York and Other Occidental Financiers Held Him in High Esteem -- Visited Here in 1926. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/first-hearing-here-for-wagenaar-work-divertimento-by-new-yorker.html | FIRST HEARING HERE FOR WAGENAAR WORK; " Divertimento" by New Yorker Given by Student Orchestra -- Samuel in Bach Concerto. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/a-third-party-need-is-seen-for-one-with-a-genuinely-liberal.html | A THIRD PARTY.; Need Is Seen for One With a Genuinely Liberal Viewpoint. | True | S.D. STRAUSS. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/hoover-ends-handshaking-receptions-to-give-all-his-time-to-public.html | Hoover Ends Handshaking Receptions To Give All His Time to Public Affairs | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/donkey-a-winner-at-boys-pet-show-jimmie-as-only-one-of-his-class.html | DONKEY A WINNER AT BOYS' PET SHOW; Jimmie is Only One of His Class Takes Blue Rosette After Hour in Kitchen. 60 DOGS ARE EXHIBITED Turtle Nearly Loses Head -- Pulls It In Just in Time When Bull Pup Leaps at It. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/income-of-utility-is-1040-a-share-commonwealth-edison-reports-net.html | INCOME OF UTILITY IS $10.40 A SHARE; Commonwealth Edison Reports Net of $16,322,541, Only $80,000 Under 1930. ELECTRIC OUTPUT OFF 4% Residential Customers Increase Average Consumption -- Cut in Charges by Refinancing. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/ruling-favors-utilities-state-commission-declines-to-stop-gas-and.html | RULING FAVORS UTILITIES.; State Commission Declines to Stop Gas and Electric Appliance Sales. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/clear-day-renews-battle.html | Clear Day Renews Battle. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/foreign-power-securities-year.html | Foreign Power Securities' Year. | True | Special to THE NEW YORK TIMES. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/park-avenue-group-opens-safety-drive-property-owners-and-business.html | PARK AVENUE GROUP OPENS SAFETY DRIVE; Property Owners and Business Men in Campaign for Better Protection of Pedestrians. HOLD RENTALS AFFECTED Would Keep Tenants From Moving Away and Come to the Rescue of Trade. POLICE WAR ON VIOLATIONS Squads Crusade Against Traffic Abuses That Caused 9 Deaths and 300 Injuries There in 1931. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/new-yorks-apportionment.html | NEW YORK'S APPORTIONMENT. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/confirming-of-mills-is-blocked-by-norris-committee-reports.html | CONFIRMING OF MILLS IS BLOCKED BY NORRIS; Committee Reports Favorably, but Objection Forces Senate to Delay Action Until Today. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/german-jobless-increase-figure-of-6041000-as-of-jan-31-is-1000000.html | GERMAN JOBLESS INCREASE.; Figure of 6,041,000, as of Jan. 31, Is 1,000,000 Above Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/microwave-viewed-as-future-educator-prof-pitkin-predicts-french.html | MICRO-WAVE VIEWED AS FUTURE EDUCATOR; Prof. Pitkin Predicts French Radio Invention Will Be in Use Here Within Three Years. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/10000-japanese-in-battle-attack-5000-defenders-of-chinese-woosung.html | 10,000 JAPANESE IN BATTLE; Attack 5,000 Defenders of Chinese Woosung Forts From Two Sides. CAVALRY FIGHTS REPORTED Chapel Bombarded Again -- New Fires Are Started -- Shells Hit Settlement. JAPANESE OFFERS TRUCE Nomura Is Ready to Retire if the Chinese Withdraw 20 Miles From Chapei. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/antchellukeatine.html | antchelluKeatine. | True | Soeclal to THI Nsw YORZ Tuns. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/edge-denies-report-he-will-quit-paris-envoy-on-return-says-there-is.html | EDGE DENIES REPORT HE WILL QUIT PARIS; Envoy on Return Says There Is Nothing in Rumor He Will Lead Fight for Hoover in Jersey. WILL SAIL AGAIN MONDAY Returning Mexican Ambassador to Spain Also Arrives -- Storms Make Europa Day Late. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mark-frigates-victory-newport-seamen-on-constellation-hear-story-of.html | MARK FRIGATE'S VICTORY.; Newport Seamen on Constellation Hear Story of Fight in 1799. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/blue-fleet-closes-net-around-hawaii-defenders-forced-back-by-the.html | BLUE FLEET CLOSES NET AROUND HAWAII; Defenders Forced Back by the Growing Pressure as Attack in Force Impends. THREE MINELAYERS 'SUNK' Blues Have "Shot Down" 26 and Blacks 47 Airplanes in Four Days of War Games. | True | Wireless to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/queen-of-mardi-gras-injured-in-ecuador-hoodlums-cheering-man-who.html | QUEEN OF MARDI GRAS INJURED IN ECUADOR; Hoodlums Cheering Man Who Lost Presidency to Her Grandfather Black Her Eye. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/election-board-doubles-prices-for-maps-and-voters-lists.html | Election Board Doubles Prices For Maps and Voters' Lists | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/sugar-board-objects-to-figure-set-by-cuba-international-council.html | SUGAR BOARD OBJECTS TO FIGURE SET BY CUBA; International Council Demands a Maximum Crop of 2,369,000 Tons Instead of 3,061,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/private-affairs-of-public-concern.html | Private Affairs of Public Concern. | True | GENEVA VIOLA WOLCOTT. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/australians-may-play-in-canada.html | Australians May Play in Canada. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/bruening-praised-on-temperate-tone-berlin-press-believes-he-stated.html | BRUENING PRAISED ON TEMPERATE TONE; Berlin Press Believes He Stated German Demands at Geneva Without Arousing Enmity. VAGUENESS IS CRITICIZED But This Is Explained by Rejection or Draft Convention and Wish to Pave Way for Debt Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/roosevelt-gets-new-assurances-supporters-in-many-states-send.html | ROOSEVELT GETS NEW ASSURANCES; Supporters in Many States Send Messages Here as Result of Smith's Declaration. ADVISERS SHOW NO ALARM Walker Silent on Talk of a Move to Obtain fop Him the Nomination for Vice President. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mcdonald-will-aid-akron-inspection.html | McDonald Will Aid Akron Inspection | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/pittsfield-broke-payrolls-not-met-mayor-promising-to-balance-budget.html | PITTSFIELD "BROKE," PAYROLLS NOT MET; Mayor, Promising to Balance Budget, Asks Boston Banks for Loan to Berkshire Centre. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/lo-calls-proposal-absrd.html | Lo Calls Proposal Absurd. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/high-court-upholds-aau-boxing-plea-rules-that-bouts-having.html | HIGH COURT UPHOLDS A.A.U. BOXING PLEA; Rules That Bouts Having Admission Fees Need Not Be Licensed by State. POLICE HERE ARE ENJOINED Decision Restrains Interference With Good Shepherd A.C. -- Farley Refuses to Comment. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mgr-alfred-e-petit-founder-of-the-nancy-passion-play-dies-at-age-of.html | MGR. ALFRED E. PETIT.; Founder of the Nancy Passion Play Dies at Age of 75. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mr-rogers-it-seems-is-happy-just-to-be-back-home-again.html | Mr. Rogers, It Seems, Is Happy Just to Be Back Home Again | True | WILL ROGERS. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/siege-in-kashmir-proves-to-be-myth-hurry-call-for-troops-from.html | SIEGE IN KASHMIR PROVES TO BE MYTH; Hurry Call for Troops From Poonch Sent by a Nervous State Official. 28 KILLED IN OTHER TOWNS Moslems Stone Police In Rising Against Hindu Ruler In Uri, Kotli and Handwara. | True | Wireless to THE NEW YORK TIMES. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/doubts-smith-is-in-the-race-georgia-committeeman-says-south-and.html | DOUBTS SMITH IS IN THE RACE; Georgia Committeeman Says South and West Will Name Roosevelt. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/ann-ashton-dies-at-103-british-centenarian-mother-of-13-often.html | ANN ASHTON DIES AT 103.; British Centenarian, Mother of 13, Often Visited by King and Queen. | True | Wireless to THE NEW YOBK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/commons-approves-tariff-resolution-adoption-of-10-per-cent-levy-is.html | COMMONS APPROVES TARIFF RESOLUTION; Adoption of 10 Per Cent Levy Is Assured by Vote of 452 to 76. RUNCIMAN GIVES WARNING Says He Is Not Confident Sterling Will Not Fall Lower -- Pleads for "Paying Own Way." | True | By Charles A. Selden.special Cable To the New York Times. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/fencers-club-wins-us-team-crown-defeats-new-york-ac-21-in-final.html | FENCERS CLUB WINS U.S. TEAM CROWN; Defeats New York A.C., 2-1, in Final Round of the Three-Weapon Championship. DECIDING MATCH TO COHN Triumphs Over Huffman, Who Deposed Him as Indoor Saber Titleholder Last Year. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/hunt-englewood-tax-aide-police-seek-brooks-in-complaints-over.html | HUNT ENGLEWOOD TAX AIDE.; Police Seek Brooks in Complaints Over Unrecorded Receipts. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/brandle-named-in-writ-jersey-road-contractors-charge-unions.html | BRANDLE NAMED IN WRIT.; Jersey Road Contractors Charge Unions Intimidated Workers. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/traveling-hoists-lift-steel-for-terminal-used-for-first-time-on.html | TRAVELING HOISTS LIFT STEEL FOR TERMINAL; Used for First Time on Tall Building Because Large Area Rendered Derricks Inefficient. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/bronxville-woman-drowns-at-long-beach-body-of-mrs-jh-sieck-found-on.html | BRONXVILLE WOMAN DROWNS AT LONG BEACH; Body of Mrs. J.H. Sieck Found on Beach, With Her Coat and Pocketbook Near By. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/uncertain-of-the-pound.html | Uncertain of the Pound. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/wotan-131-wins-in-the-mardi-gras-captures-purse-of-2730-in-taking.html | WOTAN, 13-1, WINS IN THE MARDI GRAS; Captures Purse of $2,730 In Taking the Feature Handicap at Fair Grounds. PLAYTIME, OUTSIDER, IS 2D Finishes Behind Victor and Pays $49.60 for $2 for Place -- Spanish Play, Favorite, Fourth. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/stocks-drift-lower-in-trading-of-nominal-proportions-bonds-also.html | Stocks Drift Lower in Trading of Nominal Proportions -- Bonds Also React to More Aggressive Selling. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/bristol-police-fight-idle-seven-hurt-as-2000-protest-cut-in-relief.html | BRISTOL POLICE FIGHT IDLE.; Seven Hurt as 2,000 Protest Cut in Relief Benefits. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/wideners-hosts-at-dinner-in-south-entertain-at-villa-in-palm-beach.html | WIDENERS HOSTS AT DINNER IN SOUTH; Entertain at Villa in Palm Beach -- Walter H. Holbrooks Have a Putting Contest. T.L. BENNETTS GIVE DINNER Blaine Zuvers Hold Birthday Party -- Mrs. Nathan D. Eill Has a Luncheon for 8 Guests. | True | Special to THE NEW YORK TIMES. | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/yale-bridge-honors-to-goddard-freeman-great-neck-and-new-york.html | YALE BRIDGE HONORS TO GODDARD, FREEMAN; Great Neck and New York Players Win Finals -- Culbertson Loads Women's Skill. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/miss-burden-tos-walter-maynard-elaborate-ceremony-takes-place-in.html | MISS BURDEN TOS WALTER MAYNARD; Elaborate Ceremony Takes Place in the Church of the Heavenly Rest. BRIDE HAS 9 ATTENDANTS [The Wedding Is Followed by a Re- ception at the Home of Mr. and Mrs. Guy Fairfax Gary. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/scarritt-robber-shot-in-portland-ore-rene-j-bordeau-wanted-for-west.html | SCARRITT ROBBER SHOT IN PORTLAND, ORE.; Rene J. Bordeau, Wanted for West Orange Hold-Up Nov. 7, Trapped by Police. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/alekhine-triumphs-in-adjourned-game-beats-buerger-and-then-draws.html | ALEKHINE TRIUMPHS IN ADJOURNED GAME; Beats Buerger and Then Draws With Maroczy in Eighth Round of London Chess Play. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/campbell-arrives-for-new-speed-test-british-driver-optimistic-says.html | CAMPBELL ARRIVES FOR NEW SPEED TEST; British Driver, Optimistic, Says Daytona Beach Offers the Best Course in World. GENERAL HIGGINS HERE, TOO Head of Salvation Army on Way to Australia -- Berengaria Also Brings Many Stage Folk. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/gemraziamdead-world-war-leader-commander-of-17th-french-and-12th.html | GEMRAZIAMDEAD; WORLD WAR LEADER; ' (Commander of 17th French and 12th Italian Divisions Was in 73d Year. OUTPOINTED ARABS IN 1930 JJIs Ingenuity In Changing Rifle Bore for Troops Balked Tribesmen in Use of Army Ammunition. | True | Wireless to Tsm New TORE Tims. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/voting-on-schools-is-heavy-in-jersey-close-contests-indicated-by.html | VOTING ON SCHOOLS IS HEAVY IN JERSEY; Close Contests Indicated by the Early Returns as Economy Plea Spurs Balloting. TEANECK UPSETS EXPECTED Taxpayers' League Fights for Control of Board -- 68 Districts In Bergen Elect Trustees. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/confirms-ornburn-in-secret-session-senate-vote-on-tariff-board.html | CONFIRMS ORNBURN IN SECRET SESSION; Senate Vote on Tariff Board Nominee Is 70-9, After Hearing of Anonymous Charges. NORRIS PROPOSAL FAILS Inquiry by Connecticut Paper Is Cited -- O'Brien Accepted as the Commission Chairman. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/44-groups-united-to-fight-city-costs-leaders-of-civic-and-trade.html | 44 GROUPS UNITED TO FIGHT CITY COSTS; Leaders of Civic and Trade Organizations Rally Tomorrow to Map Drive for Tax Cuts. URGE HIGHER SUBWAY FARE Demand Operation of Eighth Avenue Line and Placing of All on a Self-Supporting Basis. | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 143853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/kellogg-pact-is-our-basis-proposals-are-premised-on-assumption-all.html | KELLOGG PACT IS OUR BASIS; Proposals Are Premised on Assumption All Have Renounced War. 3 DELEGATIONS IN ACCORD British and German Attitudes Complement and Harmonize With American Ideas. BRUENING REJECTS DRAFT Says Reich Delegation Will Offer Later Suggestions for Filling In Gaps in Convention. HOPE OF ARMS CUTS SEEN IN GIBSON PLAN | True | By P.j. Philip.special Cable To the New York Times. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mrs-farrell-wins-at-st-augustine-wife-of-exopen-champion-teams-with.html | MRS. FARRELL WINS AT ST. AUGUSTINE; Wife of Ex-Open Champion Teams With MacGovern to Lead in Golf With a 76. MISS HICKS AND HOWE NEXT Return a Card of 77 While Miss Orcutt and Spakes Finish Round With an 81. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/cuba-trophy-won-by-yacht-winsome-edwardss-peconic-bay-craft-takes.html | CUBA TROPHY WON BY YACHT WINSOME; Edwards's Peconic Bay Craft Takes Third Race of Star Class Series at Havana. AURRERA V IS RUNNER-UP Cuban Yacht Finishes Second in Total Points -- Team Contest to Be Held Today. | True | Wireless to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/mrs-charles-j-sands.html | Mrs. Charles J. Sands. | True | Special to THE NEW YORK TIMES. I | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/weighs-sunday-film-plea-court-reserves-decision-on-ban-against.html | WEIGHS SUNDAY FILM PLEA.; Court Reserves Decision on Ban Against Raids in Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/four-convicted-of-arson-new-jersey-jury-reaches-verdict-in-first.html | FOUR CONVICTED OF ARSON.; New Jersey Jury Reaches Verdict in First Trial in Fraud Ring. | True | Special to THE NEW YORK TIMES. | C1B 143853 |
| 1932-02-10 | 1932-02-10 | https://www.nytimes.com/1932/02/10/archives/cubajava-battle-drops-sugar-price-holders-let-go-in-fear-that-plan.html | CUBA-JAVA BATTLE DROPS SUGAR PRICE; Holders Let Go in Fear That Plan for Truce Will Fail -- March Reaches 0.88c. MAY AND JULY DIP UNDER 1C Lowest Levels Ever Recorded Are Made in Near-By Future Here and in Raw Market for Cubas. | True | | C1B 143853 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/deals-in-manhattan-investors-buy-broadway-loft-and-west-side-house.html | DEALS IN MANHATTAN.; Investors Buy Broadway Loft and West Side House. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/canadian-wheat-exports-9472346-bushels-in-january-valued-at-5817082.html | CANADIAN WHEAT EXPORTS.; 9,472,346 Bushels In January, Valued at $5,817,082. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/block-relief-plan-endorsed-by-smith-says-neighborhood-group-help.html | BLOCK RELIEF PLAN ENDORSED BY SMITH; Says Neighborhood Group Help for Needy Families Will Be Backed by Public. CALLS IT "BLOCK-AID" IDEA And Stresses Value of City-Wide Organization in Coping With Problem. WIDE DISTRESS CONTINUES Long Lines of Applicants Seek Help, at City Bureaus -- Hunger Fells Three Elderly Men. | True | | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/tokyo-fails-to-find-assassin-had-help-slayer-of-inouye-insists-that.html | TOKYO FAILS TO FIND ASSASSIN HAD HELP; Slayer of Inouye Insists That He Acted Alone and Police Begin to Doubt Plot. YOUTH DECLARED ERRATIC Konuma, Said to Be Tuberculous, Is Suspected of Patriotic Dementia After Being Religious Fanatic. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/manhattans-five-triumphs-by-2616-registers-11th-victory-in-16.html | MANHATTAN'S FIVE TRIUMPHS BY 26-16; Registers 11th Victory in 16 Starts by Defeating Mt. St. Mary's in Home Gym. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/2-canadians-on-arms-commission.html | 2 Canadians on Arms Commission. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/yale-club-victor-in-squash-tennis-administers-first-defeat-of-the.html | YALE CLUB VICTOR IN SQUASH TENNIS; Administers First Defeat of the Season to Princeton Club, 3-2, in Class B Play. HAMMOND TRIUMPH DECIDES Turns Back Corcoran in Final Match -- Union League Blanks Rockaway Hunting. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/slump-now-hits-police-gazette-pinksheeted-foe-of-sin-will-not.html | SLUMP NOW HITS POLICE GAZETTE; Pink-Sheeted 'Foe' of Sin Will Not Appear Saturday and Maybe Never Again. FUTURE UP TO CREDITORS Beginning as a Crusading Organ, for 85 Years It Has Been a Glamourous Institution. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/give-program-for-benefit-of-blind.html | Give Program for Benefit of Blind. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/morris-receives-equity-permits-casting-agency-now-allowed-to.html | MORRIS RECEIVES EQUITY PERMITS; Casting Agency Now Allowed to Represent Members of the Actors Association. GRANT REFUSED IN 1930 Owner of Agency Recently Purchased Interest of Paramount-Publix, Removing Obstacle. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/bryant-park.html | BRYANT PARK. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/washington-surprised-at-move.html | Washington Surprised at Move. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/illinois-passes-boxing-bill.html | Illinois Passes Boxing Bill. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/chinese-troops-erect-defense-near-soochouw-behind-shanghai.html | Chinese Troops Erect Defense Near Soochouw, Behind Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/cotton-liquidation-cuts-price-levels-upturns-laid-to-the-rallies-in.html | COTTON LIQUIDATION CUTS PRICE LEVELS; Upturns Laid to the Rallies in Stocks and Grains Fail to Hold at Finish. DECLINES 10 TO 12 POINTS Trade Buying Becomes Less Active and Is Restricted Largely to Scale-Down Orders. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/revisionists-raid-hebrew-university-hurl-tear-bombs-to-prevent.html | REVISIONISTS RAID HEBREW UNIVERSITY; Hurl Tear Bombs to Prevent Norman Bentwich Making Speech in Jerusalem. DOZEN ARE UNDER ARREST British Constables Summoned When Students Start Fighting With Intruders. | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/walshumaher.html | WalshuMaher. | True | Special to THE NEW YORK TDJSB. | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/bud-stillmans-life-plan-bankers-son-to-be-doctor-to-poor-says.html | BUD' STILLMAN'S LIFE PLAN; Banker's Son to Be Doctor to Poor, Says Boston Paper. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/republicans-cheered-up.html | REPUBLICANS CHEERED UP. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/explains-liquor-ruling-judge-clark-says-bartenders-may-be-charged.html | EXPLAINS LIQUOR RULING.; Judge Clark Says Bartenders May Be Charged With Abetting Nuisance | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/charles-j-mclung.html | Charles J. McLung. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/assembly-passes-convention-bill-esmond-measure-would-enable.html | ASSEMBLY PASSES CONVENTION BILL; Esmond Measure Would Enable Saratoga Springs to Get Party Gatherings. CHAIN STORE TAX SOUGHT Senator Love Offers Bill for Bonus to Couples Wedded 50 and 75 Years. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/a-split-in-pennsylvania.html | A Split in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/leon-n-salmon-dies-long-newspaper-man-former-sports-writer-of-new.html | LEON N. SALMON DIES; LONG NEWSPAPER MAN; Former Sports Writer of New York Times Was 87uCivil War Veteran. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/glem-wimett-engaged-to-wed-i-santa-monica-cal-girls-troth-to-kenyon.html | GLEM WIMETT ENGAGED TO WED; I ' Santa Monica (Cal.) Girl's Troth to Kenyon Boocock An- nounced by Her Parents. EARLY SUMMER WEDDING Mr. Boocock, a New Yorker, At- tended YaleuHe Is a Brother of Mrs. Kent Leavitt of Washington. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/geneva-sees-peril-without-our-help-thinks-far-eastern-conflict.html | GENEVA SEES PERIL WITHOUT OUR HELP; Thinks Far Eastern Conflict Presents Grave Danger for Us and Britain. UNITED ACTION IS URGED Pressure Through Council, With Backing of Navies, Seen as Only Course to Peace. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/alekhine-prevails-over-koltanowski-worlds-champion-scores-in-the.html | ALEKHINE PREVAILS OVER KOLTANOWSKI; World's Champion Scores in the Ninth Round to Widen Lead in London Chess. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/crowder-resting-easily-ill-in-cuba-the-generals-condition-is.html | CROWDER RESTING EASILY.; Ill in Cuba, the General's Condition is Unchanged. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/whole-floors-let-in-midtown-zone-business-leases-continue-to.html | WHOLE FLOORS LET IN MIDTOWN ZONE; Business Leases Continue to Feature Realty Trading in Manhattan. DEMAND FOR STORES BRISK Brokers Report Good Volume of Renting Over a Wide Area of the Borough. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/labors-plea-for-beer-sent-to-congressmen-employment-revenues.html | LABOR'S PLEA FOR BEER SENT TO CONGRESSMEN; Employment, Revenues, Temperance and Check on Crime Are Alleged Benefits Urged at Capitol | True | Special to THE NEW YORK TIMES. | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/continued-buying-lifts-wheat-prices-pressure-is-resisted-shorts-are.html | CONTINUED BUYING LIFTS WHEAT PRICES; Pressure Is Resisted, Shorts Are Forced to Cover, and the Finish Is Near Top. NET GAINS ARE 3/8 TO 3/4 c Corn Closes at Advance After Dip -- Oats Easier Despite Rally -- Rye Sympathetically Up. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/lieutenant-george-griess.html | Lieutenant George Griess. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/park-avenue-traffic.html | PARK AVENUE TRAFFIC. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/bermuda-will-open-water-plant-today-first-system-in-history-of-the.html | BERMUDA WILL OPEN WATER PLANT TODAY; First System in History of the Colony to Displace Rain Catching in Homes. USES "HORIZONTAL WELL" Experiment, Devised by Americans, Utilizes Drainage From High Ground to Lowlands. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/simon-voices-hope-of-success-on-arms-in-radio-talk-heard-here-he.html | SIMON VOICES HOPE OF SUCCESS ON ARMS; In Radio Talk Heard Here He Says Petitions Received at Geneva Brighten Outlook. SEEKS END OF SUSPICIONS Far East Crisis, Rather Than Proving a Barrier, May Be Stimulus to Achievement, He Holds. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/insull-trust-omits-all-its-dividends-utility-investments-inc-to.html | INSULL TRUST OMITS ALL ITS DIVIDENDS; Utility Investments, Inc., to Suspend Payments on Common and Preferred Stocks. TO AID IN REDUCING LOANS Greater Part of Revenues Can Be Devoted to Paying Off Bank Obligations. CONTINUANCE HELD LIKELY Action, Following Similar Omission by Corporation Securities, Seen as Favoring Extension. INSULL TRUST OMITS ALL ITS DIVIDENDS | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/british-and-french-defer-debt-accord-expected-to-announce-there-is.html | BRITISH AND FRENCH DEFER DEBT ACCORD; Expected to Announce There Is No Need for Settlement on All Points Before June. FRANCE LISTS REPARATIONS Records $4,943,236,000, Far Less Than Reich Claims -- Herriot Says Paris Must Pay Debt to Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/kentucky-ejects-new-york-writers-bell-county-officials-have-11-of.html | KENTUCKY EJECTS NEW YORK WRITERS; Bell County Officials Have 11 of Them Arrested, Then Escort All to Border. WALDO FRANK HEADS GROUP They Had Brought 3 Truckloads of Food for Miners, but Were Told It Was Not Wanted. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/veterans-hospital-in-bronx-converted-hereafter-will-receive-medical.html | VETERANS HOSPITAL IN BRONX CONVERTED; Hereafter Will Receive Medical and Surgical Cases Instead of Mental Patients. INMATES ARE TRANSFERRED 900 Beds to Be Provided at a Cost of $500,000 -- Increased Demand Laid Partly to Depression. | True | | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/lodge-holds-spirit-a-field-for-science-physics-and-psychics-not.html | LODGE HOLDS SPIRIT A FIELD FOR SCIENCE; " Physics and Psychics" Not "Entirel Detached," He Writes in His Autobiography. DISLIKED STUDY AT FIRST But Found Series of Facts Worthy of Attention -- Speaks by Radio Across Atlantic. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/benefit-for-charity-a-night-in-switzerland-given-in-seaglade-of-the.html | BENEFIT FOR CHARITY.; " A Night in Switzerland" Given in Seaglade of the St. Regis. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/the-third-degree.html | THE THIRD DEGREE. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/japanese-threaten-to-surround-ports-objective-of-troops-reported-to.html | JAPANESE THREATEN TO SURROUND PORTS; Objective of Troops Reported to Be to Establish Neutral Zones in China. SPECIAL ENVOYS PLANNED Tokyo Considers Proposal to Send Delegates to Powers to Explain Its Position. WASHINGTON IS SURPRISED Thinks Debuchi Has Made Situation Clear, but Would Welcome Any Other Representative. | True | By Hugh Byas.special Cable To the New York Times. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/proposal-merely-a-feeler.html | Proposal Merely a "Feeler." | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/compinsky-trio-plays.html | Compinsky Trio Plays. | True | By Olln Downes. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/japan-raises-nanking-consulate.html | Japan Raises Nanking Consulate. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/dox-to-start-flight-to-germany-in-may-capt-christiansen-makes.html | DO-X TO START FLIGHT TO GERMANY IN MAY; Capt. Christiansen Makes Definite Announcement as He Sails for Home With Most of Crew. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/police-act-to-end-third-degree-charges-mulrooney-considers-having.html | POLICE ACT TO END THIRD DEGREE CHARGES; Mulrooney Considers Having All Prisoners Examined by Outside Physicians. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/music-and-sentiment.html | Music and Sentiment. | True | H.T.S. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/us-steel-backlog-lowest-in-history-decline-of-87203-tons-sends.html | U.S. STEEL BACKLOG LOWEST IN HISTORY; Decline of 87,203 Tons Sends Total to 2,648,150 Tons at End of January. SHIPMENTS TOP BOOKINGS Expected Improvement in Demand From Railroads and Auto Companies Is Deferred. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/spain-ships-109-reds-to-exile-in-africa-regime-wins-confidence-vote.html | SPAIN SHIPS 109 REDS TO EXILE IN AFRICA; Regime Wins Confidence Vote, 157 to 14, When Friends in in Cortes Demand Return. NEW REVOLT SET FOR TODAY Barcelona Is Turned Into an Armed Camp to Break Revolutionary Strike in Struggle of Factions. | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/lloyd-george-is-barred-technicality-in-expense-return-keeps-him.html | LLOYD GEORGE IS BARRED.; Technicality In Expense Return Keeps Him From Seat In Commons. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/paris-organizes-defense-plans-in-case-of-attack-from-air.html | Paris Organizes Defense Plans In Case of Attack From Air | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/dr-gw-knight-educator-is-dead-served-ohio-state-university-for-43.html | DR. G.W. KNIGHT, EDUCATOR, IS DEAD; Served Ohio State University for 43 Years -- Former Dean of College of Education. TAUGHT 161,000 STUDENTS Studied in Germany, Paris and London -- Edited Guizot's History and an Ohio Quarterly. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/summerall-to-resign-general-resents-question-on-deficit-at-the.html | SUMMERALL TO RESIGN.; General Resents Question on Deficit at the Citadel. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/text-of-secretary-hurleys-statement-on-the-philippines.html | Text of Secretary Hurley's Statement on the Philippines | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/civil-war-veterans-honored-at-dinner-only-two-of-eighteen-survivors.html | CIVIL WAR VETERANS HONORED AT DINNER; Only Two of Eighteen Survivors Attend the Reunion of Lafayette Post 140. FARRAGUT FIGHTER THERE Taps Sound for Dead Members -- J.W. Gerard Sees Taxes as Nation's Chief Problem. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/critz-reports-arm-right-as-he-signs-gratifying-news-for-giants.html | CRITZ REPORTS ARM RIGHT AS HE SIGNS; Gratifying News for Giants Comes With His Request to Train Early at Camp. TO VISIT CATALINA ISLAND McGrawmen to Play Cubs There on March 5 and 6 -- Lopez Accepts Terms With Robins. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/report-by-wrighthargreaves.html | Report by Wright-Hargreaves. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/day-leads-at-coral-gables.html | Day Leads at Coral Gables. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/2750000-taken-of-big-issue-for-relief-of-the-poor-in-illinois.html | $2,750,000 Taken of Big Issue For Relief of the Poor in Illinois | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/senate-confirms-mills-as-treasury-secretary-mellon-inquiry-is.html | Senate Confirms Mills as Treasury Secretary; Mellon Inquiry Is Dropped by House Committee; MELLON INQUIRY IS DISCONTINUED | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/paris-looks-coldly-on-speech-by-gibson-press-holds-we-consider-only.html | PARIS LOOKS COLDLY ON SPEECH BY GIBSON; Press Holds We Consider Only Our Own Interests -- Calls Bruening Stand 'Negative.' | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/princeton-fr-18-carteret-0.html | Princeton Fr., 18; Carteret, 0. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/adverse-trade-balance-cut-reduced-to-u25871000-in-january-board-of.html | ADVERSE TRADE BALANCE CUT.; Reduced to u,25,871,000 in January, Board of Trade Reports. | True | Special Cable to THE New YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/stocks-fall-then-recover-most-of-their-losses-bonds-move.html | Stocks Fall, Then Recover Most of Their Losses; Bonds Move Irregularly Lower. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/southport-in-english-soccer-tie.html | Southport in English Soccer Tie. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/ranger-fund-acquires-9-american-paintings-they-are-distributed.html | RANGER FUND ACQUIRES 9 AMERICAN PAINTINGS; They Are Distributed Among Museums Under Terms of Artist's Bequest. | True | | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/steel-producers-look-to-railroads-purchases-by-carriers-this-month.html | STEEL PRODUCERS LOOK TO RAILROADS; Purchases by Carriers This Month Are Expected to Swell Ingot Output. AUTOMOBILE ORDERS SLOW Public Budget Reductions Retard Structural Material Sales, Says Iron Age. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/frequent-violations-observed.html | Frequent Violations Observed. | True | BERTHA KOHN. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/money-wednesday-feb-10-1932.html | MONEY. Wednesday, Feb. 10, 1932. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/badly-placed-lights.html | Badly Placed Lights. | True | W.H. KENNEDY. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/crescents-triumph-in-class-a-squash-defeat-harvard-clab-by-41.html | CRESCENTS TRIUMPH IN CLASS A SQUASH; Defeat Harvard Clab by 4-1 Margin -- Princeton Club Turns Back Yale Team. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/mrs-george-a-yule.html | Mrs. George A. Yule. | True | ! Special to THE NEW YOKK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/rain-prevents-cricket-play.html | Rain Prevents Cricket Play. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/denies-league-aim-to-boycott-japan-anthony-eden-tells-commons-no.html | DENIES LEAGUE AIM TO BOYCOTT JAPAN; Anthony Eden Tells Commons No Move to Apply Article XVI Has Been Considered. BRITISH HOPE OF PEACE DIM Resistance of Chinese Seen as Spurring Japanese Leaders to Real Military Victory. WATCHFUL OF OUR ATTITUDE London Keeping in Close Touch With Washington, but Is Avoiding Further Protests Now. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/changes-in-reserve-act-rediscount-authority-to-be-greatly-widened.html | CHANGES IN RESERVE ACT; Rediscount Authority to Be Greatly Widened Under Program. GLASS AMONG SUPPORTERS Emergency Measures Aim at Use of 'Free Gold' as Reserve Note Collateral. SENATE ACCORD EXPECTED Walcott Holds $2,500,000,000 Increase in the Currency Would Be Possible. BILLS ARE AGREED ON FOR RELEASING GOLD | True | Special to THE NEW YORK TIMES | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/demand-for-canadian-wheat-gains.html | Demand for Canadian Wheat Gains. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/british-trade-off-a-third-with-india-report-for-1931-shows-cotton.html | BRITISH TRADE OFF A THIRD WITH INDIA; Report for 1931 Shows Cotton Goods Suffered Most From the Boycott. | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/army-five-defeats-west-va-by-4226-stecker-with-six-field-goals-and.html | ARMY FIVE DEFEATS WEST VA. BY 42-26; Stecker, With Six Field Goals and a Foul, Shows Way for Victors on Home Court. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/edgar-wallace-noted-writer-dies-is-victim-of-pneumonia-at-56-in.html | EDGAR WALLACE, NOTED WRITER, DIES; Is Victim of Pneumonia at 56 in ( Hollywood Where He Was Writing for Movies.- WAS AUTHOR OF 150 BOOKS _____ I I His Detective Stories Sold 5.000,000 j YearlyuAlso Wrote 20 Plays j and Countless Racing Articles. | True | Special to THK NEW YOEK TIMES. | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/apartment-hotel-bid-in-at-auction-united-cigar-gets-back-the-dryden.html | APARTMENT HOTEL BID IN AT AUCTION; United Cigar Gets Back the Dryden on East Side -- Bondholders Acquire Five Theatres. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/newark-ratables-rise-net-total-is-put-at-900313506-an-increase-of.html | NEWARK RATABLES RISE.; Net Total Is Put at $900,313,506, an Increase of $12,307,996 In Year. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/soviet-to-demand-peace-at-geneva-izvestia-editorial-indicates.html | SOVIET TO DEMAND PEACE AT GENEVA; Izvestia Editorial Indicates Litvinoff Proposes to Play an Important Role. ASSAILS BELITTLING MOVES " Imperialist" Statesmen Seek to Evade Disarmament by Minimizing Conference, It Is Charged. | True | By Walter Duranty.wireless To the New York Times. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/bonds-move-down-on-stock-exchange-domestic-corporation-issues-lead.html | BONDS MOVE DOWN ON STOCK EXCHANGE; Domestic Corporation Issues Lead the Decline in Slow Trading. FOREIGN LOANS RESISTANT With Two Exceptions, the United States Government List Loses Ground. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/981626-earned-by-utility-holding-net-income-for-six-months-ended.html | $981,626 EARNED BY UTILITY HOLDING; Net Income for Six Months Ended Nov. 30 Equal to 16 1/2 Cents a Share. ASSETS ARE $33,713,263 Corporation's Special Reserve Is Put at $15,929,240 After Write-Downs. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/noyes-hits-move-to-quit-gold-basis-argument-that-action-would-bring.html | NOYES HITS MOVE TO QUIT GOLD BASIS; Argument That Action Would Bring Recovery Is "Pure Childishness," He Says. RECALLS GERMANY IN 1918 Greatest Price Fluctuation Then in History, Financial Editor Tells Philadelphians. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/paris-rallies-after-weakness.html | Paris Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/spiekerman-entry-scores-at-dog-show-heather-aristocrat-of-hitofa.html | SPIEKERMAN ENTRY SCORES AT DOG SHOW; Heather Aristocrat of Hitofa Named as Best of Breed in Scottish Terrier Exhibit. CROWD CHEERS THE AWARD Kemphurst Carnation of Wild-oaks Best Wire Fox Terrier at Grand Central Palace. WALNUT CHALLENGER WINS Leads Fine Field of Airedales -- Barberryhill Bat Tops Sealyhams -- 9 Shows Draw Well. | True | By Henry R. Ilsley. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/federal-job-office-is-fought-by-state-commissioner-perkins-says-a.html | FEDERAL JOB OFFICE IS FOUGHT BY STATE; Commissioner Perkins Says a "Competing" Agency Is Not Needed in Rochester. SEES LACK OF COOPERATION Wires to Alpine State Should Be Consulted to Avoid Wasting Money in Opening Bureaus. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/mrs-eugene-j-callahan.html | Mrs. Eugene J. Callahan. | True | Special to THE NEW YORK TIMES. | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/text-of-roosevelts-message-attacking-budget-cuts.html | Text of Roosevelt's Message Attacking Budget Cuts | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/word-of-death-shocks-london.html | Word of Death Shocks London. | True | Wireless® to THE New TORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/trade-body-tables-pricefixing-report-approval-of-capperkelly-bill.html | TRADE BODY TABLES PRICE-FIXING REPORT; Approval of Capper-Kelly Bill Held for Further Study on Motion of P.S. Straus. PROF. SELIGMAN FOR PLAN Contracts to Maintain Resale Rates Are Desirable, He Says in 700-Page Analysis | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/ask-voluntary-cut-in-longshore-pay-ship-lines-have-made-request-of.html | ASK VOLUNTARY CUT IN LONGSHORE PAY; Ship Lines Have Made Request of Union, Which Is Studying It, Ryan Discloses. SOME CONCESSIONS GIVEN Condition of Grace Line Settlement Was That General Conference on Wages Be Held. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/chester-h-rowell-honored-in-florida-current-events-lecturer-is.html | CHESTER H. ROWELL HONORED IN FLORIDA; Current Events Lecturer Is Dinner Guest of John R. Brydens in Palm Beach. JOHN N. WILLYS IS FETED J. Leonard Replogles Entertain With a Dinner for Him -- M. S. Wyeths Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/italian-lines-pool-halfyear-earnings-three-get-shipping-board.html | ITALIAN LINES POOL HALF-YEAR EARNINGS; Three Get Shipping Board Approval of Extending Passenger Agreement. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/van-houten-victor-in-south.html | Van Houten Victor in South. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/st-pauls-school-tops-yale-cub-six-triumphs-1-to-0-on-shot-from-blue.html | ST. PAUL'S SCHOOL TOPS YALE CUB SIX; Triumphs, 1 to 0, on Shot From Blue Line by Capt. Mills in Third Period. HARVARD FRESHMEN SCORE Rout Andover, 14-0, to Gain Fifth Straight Victory -- Princeton Yearlings Win. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/chicago-to-keep-holiday.html | Chicago to Keep Holiday. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/move-without-warning-the-republicans-propose-inquiry-ostensibly-for.html | MOVE WITHOUT WARNING; The Republicans Propose Inquiry Ostensibly for Budget Economy. WOULD GRANT WIDE POWERS Resolution Would Allow Delving Into Every Administrative State Department. POLITICS, SAY DEMOCRATS They Declare Opponents Are Seeking Material for the Coming Campaign. INQUIRY IS VOTED ON ALBANY REGIME | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/refutes-german-figures.html | Refutes German Figures. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/after-edgar-allan-poe.html | After Edgar Allan Poe. | True | A.D.S. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/washboards-set-up-to-shield-chinese-fighters-comb-shanghai-for.html | WASHBOARDS SET UP TO SHIELD CHINESE; Fighters Comb Shanghai for Defense Materials to Use as Barricades. JAPANESE USING COTTON Bales From Factories Rushed to the Woosung Area -- Canton to Send Aid. | True | | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/col-1-j-murphy-ontario-lawyer-dead-kings-counsel-was-77uactive-in.html | COL 1*. J. MURPHY, ONTARIO LAWYER, DEAD; King's Counsel Was 77uActive in Militia and a Member of Court of Revision. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/joe-zelli-departs-sadder-and-wiser-but-in-paris-he-knows-he-will.html | JOE ZELLI DEPARTS, SADDER AND WISER; But in Paris, He Knows, He Will Find His Plays a Success, His Clubs Flourishing Unraided. AND BEST OF ALL, NO EQUITY Over Dry Law, the Royal Box and 'Papavert' He Can Shrug and Smile -- But That $76 Was Too Much. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/japan-sends-18500000-more-gold-here-to-strengthen-her-credit-in.html | Japan Sends $18,500,000 More Gold Here To Strengthen Her Credit in This Country | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/garner-candidacy-rapidly-extended-speaker-attains-more-than-a.html | GARNER CANDIDACY RAPIDLY EXTENDED; Speaker Attains More Than a Favorite-Son Status in the Democratic Race. RALLY IN TEXAS ON FEB. 22 Many Congressional Colleagues Undertake to Obtain Delegates in Their Districts. HE PLANS NO ACTIVE FIGHT Texas and Louisiana Are Counted for Him -- Friends Seek Arizona and New Mexico Votes. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/jersey-girl-8-killed-by-auto.html | Jersey Girl, 8, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/john-w-fennimore-delaware-banker-and-produce-broker-dies-suddenly.html | JOHN W. FENNIMORE.; Delaware Banker and Produce Broker Dies Suddenly at 75. | True | Special to THE NEW YOFK TIMES. j | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/local-extravagance.html | LOCAL EXTRAVAGANCE. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/sales-in-new-jersey-factories-and-flats-figure-in-days-transactions.html | SALES IN NEW JERSEY.; Factories and Flats Figure in Day's Transactions. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/american-agents-may-leave-france-paris-chamber-of-commerce-says.html | AMERICAN AGENTS MAY LEAVE FRANCE; Paris Chamber of Commerce Says Import Quotas May Force Withdrawal. NEW DECREE BARS LUMBER California Dried Prunes Suffer From Doubled Customs Duty -- Wheat Import Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/raising-the-dead.html | Raising the Dead. | True | By J. Brooks Atkinson. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/eastern-fencers-qualify-wesselman-busby-among-winners-in-olympic.html | EASTERN FENCERS QUALIFY.; Wesselman, Busby Among winners in Olympic Foils Trials at Boston. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/resentment-in-philippines.html | Resentment in Philippines. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/john-mcfarlane.html | John McFarlane. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/ku-klux-teaching-in-rotc-charged-columbia-student-editorial-voices.html | KU KLUX' TEACHING IN R.O.T.C. CHARGED; Columbia Student Editorial Voices Strong Protest Against War Department Activities. WOULD MUZZLE WARRIORS Says Generals and Admirals Who Make "Silly Speeches" Try to Guide Nation's Thinking. | True | | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/john-drinkwater-ill-at-home-in-england-playwrights-condition.html | JOHN DRINKWATER ILL AT HOME IN ENGLAND; Playwright's Condition Serious -- His 'Abraham Lincoln' to Be Revived Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/george-douglas-miller-i-uuuu-builder-of-grotesque-structure-at-yale.html | GEORGE DOUGLAS MILLER.; I uuuu Builder of Grotesque Structure at Yale Diet in Richmond. | True | Specir 1 to THE NEW YOKJC TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/kimberly-diamond-plant-closed.html | Kimberly Diamond Plant Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/milton-jones-plays-novelties.html | Milton Jones Plays Novelties. | True | G.B.G. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/a-tax-on-manufacturers.html | A TAX ON MANUFACTURERS. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/refugees-reach-manila-say-business-is-at-a-standstill-in-shanghai.html | REFUGEES REACH MANILA.; Say Business Is at a Standstill in Shanghai -- Conflict Delays Ships. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/george-arliss-gives-another-masterful-portrayal-as-a-deaf-musician.html | George Arliss Gives Another Masterful Portrayal as a Deaf Musician Who Eavesdrops on Distressed Persons.; The Deaf Pianist. | True | By Mordaunt Hall. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/polish-six-to-play-marquette.html | Polish Six to Play Marquette. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/stimson-concerned-by-impending-fight-studies-reports-of-massing-of.html | STIMSON CONCERNED BY IMPENDING FIGHT; Studies Reports of Massing of Japanese and Chinese Troops at Woosung. PEACE MOVES LAID ASIDE But United States Would Not Oppose Temporary Neutral Zone to End Hostilities, It Is Indicated. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/dutch-adopt-new-tariffs-woolens-halfwoolen-and-footwear-are-now.html | DUTCH ADOPT NEW TARIFFS; Woolens, Half-Woolen and Footwear Are Now Restricted | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/dominion-loan-for-british-columbia.html | Dominion Loan for British Columbia | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/north-dakota-fight-for-smith-planned-minot-leader-will-probably.html | NORTH DAKOTA FIGHT FOR SMITH PLANNED; Minot Leader Will Probably Circulater Petitions, but Party Organization Opposes It. A SPLIT IN PENNSYLVANIA G.F. Douglas Group to Aid Smith -- Full New Hampshire Slate for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/opportunity-for-vindication.html | Opportunity for Vindication. | True | THOMAS J. SCANLON. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/urges-rail-law-relief-eastman-tells-house-committee-1930-act-should.html | URGES RAIL LAW RELIEF.; Eastman Tells House Committee 1930 Act Should Be Revised. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/luque-agrees-to-join-giants-after-conference-with-mcgraw.html | Luque Agrees to Join Giants After Conference With McGraw | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/held-in-contempt-at-laundry-inquiry-irving-levy-who-defied-court.html | HELD IN CONTEMPT AT LAUNDRY INQUIRY; Irving Levy, Who Defied Court Order, Gets Till Today to Produce His Books. DENIES HIRING MADDEN But Testifies That He Employed an "Investigator" to Follow Trucks -- Vague on Other Duties. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/chiles-situation-is-deplored.html | Chile's Situation Is Deplored. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/designs-by-joseph-urban-for-the-palace-of-the-soviets-to-be.html | Designs by Joseph Urban for the Palace of the Soviets to Be Exhibited Today. | True | By Edward Alden Jewell. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/our-marines-escape-bomb-five-chinese-killed-15-wounded-by-japanese.html | OUR MARINES ESCAPE BOMB.; Five Chinese Killed, 15 Wounded by Japanese Aerial Missile. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/style-laid-to-walker-and-prince-of-wales-retail-clothiers-told-each.html | STYLE LAID TO WALKER AND PRINCE OF WALES; Retail Clothiers Told Each Is Influence That Determines Trend of Men's Clothing. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/school-relief-cost-is-put-at-500000-outlays-for-food-clothing-and.html | SCHOOL RELIEF COST IS PUT AT $500,000; Outlays for Food, Clothing and Other Aid Since Oct. 1 Show Steady Monthly Rise. $439,900 GIFTS RECEIVED Balance From Last Year Made a Grand Total to Jan. 29 of $532,704, Chambers Reports. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/weygand-has-operation-wartime-chief-of-staff-of-foch-under-knife.html | WEYGAND HAS OPERATION.; Wartime Chief of Staff of Foch Under Knife for Appendicitis. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/heronslea-top-weight-at-133-in-the-lincolnshire-handicap.html | Heronslea Top Weight at 133 In the Lincolnshire Handicap | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/hoover-loans-aide-to-child-conference-ga-hastings-will-be-its.html | HOOVER LOANS AIDE TO CHILD CONFERENCE; G.A. Hastings Will Be Its Director -- Strother to Return as President's Assistant. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/governor-and-the-league-mr-roosevelts-stand-evokes-some-pertinent.html | GOVERNOR AND THE LEAGUE.; Mr. Roosevelt's Stand Evokes Some Pertinent Observations. | True | A.J. ROCKWELL. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/blast-wrecks-doukhobor-school.html | Blast Wrecks Doukhobor School. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/quits-ecuadorean-bank-president-acts-in-protest-against-abandoning.html | QUITS ECUADOREAN BANK.; President Acts In Protest Against Abandoning Gold Standard. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/a-pertinent-clause.html | A Pertinent Clause. | True | GEORGE H. PRESTON. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/sympathizers-assail-republic.html | Sympathizers Assail Republic. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/news-of-markets-in-london-and-paris-dullness-continues-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Dullness Continues on the English Exchange - - Credit Conditions Harden. FRENCH LIST UP SLIGHTLY Bourse Opens Weak, but Prices Rally in Moderate, Buying Toward the Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/fennell-p-turner-missionary-and-church-worker-dies-in-california.html | FENNELL P. TURNER.; Missionary and Church Worker Dies in California. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/three-envoys-on-way-to-shanghai-to-confer-american-british-and.html | THREE ENVOYS ON WAY TO SHANGHAI TO CONFER; American, British and French Ministers' Action Causes Peace Hopes to Rise. | True | | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/europe-withdraws-17045500-of-gold-12000000-is-destined-for-france.html | EUROPE WITHDRAWS $17,045,500 OF GOLD; $12,000,000 Is Destined for France in Repatriation Plan -- $200,000 to Germany. DAY'S IMPORTS $1,645,200 Franc Continues Firm in Exchange Market, Sterling and Mark Fall and Yen Rallies. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/protest-made-at-bata.html | Protest Made at Bata. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/peru-revives-buses-to-make-jobs.html | Peru Revives Buses to Make Jobs. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/find-girls-morals-hurt-by-gang-films-reformatory-heads-say-bad.html | FIND GIRLS' MORALS HURT BY GANG FILMS; Reformatory Heads Say Bad Effect of Sensationalism Is Not Limited to Boys. SEE MENTAL ILLS ON RISE Committee Named at Conference Here to Study Methods of Training Delinquents. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/edgar-wallace.html | EDGAR WALLACE. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/jean-regan-weds-reganhkimey-justice-kernochan-performs-ceremony-in.html | JEAN REGAN WEDS REGANHKIMEY-; Justice Kernochan Performs Ceremony in Home of Mrs. Henry Wainwright Howe. MARRIAGE IS A SURPRISE Troth of Couple Active In Sports Was Not Formally Announced uWedding Trip to Hawaii. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/firemen-to-spend-250000-for-newly-adopted-uniforms.html | Firemen to Spend $250,000 For Newly Adopted Uniforms | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/hints-at-secret-pact-of-japan-and-france-london-paper-says-tokyo.html | HINTS AT SECRET PACT OF JAPAN AND FRANCE; London Paper Says Tokyo Would Not Be So Uncompromising Without European Ally. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/fresh-army-prepares-to-land-japanese-landing-an-army-of-20000.html | Fresh Army Prepares to Land.; JAPANESE LANDING AN ARMY OF 20,000 | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/flynn-wins-award-in-garden-boxing-national-welterweight-titleholder.html | FLYNN WINS AWARD IN GARDEN BOXING; National Welterweight Titleholder Beats Crovatta in Amateur Benefit Show. SALICA VICTOR OVER KATZ Hough Rallies to Outpoint Masters In 160-Pound Bout Before 6,000 -- Sylvester Is Beaten. | True | By James P. Dawson. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/hepburn-picks-new-submarine-crew.html | Hepburn Picks New Submarine Crew | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/winter-olympics-a-sellout-standing-room-5-a-person.html | Winter Olympics a Sell-Out; Standing Room $5 a Person | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/isaac-h-jones-dies-at-99.html | Isaac H. Jones Dies at 99. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/up-in-the-air.html | Up in the Air. | True | J.B. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/emu-f-linke-i-mechanical-superintendent-cf-hartford-conn-times-dead.html | EMU F. LINKE.; I Mechanical Superintendent Cf Hartford (Conn.) Times Dead. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/maharance-ends-seattle-visit.html | Maharance Ends Seattle Visit. | True | | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/conservatives-hold-seat-major-jd-mills-beats-independent-labor.html | CONSERVATIVES HOLD SEAT.; Major J.D. Mills Beats Independent Labor Candidate In Britain. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/governors-charge-called-misleading-head-of-westchester-board-issues.html | GOVERNOR'S CHARGE CALLED MISLEADING; Head of Westchester Board Issues Statement Replying to Radio Speech on Taxes. RESENTS "ROLL OF SHAME" Asserts Accusation Is "Scandalous" and Denies Huge Increases in County Budgets. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/nations-trade-bar-is-organized-here-lawyers-in-commercial-field.html | NATION'S TRADE BAR IS ORGANIZED HERE; Lawyers in Commercial Field Propose Concerted Aid to Industry and Legislators. WOULD CHANGE TRUST LAWS Freedom of Enterprise Is One Aim of Specialists' Group Seeking Better Economic Harmony. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/john-a-bersenger.html | John A. Bersenger. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/ends-porto-rican-enlistment-rush.html | Ends Porto Rican Enlistment Rush. | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/shawinigan-to-borrow-6000000.html | Shawinigan to Borrow $6,000,000. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/rome-sees-wisdom-in-grandis-speech-he-is-believed-to-have-given.html | ROME SEES WISDOM IN GRANDI'S SPEECH; He Is Believed to Have Given Geneva Arms Conference a Practical Working Plan. HIS MODERATION PRAISED Considerate Treatment of Others' Proposals Cited -- Stress on Qualitative Cuts Approved. | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/harvard-fr-14-andover-0.html | Harvard Fr., 14; Andover, 0. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/u-ford-hager-.html | U. Ford Hager. ' | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/will-honor-edison-today-employes-at-west-orange-asked-to-observe.html | WILL HONOR EDISON TODAY.; Employes at West Orange Asked to Observe His Birthday. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/hurley-says-freeing-of-the-philippines-would-cause-chaos-more.html | HURLEY SAYS FREEING OF THE PHILIPPINES WOULD CAUSE CHAOS; More Progress Toward Economic Independence Must Come First, He Tells House Committee. DEFENSE NEEDS STRESSED Domination by a Foreign Power Is Predicted if Our Troops Should Be Withdrawn. INTERNAL STRIFE FEARED Filipino Leaders In Capital Attack Statement, Seen as Representing Hoover's Stand. FREE PHILIPPINES OPPOSED BY HURLEY | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/8000-state-pension-asked-for-poincare-committee-of-paris-chamber.html | $8,000 STATE PENSION ASKED FOR POINCARE; Committee of Paris Chamber Proposes Measure to Aid Wartime President. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/andover-triumphs-2321-quintet-repulses-new-hampshire-cubs-edies.html | ANDOVER TRIUMPHS, 23-21.; Quintet Repulses New Hampshire Cubs, Edie's Play Featuring. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/estate-of-1326176-left-by-wj-daniel-two-sons-to-share-fortune.html | ESTATE OF $1,326,176 LEFT BY W.J. DANIEL; Two Sons to Share Fortune, Largely in Realty -- Mrs. Ecker Willed $566,553 to Husband. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/vinson-to-insist-on-navy-bill-vote-committee-chairman-presses.html | VINSON TO INSIST ON NAVY BILL VOTE; Committee Chairman Presses Measure Despite Administration and Democratic Opposition. SEES FAILURE AT GENEVA Developments in the Far East Are Given as Another Reason for Building Program. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/strike-begins-at-granada.html | Strike Begins at Granada. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/charts-futile-now-dr-butler-holds-unparalleled-depression-must-be.html | CHARTS FUTILE NOW, DR. BUTLER HOLDS; Unparalleled Depression Must Be Met With Remedies That Also Lack Precedent, He Says. FEARS FOR WORLD PEACE Civilization Faces Ruin Unless Nations Keep Anti-War Pledges, He Writes In Church Weekly. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/longest-session-in-decade-state-senate-in-action-for-12-hours.html | LONGEST SESSION IN DECADE; State Senate In Action for 12 Hours -- Record Is 36 Hours. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/p-lorillard-gained-1200000-in-1931-income-4846373-or-212-a-share.html | P. LORILLARD GAINED $1,200,000 IN 1931; Income $4,846,373, or $2.12 a Share, Against $3,614,363, or $1.47, in 1930. SURPLUS UP $3,009,084 $19,585,157 on Dec. 31 -- Working Capital $62,433,739, Compared With $72,262,435. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/suit-against-jj-shubert-former-wife-seeks-amendment-of-divorce.html | SUIT AGAINST J.J. SHUBERT; Former Wife Seeks Amendment of Divorce Decree. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/grainger-says-jazz-is-refining-our-taste-radio-also-playing-big.html | GRAINGER SAYS JAZZ IS REFINING OUR TASTE; Radio Also Playing Big Part in Spreading Interest in Good Music, Composer Finds. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/italy-asks-abolition-of-heavy-armament-proposes-sweeping-discard-of.html | ITALY ASKS ABOLITION OF HEAVY ARMAMENT; Proposes Sweeping Discard of Offensive Weapons of Land, Sea and Air. JAPAN AND POLAND HEARD Former Urges Ban on Air Raids and Chemical War -- Latter Backs French Thesis. GENEVA GETS PLANS OF 3 MORE NATIONS | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/joseph-mullin-journalist-dead-served-the-hartford-times-for-many.html | JOSEPH MULLIN, JOURNALIST, DEAD; Served The Hartford Times for Many Years as Legislative and Political Reporter. VICTIM OF A HEMORRHAGE State .Officials, Party Leaders and Newspaper Men Pay Tribute to His Abilities. | True | Special to THB Niw YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/dies-at-wheel-of-his-automobile.html | Dies at Wheel of His Automobile. | True | Special to THE NRW YOUK TIMES. | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/mrs-william-h-birckhead-widow-of-newport-r-i-physician-te-dead-at.html | MRS. WILLIAM H. BIRCKHEAD; Widow of Newport (R. I.) Physician te Dead at Age of 82. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/garden-dog-show-will-start-today-canine-stars-of-us-canada-and.html | GARDEN DOG SHOW WILL START TODAY; Canine Stars of U.S., Canada and Europe to Compete in Westminster Club Event. 2,350 TO VIE FOR HONORS Seventy-seven Recognized Breeds Represented -- Exhibit to End on Saturday Night. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/blocks-action-on-bradley-copeland-asks-delay-on-confirming-buffalo.html | BLOCKS ACTION ON BRADLEY; Copeland Asks Delay on Confirming Buffalo Customs Collector. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/mrs-john-mcclelland-bulkley-.html | Mrs. John McClelland Bulkley. ' | True | SpecUU to THE NKW YORK TIMES. , | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/new-mills-figures-delay-tax-measure-321000000-shrinkage-in-the.html | NEW MILLS FIGURES DELAY TAX MEASURE; $321,000,000 Shrinkage in the Estimates Includes All but Checks and Tobacco. LOSS ON INCOMES SHOWN Treasury's Early Expectation From the Proposed Rate Rise Is Cut $50,000,000. NEW SOURCES BEING SOUGHT Committee Debates Manufacturers' Safes Levy as Aid in Ralsing $1,241,000,000 Revenue. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/estate-to-mrs-dreyfuss-widow-gets-control-of-pirates-under-husbands.html | ESTATE TO MRS. DREYFUSS.; Widow Gets Control of Pirates Under Husband's Will. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/others-are-living.html | Others Are Living. | True | HERBERT BAYARD SWOPE. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/steel-activity-index-shows-a-small-increase-unfilled-order-drop.html | Steel Activity Index Shows a Small Increase; Unfilled Order Drop Approached Usual Gain | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/travel-by-railroad-to-olympics-heavy-new-york-central-reports-1500.html | TRAVEL BY RAILROAD TO OLYMPICS HEAVY; New York Central Reports 1,500 Passengers Will Leave Today for Lake Placid. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/gaius-j-tipping.html | Gaius J. Tipping. | True | Spscial to THE NEW YORK TIMES, a | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/blizzard-hits-europe-causing-many-deaths-howling-northeast-wind.html | BLIZZARD HITS EUROPE, CAUSING MANY DEATHS; Howling Northeast Wind Forces Suspension of Salvage Work on Submarine M-2. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/escudero-presents-three-new-dances-that-of-the-miller-from-de.html | ESCUDERO PRESENTS THREE NEW DANCES; That of the Miller From de Falla's Ballet Ranks With the Artist's 'Rhythms.' | True | By John Martin. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/city-library-gets-the-tikytt-psalter-gift-of-a-trustee-completes.html | CITY LIBRARY GETS THE TIKYTT PSALTER; Gift of a Trustee Completes Fund to Buy M.S., Auctioned for $61,000 at Lothian Sale. OWNER TAKES NO PROFIT Dr. Rosenbach Helps Institution Acquire Outstanding Example of Medieval Illumination. | True | | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/charges-we-forced-loan-to-hold-haiti-georges-leger-tells-senate.html | CHARGES WE FORCED LOAN TO HOLD HAITI; Georges Leger Tells Senate Committee State Department Caused Needless Borrowing. DOMINATION' IS DENOUNCED Haitlan Lawyer Says That Continuing of Control to 1953 Will Bring Trouble. DEPARTMENT IN REJOINDER American Supervision Is Credited for the "Unique Soundness" of the Island's Finances. Special to THE NEW YORK TIMES. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/rev-dr-salvatore-m-realbuto.html | Rev. Dr. Salvatore M. Realbuto. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/beach-and-rice-gain-in-writers-golf-play-myers-and-roberts-also-win.html | BEACH AND RICE GAIN IN WRITERS' GOLF PLAY; Myers and Roberts Also Win Their Matches in Tourney at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/ch-yang-fu-tang-is-best-chow-chow-scores-over-101-competitors-at.html | CH. YANG FU TANG IS BEST CHOW CHOW; Scores Over 101 Competitors at Annual Exhibition in the Hotel McAlpin. CH. SEALAND CAREER WINS Selected as the Best In Pomeranian Show, Repeating His Triumph of Last Year. | True | By Vernon van Ness. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/opera-comique-has-12500-half-of-fund-needed-to-support-company-is.html | OPERA COMIQUE HAS $12,500; Half of Fund Needed to Support Company Is Contributed. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/canton-takes-precaution-sandbag-barricades-erected-around-vital.html | CANTON TAKES PRECAUTION; Sandbag Barricades Erected Around Vital Points to Meet Any Trouble. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/ingersoll-is-off-prr-board.html | Ingersoll Is Off P.R.R. Board. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/general-george-c-richards-ill.html | General George C. Richards Ill. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/oil-import-sales-tax-urged-before-hoover-californians-say-levy.html | OIL IMPORT SALES TAX URGED BEFORE HOOVER; Californians Say Levy Would Bring $85,000,000 and Relieve Depressed Industry. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/yale-defeats-brown-in-swim-meet-4724-sweeps-all-first-places-except.html | YALE DEFEATS BROWN IN SWIM MEET, 47-24; Sweeps All First Places Except Two -- Eli's Beat Bedford 'Y' at Water Polo, 28-8. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/seville-cancels-easter-fetes.html | Seville Cancels Easter Fetes. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/lehigh-five-defeats-rutgers-by-26-to-16-losers-lead-at-half-time-11.html | LEHIGH FIVE DEFEATS RUTGERS BY 26 TO 16; Losers Lead at Half Time, 11 to 9, but Victors Rally After Play Is Resumed. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/concord-again-called-to-defend-75-bridge-not-the-red-coats-but.html | CONCORD AGAIN CALLED TO DEFEND '75 BRIDGE; Not the Red Coats, but Uncle Sam This Time Threatens Its Historic Battleground. | True | Special to THE NEW YORK TIMES. | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/to-start-andean-study-dr-jw-gregory-heads-geological-expedition-now.html | TO START ANDEAN STUDY.; Dr. J.W. Gregory Heads Geological Expedition Now in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/water-concern-prospers-hackensack-company-report-gross-about.html | WATER CONCERN PROSPERS; Hackensack Company Report Gross About Unchanged in 1931. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/strike-in-dress-shops-is-set-for-next-week-30000-workers-to-be.html | STRIKE IN DRESS SHOPS IS SET FOR NEXT WEEK; 30,000 Workers to Be Called Out by Garment Workers, but Date Is Not Made Public. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/treasury-calls-funds-49861200-or-28-of-deposits-for-3-14-notes.html | TREASURY CALLS FUNDS.; $49,861,200, or 28%, of Deposits for 3 1/4% Notes Demanded. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/tax-threat-fails-to-upset-colonels-kentucky-titleholders-here-view.html | TAX THREAT FAILS TO UPSET COLONELS; Kentucky Titleholders Here View Move to Levy $100 on Titles Calmly. $22.50 IS OFFERED BY ONE Legislator Who Proposed Idea Found Short Cut to Fame as a Humorlet, Another Says. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/japanese-landing-an-army-of-20000-for-shanghai-drive-aerial-bomb.html | JAPANESE LANDING AN ARMY OF 20,000 FOR SHANGHAI DRIVE; Aerial Bomb From Invaders' Plane Narrowly Misses Group of Our Marines. EXPLOSIVE KILLS 5 CHINESE Fifteen Are Wounded -- Japanese Consulate Asserts the Bombing Was Accidental. TOKYO THREATENS PORTS Troops Said to Be Destined to Surround Them and Force Neutral Zones. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/smith-urges-a-bond-issue-to-make-more-jobs-by-expanding-the-federal.html | Smith Urges a Bond Issue to Make More Jobs By Expanding the Federal Building Program | True | Special to THE NEW YORK TIMES | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/new-federal-curb-fought-by-shippers-conference-opposes-proposals-to.html | NEW FEDERAL CURB FOUGHT BY SHIPPERS; Conference Opposes Proposals to Put Ships and Trucks Under I.C.C. Regulation. SEES WIDER STUDY NEEDED Warns of Haste In Making Laws -- Supervision of Freight Forwarding Concerns Also Rejected. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/fewer-die-at-crossings-total-1473-in-first-ten-months-of-1931-a.html | FEWER DIE AT CROSSINGS.; Total 1,473 in First Ten Months of 1931, a Decline of 182. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/shidehara-gaining-after-his-collapse-japanese-statesmans-condition.html | SHIDEHARA GAINING AFTER HIS COLLAPSE; Japanese Statesman's Condition Is Complicated by Cold and Bronchitis. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/newark-crossing-work-ordered.html | Newark Crossing Work Ordered. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/end-of-jorga-regime-foreseen-in-rumania-nicolas-titulescu-is.html | END OF JORGA REGIME FORESEEN IN RUMANIA; Nicolas Titulescu Is Recalled From Geneva by Carol and Will Seek Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/italy-to-conduct-washington-fetes-names-committee-to-arrange.html | ITALY TO CONDUCT WASHINGTON FETES; Names Committee to Arrange Nation-Wide Celebration of His Bicentenary. EVENTS TO LAST 9 MONTHS Will Be Held in All Cities Americans Usually Visit -- Lecture by Grandi July 4 Included. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/yale-sextet-beats-boston-university-fletcher-with-2-goals-leads.html | YALE SEXTET BEATS BOSTON UNIVERSITY; Fletcher, With 2 Goals, Leads Elis to Victory by 6-1 at New Haven. IGLEHART ALSO PLAYS WELL Tally by Clem in Third Period Averts a Shut-out for the Boston Team. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/sykes-chosen-head-of-curb-exchange-posner-is-made-vice-president.html | SYKES CHOSEN HEAD OF CURB EXCHANGE; Posner Is Made Vice President, Landsberg Treasurer and Tappen Secretary. SECRETARY RETAINS AIDES Fifth President Elected Since Market Went Indoors Has Had Colorful Career. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/book-on-hoover-attacked-train-in-article-says-charges-against.html | BOOK ON HOOVER ATTACKED.; Train, in Article, Says Charges Against President Are False. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/dr-john-m-allen-a-leading-surgeon-of-vermont-founder-of-hospital-is.html | DR. JOHN M. ALLEN.; A Leading Surgeon of Vermont, Founder of Hospital, Is Dead. | True | Special to THE Nr.w YORK TTMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/sees-an-anesthetic-made-of-perfumes-prof-bogert-predicts-patients.html | SEES AN ANESTHETIC MADE OF PERFUMES; Prof. Bogert Predicts Patients Will Be Luned by fragrance of Synthetic Substances. LINKS VITAMIN AND VIOLET Reveals Arrangement of Atoms Gives Key to Chemical and Physiological Affinities. BAD ODORS MADE PLEASANT Columbia Scientist, In Electrical Society Lecture, Shows Nature Is Rivaled in Laboratory. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/snowden-as-a-peer-denounces-tariff-in-debut-in-house-of-lords-he.html | SNOWDEN AS A PEER DENOUNCES TARIFF; In Debut in House of Lords He Declares Free Trade Will Be Issue in Next Election. COMMONS PUSHES BILL Crushes Labor Proposals to Restrict the Duties to One Year and to Exempt Foodstuffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/grandi-bars-force-as-basis-for-peace-urges-geneva-ban-capital-ships.html | GRANDI BARS FORCE AS BASIS FOR PEACE; Urges Geneva Ban Capital Ships, Submarines, Bombing Planes, Tanks and Chemical War. WOULD KEEP NAVAL PACTS Delegate Pledges Italy to Seek Basis for Joining, Together With France. ACCEPTS BRUENING'S THESIS He Says General Cut in Armaments to Low German Level Was Avowed Purpose at Versailles. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/roosevelt-endorsed-in-florida.html | Roosevelt Endorsed In Florida. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/trick-for-trick-coming-mystery-play-for-the-harris-added-to-next.html | TRICK FOR TRICK" COMING.; Mystery Play for the Harris Added to Next Week's Premieres. | True | | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/bankers-see-flaws-in-bills-in-congress-american-association-would.html | BANKERS SEE FLAWS IN BILLS IN CONGRESS; American Association Would Delay Glass Measure to Permit Full Discussion. FEARS CREDIT CONTRACTION Urges Deferring Home Loan Bank Action -- Raising of Limit on Postal Savings Assailed. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/ask-cheerful-view-in-lenten-sermons-preachers-at-ash-wednesday.html | ASK CHEERFUL VIEW IN LENTEN SERMONS; Preachers at Ash Wednesday Services Stress Need for World Optimism. MANNING WARNS OF CHAOS Calls It Alternative to Christ's Way -- Catholics Receive Ashes at Liturgical Ceremonies. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/2-printers-unions-refuse-to-cut-pay-typographical-and-pressmens.html | 2 PRINTERS' UNIONS REFUSE TO CUT PAY; Typographical and Pressmen's Locals, With 10,000 Involved, Reject Job Plants' Plea. MOVE CALLED UNJUSTIFIED Conway Declares Men Suffer Far More Than Employers in Slump -- Holds to Contract Terms. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/record-for-insull-utility-public-service-of-northern-illinois.html | RECORD FOR INSULL UTILITY.; Public Service of Northern Illinois Earned $7,589,794 in 193r. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/memel-and-the-corridor.html | MEMEL AND THE CORRIDOR. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/former-mukden-rule-calls-for-rail-claims-action-seen-as-evidence.html | FORMER MUKDEN RULE CALLS FOR RAIL CLAIMS; Action Seen as Evidence That Ousted Regime Is Ending Hope of Regaining Roads. | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/red-disturbances-feared-in-shanghai-international-settlement-police.html | RED DISTURBANCES FEARED IN SHANGHAI; International Settlement Police Watch Communist Activities -- Refugees Put at 600,000. BUSINESS VIRTUALLY STOPS Japanese Sailors' Menacing Attitude Causes Distrust and Charges of Provocation. | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/postoffice-wrecked-by-bomb-in-havana-police-lay-explosion-in.html | POSTOFFICE WRECKED BY BOMB IN HAVANA; Police Lay Explosion in Substation to Terroristic Campaign of Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/to-foreclose-on-oil-bonds.html | To Foreclose on Oil Bonds. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/germans-greet-dr-butler-leaders-send-messages-on-his-30th.html | GERMANS GREET DR. BUTLER; Leaders Send Messages on His 30th Anniversary as Head of Columbia. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/thomas-h-day-british-bookmaker.html | Thomas H. Day, British Bookmaker. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/mens-skating-test-close-competition-in-figure-event-keenly.html | MEN'S SKATING TEST CLOSE.; Competition In Figure Event Keenly Contested, Points Show. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/no-extra-dividend-by-eastman-kodak-board-omits-payment-for-first.html | NO EXTRA DIVIDEND BY EASTMAN KODAK; Board Omits Payment for First Time Since 1905, but Votes Regular Disbursements. WILL CUT WAGE BONUSES Company's Action Due to Insufficient Earnings, Stuber Says -- Stock Off 5 3/8 Points for Day. | True | | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/mrs-lindbergh-on-radio-she-will-make-debut-on-air-feb-21-telling-of.html | MRS. LINDBERGH ON RADIO.; She Will Make Debut on Air Feb. 21 Telling of Chinese Flood. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/president-thanks-kate-smith.html | President Thanks Kate Smith. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/to-lead-smith-fight-in-vermont.html | To Lead Smith Fight in Vermont. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/traffic-violations-increase-is-noted-but-light-system-is-called.html | TRAFFIC VIOLATIONS.; Increase Is Noted, but Light System Is Called Faulty. | True | DONALD B. UPHAM. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/charles-t-waters.html | Charles T. Waters. | True | Special to THE XEW YOHK TIMKS. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/says-sugar-institute-benefits-the-public-counsel-defends.html | SAYS SUGAR INSTITUTE BENEFITS THE PUBLIC; Counsel Defends Establishment of It in Anti-Trust Case -- Holds It Brought Competition. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/brass-brain-is-invented-by-dr-cg-abbot-to-find-longtime-weather.html | ' Brass Brain' Is Invented by Dr. C.G. Abbot To Find Long-Time Weather Forecast Basis | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/toronto-to-seek-15000000.html | Toronto to Seek $15,000,000. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/favor-reductions-in-building-trades-contractors-endorse-proposal-of.html | FAVOR REDUCTIONS IN BUILDING TRADES; Contractors Endorse Proposal of Building Trades Employers on Wage Cut. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/navy-overwhelms-haverford-4318-leads-at-one-time-by-20-to-0-in.html | NAVY OVERWHELMS HAVERFORD, 43-18; Leads at One Time by 20 to 0 in Handing Losing Five Ninth Straight Defeat. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/france-m-petz.html | France M. Petz. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/butler-urges-fight-on-dry-candidates-columbia-president-calls-on.html | BUTLER URGES FIGHT ON DRY CANDIDATES; Columbia President Calls On Republican Wets to "Strike Hard" Early in the Campaign. SITUATION CALLED TRAGIC In Letter to Raymond Pitcairn He Asserts That Dry Law Menaces Our Form of Government. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/charge-woman-set-rooming-house-afire-marshal-brophy-and-police-say.html | CHARGE WOMAN SET ROOMING HOUSE AFIRE; Marshal Brophy and Police Say She Admitted Starting Blaze -- She Is Held in $10,000 Bail. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/miss-gottlieb-wins-on-19th-in-miami-title-golf-play.html | Miss Gottlieb Wins on 19th In Miami Title Golf Play | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/islip-to-fight-train-cut-town-to-protest-to-long-island-road-at.html | ISLIP TO FIGHT TRAIN CUT.; Town to Protest to Long Island Road at Removal of "Theatre Special." | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/bruce-will-serve-australia-in-london-to-be-minister-representing.html | BRUCE WILL SERVE AUSTRALIA IN LONDON; To Be 'Minister Representing Commonwealth' After Going to Imperial Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/theatres-equipment-now-centre-of-fight-aw-loasby-heads-new-group.html | THEATRES EQUIPMENT NOW CENTRE OF FIGHT; A.W. Loasby Heads New Group Which Asks Deposit of $30,000,000 Bonds. CHASE BANK REPRESENTED Contest With First Committee Begins as April Is Set for Surrender of Debentures. TO PLAN REORGANIZATION But Announcement of Proposal Is Unlikely Until April 1, When $900,000 Will Be Required. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/legislature-votes-budget-with-cuts-republicans-ignore-roosevelts.html | LEGISLATURE VOTES BUDGET WITH CUTS; Republicans Ignore Roosevelt's Warning of Unemployment in Making $21,000,000 Slash. MAY RESTORE SOME FUNDS Senate Passes Stock Transfer and Income Tax Increases -- Reduces Gasoline Levy to 3c. LEGISLATURE VOTES BUDGET WITH CUTS | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/promotion-in-the-breadline.html | Promotion in the Breadline. | True | C.L. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/us-pair-captures-olympic-bob-title-stevens-brothers-snatch-victory.html | U.S. PAIR CAPTURES OLYMPIC BOB TITLE; Stevens Brothers Snatch Victory From Swiss Team Led by 19-Year-Old Capadrutt. 10,000 SEE RECORD RUNS Miss Henie of Norway Retains Figure Skating Crown -- Miss Burger, Austria, Next. SKI RACE TO UTTERSTROM Swedish Star Easily Wins the 18-Kilometer Event -- U.S. Turns Back German Six by 8-0. | True | By Arthur J. Daley.special To the New York Times. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/will-suspend-dividends.html | Will Suspend Dividends. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/name-for-zrs5-puzzles-navy-charleston-is-wow-in-lead.html | Name for ZRS-5 Puzzles Navy; 'Charleston' Is Wow in Lead | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/army-flier-dies-in-jump.html | Army Flier Dies in Jump. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/white-plains-establishes-curfew.html | White Plains Establishes 'Curfew.' | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/will-rogers-looks-in-again-on-washington-acquaintances.html | Will Rogers Looks In Again On Washington Acquaintances | True | WILL ROGERS. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/arguments-on-ice.html | Arguments on Ice. | True | Reg. U.S. Ptt. Off.By John Kieran. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/boxer-injured-at-ping-pong-so-game-is-barred-by-college.html | Boxer Injured at Ping Pong, So Game Is Barred by College | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/acid-burns-boys-face-at-georgia-initiation-life-disfigurement-is.html | ACID BURNS BOY'S FACE AT GEORGIA INITIATION; Life Disfigurement Is Feared -- Victim Is Son of Former Mayor of Macon. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/wool-association-meets-manufacturers-reelect-officers-at-annual.html | WOOL ASSOCIATION MEETS.; Manufacturers Re-elect Officers at Annual Gathering in Boston. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/yesterday-in-congress.html | Yesterday in Congress. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/big-bank-merger-goes-into-effect-chatham-phenix-national-and.html | BIG BANK MERGER GOES INTO EFFECT; Chatham Phenix National and Manufacturers Trust Open as One Institution. $374,892,595 IN DEPOSITS Enlarged Organization Has Fifty-nine Offices, Including Its Headquarters. | True | | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/mrsfastratton-deadntyernon-wife-of-westchester-lighting-companys.html | MRS.F.A.STRATTON DEADMT.YERNON; Wife of Westchester Lighting Company's Chairman Suc- cumbs to Long Wness. UNION GENERAL'S DAUGHTER Member of Westchester Woman's ClubuHad Lived in Mount Vernen for Last 30 Years. | True | Special to THE View YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/kiner-george-a-wallace-reader-.html | Kiner George a Wallace Reader. | | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/new-hampshire-roosevelt-slate.html | New Hampshire Roosevelt Slate. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/cornell-five-wins-4525-mcgraw-shows-way-in-triumph-over-alfred-team.html | CORNELL FIVE WINS, 45-25.; McGraw Shows Way in Triumph Over Alfred Team. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/no-religious-test.html | No Religious Test. | True | EDWARD C. STEWART. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/jersey-tax-tangle-up-for-study-today-moore-calls-for-meeting-of.html | JERSEY TAX TANGLE UP FOR STUDY TODAY; Moore Calls for Meeting of 'Non-Partisan Group -- Will Confer With Bankers Monday. NEWARK OFFERS DISCOUNTS Blocked by Moratorium Failure, City Acts to Speed Revenue -- Morris Joins Opposition. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/gains-and-losses-even-on-dull-curb-prices-move-in-narrow-range-all.html | GAINS AND LOSSES EVEN ON DULL CURB; Prices Move in Narrow Range, All Groups Ending With Irregular Results. BOND SECTION ALSO MIXED Buenos Aires 7s Break Sharply -- Many Domestic Loans Are Higher, Principally Utilities. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/hold-seabury-break-with-govern0r-near-critics-of-sheriff-say.html | HOLD SEABURY BREAK WITH GOVERN0R NEAR; Critics of Sheriff Say Counsel Will Fight Any Compromise on Farley Removal. FEAR TAMMANY PRESSURE Say Further Hearings Would Be Evasive -- Flynn Appears -- Vice Informer Seized. HOLD SEABURY SPLIT ON FARLEY IS NEAR | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/court-ousts-3-directors-declares-election-illegal-by-chelsea.html | COURT OUSTS 3 DIRECTORS.; Declares Election Illegal by Chelsea Exchange Corporation. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/jh-hoadley-guilty-of-giving-bad-check-former-promoter-convicted-of.html | J.H. HOADLEY GUILTY OF GIVING BAD CHECK; Former Promoter Convicted of Defrauding Restaurant Man Out of $1,037. SENTENCE ON WEDNESDAY Engineer, Once Reported Wealthy, Was Associate of Letter in Power Stock Pool. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/buenos-aires-still-swelters.html | Buenos Aires Still Swelters. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/dr-william-philp-retired-physician-of-hamilton-ont-dies-at-age-of.html | DR. WILLIAM PHILP.; Retired Physician of Hamilton, Ont., Dies at Age of 94. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/mrs-lours-rivers.html | Mrs. Lours Rivers. | True | Special to THE Nv.w YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/leaf-tobacco-stocks-increase.html | Leaf Tobacco Stocks Increase. | True | | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/listings-approved-by-stock-exchange-common-and-preferred-shares-of.html | LISTINGS APPROVED BY STOCK EXCHANGE; Common and Preferred Shares of Distillers Products to Be Admitted. DEBENTURES FOR R.K.O. Associated Apparel Industries Has Permit for Proposed Issue Canceled. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/saratoga-bombed-out-of-commission-eight-of-fifteen-planes-in-raid.html | SARATOGA BOMBED 'OUT OF COMMISSION'; Eight of Fifteen Planes in Raid on Carrier Are "Shot Down" in Hawaii War Games. DOGFIGHT" OVER HONOLULU City Sees 100 Machines in "Battle" -- "Blacks" Doubt Enemy Can Land by Saturday, Last Day. | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/coleman-sees-danish-king-new-united-states-minister-presents.html | COLEMAN SEES DANISH KING; New United States Minister Presents Credentials at Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/joseph-richardson-jones-dead.html | Joseph Richardson Jones Dead. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/hakes-turns-back-goodwin-by-1-up-schoolboy-star-defeats-monroe-ny.html | HAKES TURNS BACK GOODWIN BY 1 UP; Schoolboy Star Defeats Monroe (N.Y.) Linksman in South Florida Title Golf. STEFFEN CONQUERS DURAND Scores Upset by Gaining Triumph Over Long Beach Entry on Palm Beach Club Course. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/bulb-growers-ask-for-flower-embargo-long-island-group-says-dutch.html | BULB GROWERS ASK FOR FLOWER EMBARGO; Long Island Group Says Dutch Rivals Are Flooding Market Here With Surplus Blooms. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/slow-demand-cuts-copper-price-again-custom-smelters-quote-6c-a.html | SLOW DEMAND CUTS COPPER PRICE AGAIN; Custom Smelters Quote 6c a Pound, Second Hands 5 3/4c, Both New Low Marks. MORE CURTAILING POSSIBLE 700 Tons of Metal Sold for Export at 6 3/8c, Delivered, Which Is Said to Be a Record. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/princeton-sextet-takes-7th-in-row-tigers-gain-triumph-over-lake.html | PRINCETON SEXTET TAKES 7TH IN ROW; Tigers Gain Triumph Over Lake Katonah Club's Team by a 3-to-2 Margin. SCORE TWICE IN FIRST Goals by Barber and Kammer Are Followed by McAlpin's Shot in Second Period. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/protest-sugar-crop-cut-cuban-miff-owners-wont-endorse-3061000ton.html | PROTEST SUGAR CROP CUT.; Cuban Miff Owners Won't Endorse 3,061,000-Ton Proposal. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/federal-aid-stirs-sharp-senate-clash-borah-pleads-for-humanity-and.html | FEDERAL AID STIRS SHARP SENATE CLASH; Borah Pleads for "Humanity" and Fess Attacks Bill as "Undermining Morals." CROWD APPLAUDS BOTH Baruch Among Spectators -- Defeat of La Follette-Costigan Measure Today Predicted. FEDERAL AID STIRS BRISK SENATE CLASH | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/opposition-crushed-in-commons.html | Opposition Crushed in Commons. | True | | C1B 144253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/roosevelt-endorses-wagner-relief-bill-in-telegram-to-the-senator-he.html | ROOSEVELT ENDORSES WAGNER RELIEF BILL; In Telegram to the Senator He Says Present Emergency Justifies Measure. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/smith-as-a-candidate-he-is-seen-as-a-strong-character-although-not.html | SMITH AS A CANDIDATE.; He Is Seen as a Strong Character, Although Not a Statesman. | True | MILES A. McGRANE. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/single-star-beats-tombereau-by-nose-edwardss-mare-takes-lead-in.html | SINGLE STAR BEATS TOMBEREAU BY NOSE; Edwards's Mare Takes Lead in Final Strides to Capture Feature at Hialeah. SALISBURY, FAVORITE, THIRD Victory Is Fourth of Meeting for Winner, Which Covers the Six Furlongs in 1 : 11 3-5. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/unions-halt-trade.html | Unions Halt Trade. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/deeds-of-wakefield-are-revealed-here-dr-rosenbach-discovers-lost.html | DEEDS OF WAKEFIELD ARE REVEALED HERE; Dr., Rosenbach Discovers "Lost" Papers Tracing Purchase of Washington's Birthplace. DID NOT RECOGNIZE VALUE Laid Them Aside Unexamined 15 Years Ago in a Bundle of Family Mementos. GRANDFATHER BOUGHT LAND Price of Abbington Tract Shown to Have Been 100 Pounds in Goods and Scarlet Saddle. | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/japanese-students-protest-on-shanghai-25-arrested-in-tokyo-as-800.html | JAPANESE STUDENTS PROTEST ON SHANGHAI; 25 Arrested in Tokyo as 800 Demonstrate Against the Government's Course. | True | Special Cable to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/cook-estate-is-u1054769-british-death-duties-to-take-half-of-wealth.html | COOK ESTATE IS u1,054,769.; British Death Duties to Take Half of Wealth Left by Agency Head. | True | Wireless to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-11 | 1932-02-11 | https://www.nytimes.com/1932/02/11/archives/flood-waters-halt-hoover-dam-work-cloudburst-speeds-up-colorado.html | FLOOD WATERS HALT HOOVER DAM WORK; Cloudburst Speeds Up Colorado River, Sweeping Bridge Away and Filling Tunnels. | True | Special to THE NEW YORK TIMES. | C1B 144253 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/authorizes-upstate-line-closing.html | Authorizes Up-State Line Closing. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/russia-makes-plea-for-full-disarming-litvinoff-tells-conference-at.html | RUSSIA MAKES PLEA FOR FULL DISARMING; Litvinoff Tells Conference at Geneva This Is the Only Security Against War. PROPOSALS NOW COMPLETE Soviet Plan Regarded as One Extreme and That Offered by Tardieu as Other. MUTUAL DEFENSE IS URGED Belgium Hopes for Strengthening of League Covenant and Paris Pact -- Sweden Shares Wish. | True | By P.j. Philip.special Cable To The New York Times. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/shanghai-mosquito-journals-thrive-on-fake-victory-extras.html | Shanghai 'Mosquito' Journals Thrive on Fake Victory Extras | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/miss-putnam-bride-of-h-r-wemple-jr-ceremony-in-christ-church.html | MISS PUTNAM BRIDE OF H. R. WEMPLE JR.; Ceremony in Christ Church, Bronxville, Performed by the Rev. Dr. C. W. Robinson. | True | | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/lieut-george-grelss.html | Lieut. George Grelss. | True | Special to THK NEW YORK. TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Are Announced. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/will-allow-glick-to-fight.html | Will Allow Glick to Fight. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/bar-fights-change-in-law-on-weapons-would-not-end-fingerprinting.html | BAR FIGHTS CHANGE IN LAW ON WEAPONS; Would Not End Fingerprinting and Photographing of Holders of Firearms Licenses. APPROVES OF 13TH JUROR Group on Criminal Courts Favors Bill Calling for One or Two Extras to Act as Alternates. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/refuses-extradition-of-factor.html | Refuses Extradition of Factor. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/ask-receiver-for-pipe-company.html | Ask Receiver for Pipe Company. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/washington-defers-action-in-far-east-awaits-development-of-events.html | WASHINGTON DEFERS ACTION IN FAR EAST; Awaits Development of Events Before Further Diplomatic Move Will Be Made. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/ryland-quits-north-carolina-bank.html | Ryland Quits North Carolina Bank. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/shanghai-profiteers-busy-rickshaw-coolies-worst-doubling-and.html | SHANGHAI PROFITEERS BUSY; Rickshaw Coolies Worst, Doubling and Tripling Rates. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/john-bickel.html | John Bickel. | True | Special to Tm New YORK Traits. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/to-use-huge-bombs-at-woosung.html | To Use Huge Bombs at Woosung | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/printers-ballot-on-fiveday-week-vote-on-6-plans-for-demand-on.html | PRINTERS BALLOT ON FIVE-DAY WEEK; Vote on 6 Plans for Demand on Newspapers Indecisive, 'Run-Off Will Pick One of Two. 6-HOUR DAY LEADS IN POLL Second Proposition Also Calls for Five-Day Week but With 6 1/2 to 7 1/2 Hour Shifts. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/dr-angela-b-parley.html | Dr. Angela B. Parley. | True | Special to TSB NEW TORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/gems-of-2800-bc-found-in-ur-graves-tomb-which-is-totally-unlike.html | GEMS OF 2,800 B.C. FOUND IN UR GRAVES; Tomb Which Is Totally Unlike Others in District Is Discovered by U. of P. Excavators. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/roosevelt-to-sit-at-public-hearing-on-parley-removal-governor.html | ROOSEVELT TO SIT AT PUBLIC HEARING ON PARLEY REMOVAL; Governor Orders Sheriff and Seabury to Present Case in Albany on Tuesday. REVEALS OFFICIAL'S REPLY Tammany Leader Chargrs His Testimony Was Distorted -- Analyzes Big Deposits. STANDS FIRM ON INTEREST He Lays Gambling Raids to Police Persecution -- Olcott to Try Him on Larceny Charge. Farley, in Answer, Denounces Seabury | True | | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/dregrant-d1lworth-physician-dead-at-68-medical-director-of-home-for.html | DR.E.GRANT D1LWORTH, PHYSICIAN, DEAD AT 68; Medical Director of Home for Incurables in the Bronx for 14 YearsulII for a Year. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/upholds-teachers-in-retirement-suit-court-of-appeals-rules-they-can.html | UPHOLDS TEACHERS IN RETIREMENT SUIT; Court of Appeals Rules They Can Compel Board by Mandamus to Pay Advances. MISS MURRAY WINS CASE Opinion, Reversing the Appellate Division, Holds Her Application Was Automatically Effective. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/kentuckians-beat-him-frank-says-writer-at-knoxville-declares-he-and.html | KENTUCKIANS BEAT HIM, FRANK SAYS; Writer at Knoxville Declares He and Taub Were Slugged by Vigilance Committee. OFFICIALS DENY ATTACK Leaders of Group Who Sought to Aid MIners Fought Each Other, Pineville Citizens Aver. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/jersey-official-dies-at-his-birthday-party-isaac-schoenthal-72-of.html | JERSEY OFFICIAL DIES AT HIS BIRTHDAY PARTY; Isaac Schoenthal, 72, of Orange, Essex County Tax Aide, Is Stricken at Elizabeth. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/worldwide-honor-paid-to-dr-butler-his-service-to-mankind-and.html | WORLD-WIDE HONOR PAID TO DR. BUTLER; His Service to Mankind and Education Is Extolled by Leaders at Dinner Here. 30 YEARS COLUMBIA HEAD In Replying to Tributes He Lays University's Achievements to Adherence to Ideals. SIXTY MEETINGS HONOR HIM In Europe and Asia and on the High Seas Ha Is Lauded for Aiding Social Progress. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/miss-leake-to-wed-r-c-plater-jr-her-betrothal-to-new-york-banker.html | MISS LEAKE TO WED R. C. PLATER JR.; Her Betrothal to New York Banker Announced by Mother, Mrs. Henry S. Leake. BOTH OF NOTED ANCESTRY Bride-Elect Is a Member of the Junior LeagueuMr. Plater r * Graduate of Williams. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/cottonseed-product-less-output-for-6-months-183330-tons-below-year.html | COTTONSEED PRODUCT LESS; Output for 6 Months 183,330 Tons Below Year Ago. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/sees-isolationism-at-peak-here-now-lippmann-in-paris-asserts-it-is.html | SEES ISOLATIONISM AT PEAK HERE NOW; Lippmann in Paris Asserts It Is Stronger Than at Any Time Since Peace Treaty's Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/carleton-hunneman-lawyer-who-practiced-in-boston-for-last-40-years.html | CARLETON HUNNEMAN.; Lawyer Who Practiced in Boston for Last 40 Years Dies. | True | Special to THI NBW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/roosevelt-men-out-in-pennsylvania-two-supporters-of-the-governor.html | ROOSEVELT MEN OUT IN PENNSYLVANIA; Two Supporters of the Governor Dropped From the State Committee by Chairman. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/murder-with-gags.html | Murder With Gags. | True | By J. Brooks Atkinson. | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/protection-for-animals.html | Protection for Animals. | True | LOUIS A. CUVILLIER. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/fitkin-makes-offer-for-attacked-stock-would-exchange-new-shares-of.html | FITKIN MAKES OFFER FOR ATTACKED STOCK; Would Exchange New Shares of Minneapolis Gas Light for Commonwealths Power. CITY CONSIDERING TERMS State's Approval Also Necessary for $2,500,000 Transaction to Reimburse Stock Purchasers. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/havana-feature-to-my-last-honey-lunsfords-mare-shows-staying-power.html | HAVANA FEATURE TO MY LAST HONEY; Lunsford's Mare Shows Staying Power to Score Second Victory at Oriental Park. WATER FOWL TAKES PLACE Leads Evening Sky Over Mile and a Sixteenth Route -- Winner, Neglected in Betting, Pays 10-1. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/served-in-bay-state-regiment.html | Served in Bay State Regiment. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/charge-pressure-on-cuba-papers-say-american-bankers-seek-to-force.html | CHARGE PRESSURE ON CUBA; Papers Say American Bankers Seek to Force Sugar Crop Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/curb-stocks-rise-in-lively-trading-all-croups-firmer-closing-with.html | CURB STOCKS RISE IN LIVELY TRADING; All Croups Firmer, Closing With Advances of 1 to 7 Points for the Day. DOMESTIC BONDS STRONGER Many of the Utility Issues Gain Ground -- Foreign Loans Are Irregular. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/priests-body-sent-home-ship-carries-it-to-japan-killing-a-cause-of.html | PRIEST'S BODY SENT HOME.; Ship Carries It to Japan -- Killing a Cause of Shanghai Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/thomas-w-gleeson-i-boston-inventor-and-once-aide-of-alexander.html | THOMAS W. GLEESON.; I Boston Inventor and Once Aide of Alexander Graham Bell Dearf. | True | Special to THB NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/woosung-fighting-limited-by-marshy-land-action-on-large-scale.html | Woosung Fighting Limited by Marshy Land; Action on Large Scale Restricted by Swamps | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/has-story-for-seabury-woman-says-she-is-kept-in-jail-in-plot-to.html | HAS 'STORY FOR SEABURY.; Woman Says She Is Kept in Jail in Plot to Stifle Testimony. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/pope-and-mussolini-show-warm-feeling-in-vatican-meeting-they-talk.html | POPE AND MUSSOLINI SHOW WARM FEELING IN VATICAN MEETING; They Talk Cordially in Audience of More Than an Hour in First Official Conversation. POMP MARKS RECEPTION Premier Is Honored as Chief of Italian State -- Crowds Hail Him En Route. ITALY OBSERVES HOLIDAY People Celebrate Third Anniversary of Lateran Treaty -- Pontiff Will Broadcast Today. POPE AND MUSSOLINI CORDIAL AT VATICAN | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/scored-decisive-victory-tabulation-of-points-reveals-miss-henies.html | SCORED DECISIVE VICTORY.; Tabulation of Points Reveals Miss Henie's Easy Triumph. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/spain-tries-to-learn-if-she-has-big-strike-shops-are-closed-but.html | SPAIN TRIES TO LEARN IF SHE HAS BIG STRIKE; Shops Are Closed, but Reds Find They Chose Holiday for Revolutionary Walk-Out. | True | Wireless to THE NEW YORK TIMES. | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/roosevelt-asks-new-districting-in-message-to-both-houses-he-invites.html | ROOSEVELT ASKS NEW DISTRICTING; In Message to Both Houses He Invites a Conference to Draft Non-Partisan Bill. REPUBLICANS COLD TO PLAN They Regard the Tone of Message as Less Friendly Than Others on the Same Subject. | True | Special to THE NEW YORK TIMES. FRANKLIN D. ROOSEVELT." | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/edisons-pioneers-hold-sad-reunion-he-would-say-to-us-all-go-on-is.html | EDISON'S PIONEERS HOLD SAD REUNION; " He Would Say to Us All, Go On!" Is Message Widow Brings to His Old Associates. MEETING ON 85TH BIRTHDAY First Gathering Since Inventor's Death Hears Jersey Commission Favors Menlo Park Shrine. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/export-copper-at-6-18c.html | EXPORT COPPER AT 6 1/8C. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/icaaaa-dates-are-set-track-and-field-games-to-be-held-july-12-at-be.html | I.C.A.A.A.A. DATES ARE SET.; Track and Field Games to Be Held July 1-2 at Berkeley. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/yancey-starts-flight-back-from-mexico-leaves-for-tampico-with-only.html | YANCEY STARTS FLIGHT BACK FROM MEXICO; Leaves for Tampico With Only 80 Gallons of Fuel, on Way to Cleveland. | True | Wireless to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/youth-gets-1500-for-golf-injury.html | Youth Gets $1,500 for Golf Injury. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/mr-rogers-calls-on-president-and-winds-up-on-a-commission.html | Mr. Rogers Calls on President And Winds Up on a Commission | True | WILL ROGERS. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/irregular-gains-seen-in-business-retail-stores-report-steady-sales.html | IRREGULAR GAINS SEEN IN BUSINESS; Retail Stores Report Steady Sales of Seasonable Lines, Dun's Review Says. PUBLIC SEEKING QUALITY Bradstreet's Finds Most Activity in Wholesaling and Light Manufacturing Lines. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/atkins-sells-racer-disposes-of-joe-flores-3yearold-to-tulsa-oil-man.html | ATKINS SELLS RACER.; Disposes of Joe Flores, 3-Year-Old, to Tulsa Oil Man. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/woosung-forts-virtually-intact-american-army-officer-discovers.html | Woosung Forts Virtually Intact, American Army Officer Discovers; Captain Harry Adamson of Thirty-first Infantry and a Party, Including Two Britons, Tell of Scenes in Area After Being Stranded There Over Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/acuna-eludes-guard-leaves-for-florida-police-lieutenant-faces.html | ACUNA ELUDES GUARD, LEAVES FOR FLORIDA; Police Lieutenant Faces Discipline as Witness in Frame-Up Cases Boards Moving Train. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/heavy-winter-fog-delays-many-craft-liners-held-up-the-robert-e-lee.html | HEAVY WINTER FOG DELAYS MANY CRAFT; Liners Held Up, the Robert E. Lee forced to Put In and Ferryboats Slowed Down. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/market-in-estates-takes-sudden-spurt-good-acreage-deals-are-closed.html | MARKET IN ESTATES TAKES SUDDEN SPURT; Good Acreage Deals Are Closed at Mount Kisco, Rhinebeck and Wappingers. SUBURBAN HOMES LEASED Residence in Bronxville and a Plot In Yonkers Are Transferred to New Ownership. | True | | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/malta-commission-proposes-elections-royal-inquiry-body-recommends.html | MALTA COMMISSION PROPOSES ELECTIONS; Royal Inquiry Body Recommends Restoring Constitution of Mediterranean Island. STRICKLAND IS CRITICIZED His Attitude Blamed for Much of Malta's Recent Constitutional Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/big-winds-sweep-midwest-states-play-havoc-in-chicago-area-and.html | BIG WINDS SWEEP MID-WEST STATES; Play Havoc in Chicago Area and Develop Into Tornados in Illinois and Oklahoma. MANY BUILDINGS UNROOFED High Temperatures, Heavy Rains and Lightning Also Hit Western New York. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/roosevelt-resents-inquiry-as-politics-senators-will-find-no.html | ROOSEVELT RESENTS INQUIRY AS 'POLITICS'; Senators Will Find No Irregularities in His Administration, the Governor Predicts. HYPOCRISY LAID TO FOES Protestation That the Move Is to Aid Economy Is Scouted by the Executive. LEHMAN SUPPORTS HIS VIEW Both Say They Welcome an Unbiased Investigation as Possibly Helpful. | True | By W.a. Warn.special To the New York Times. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/reserve-ratio-is-up-in-bank-of-england-figure-put-at-428-against.html | RESERVE RATIO IS UP IN BANK OF ENGLAND; Figure Put at 42.8%, Against 38.9% in Previous Week and 18.4% at Year End. GOLD COIN AND BULLION OFF Holdings of Metal Lowest Since July 7, 1920 -- Discount Rate Remains at 6 Per Cent. | True |  | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/bond-prices-rally-in-heavier-trading-domestic-issues-up-1-to-5.html | BOND PRICES RALLY IN HEAVIER TRADING; Domestic Issues Up 1 to 5 Points on Stock Exchange, in Response to Reserve Credit Plan. RAILS LEAD THE RECOVERY Federal Obligations Mostly Higher -- Moderate Gains Among the Foreign Loans. | True |  | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/danish-bank-gives-status-landmandsbank-has-balance-of-7696855.html | DANISH BANK GIVES STATUS; Landmandsbank Has Balance of 7,696,855 Kroner After Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/german-lloyd-line-marks-a-birthday-tenth-year-of-its-return-to-the.html | GERMAN LLOYD LINE MARKS A BIRTHDAY; Tenth Year of Its Return to the Transatlantic Service Following World War. 169 NEW SHIPS IN FLEET Company Now Within 23,634 Tons of Total of 982,951 at Beginning of Conflict in 1914. | True |  | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/mexico-city-priests-asking-for-churches-services-probably-will-be.html | MEXICO CITY PRIESTS ASKING FOR CHURCHES; Services Probably Will Be Resumed in Several Sunday -- Catholic Precedent Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/dempsey-knocks-out-christner-in-third-floors-rival-three-times-then.html | DEMPSEY KNOCKS OUT CHRISTNER IN THIRD; Floors Rival Three Times, Then Lands Deciding Punch Before 10,000 in Cleveland. | True |  | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/the-edward-trumbulls-are-hosts.html | The Edward Trumbulls Are Hosts. | True |  | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/cummings-to-lead-in-roosevelt-drive-former-national-chairman.html | CUMMINGS TO LEAD IN ROOSEVELT DRIVE; Former National Chairman Confers With Governor's Supporters in Washington. HULL, DILL, ROPER ATTEND Wheeler Asserts 'Power Trust' and Bankers Are Fighting Roosevelt's Candidacy. CUMMINGS TO LEAD IN ROOSEVELT DRIVE | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/filipinos-must-wait.html | FILIPINOS MUST WAIT. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/lady-astor-in-clash-mps-protest-when-she-calls-miss-bondfield.html | LADY ASTOR IN CLASH.; M.P.'s Protest When She Calls Miss Bondfield "Ministress of Labor." | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/20000-casualties-likely-in-war-game-defense-planes-bomb-and-may.html | 20,000 'CASUALTIES' LIKELY IN WAR GAME; Defense Planes "Bomb" and May Have "Sunk" Transport of Fleet "Invading" Hawaii. FLIERS CITED FOR COURAGE Take Off in Dark in Bad Weather -- Navy Eases Curb on Shore Leave in Honolulu. | True | Wireless to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/sees-undue-alarm-senator-lewis-need-not-fear-japanese-rule-in-asia.html | SEES UNDUE ALARM.; Senator Lewis Need Not Fear Japanese Rule in Asia, It Is Held. | True | HENRY COPELAND. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/backs-debentures-against-bank-loans-second-committee-of-general.html | BACKS DEBENTURES AGAINST BANK LOANS; Second Committee of General Theatres Equipment Questions Priority of Latter. FOX FILM STOCKS PLEDGED Advances by Chase Bank, Said to Total $20,000,000, Involved in Battle by "Independents." | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/consider-sales-tax-on-manufacturers-house-group-named-to-press.html | CONSIDER SALES TAX ON MANUFACTURERS; House Group Named to Press Intensive Study for Quick Ways and Means Report. CRISP APPEALS TO NATION Cheers Greet Call for 'Stamina' to Bear Added Levies in Meeting Financial Crisis. STUDY SALES TAX ON MANUFACTURERS | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/dr-harry-m-north-o-i-methodist-presiding-elder-dies-sud-denly-in.html | DR. HARRY M. NORTH. o; I Methodist Presiding Elder Dies Sud- : denly In Raleigh, N. C. I | True | opecial to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/sound-device-tells-altitude-of-fliers-sonic-altimeter-tried-out-on.html | SOUND DEVICE TELLS ALTITUDE OF FLIERS; ' Sonic Altimeter,' Tried Out on the Los Angeles, 'Reports' Even Small Hillocks. ALSO WORKS OVER WATER Invention, Still Bulky for Planes, Easily Can Be Made Smaller, Naval Observer Says. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/columbia-mermen-subdue-dartmouth-unbeaten-team-annexes-fourth-start.html | COLUMBIA MERMEN SUBDUE DARTMOUTH; Unbeaten Team Annexes Fourth Start and Breaks Two Marks in 49-to-22 Victory. RELAY FOUR SETS RECORD Swims 400 Yards in 3:48 4-5, While Callahan Lowers Other Standard in Breast Stroke Event. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/cantonese-talk-of-rift-plan-to-form-separate-rule-again-on-basis-of.html | CANTONESE TALK OF RIFT.; Plan to Form Separate Rule Again on Basis of Peace Rumors. | True | | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/see-huge-terminal-as-west-side-hub-regional-architect-envisages.html | SEE HUGE TERMINAL AS WEST SIDE HUB; Regional Architect Envisages 60th Street Centre as a New Commercial Area. WIDE PARKWAYS MAPPED Warehouses, Offices, Stores and Homes Would Rise Over Freight Yards. TO SURROUND HIGH TOWER Detailed Plane Are Designed to Create a Distrlet Like the Grand Central Zone. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/mrs-dodges-entry-named-best-pointer-nancolleth-markable-english.html | MRS. DODGE'S ENTRY NAMED BEST POINTER; Nancolleth Markable, English Champion, Scores in Debut at Westminster Show. HEATHER REVELLER ON TOP Van Dine's Star Takes Honors Among Scottish Terriers in Event at Garden. THE GREAT MY OWN VICTOR Is Supreme Among the Cockers -- Ch. Gallant Fox of Wildoaks Leads Wire Fox Terriers. | True | By Henry R. Ilsley. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/shift-in-tobacco-products-reorganization-of-company-is-effected.html | SHIFT IN TOBACCO PRODUCTS; Reorganization of Company Is Effected -- Shares to Be Exchanged. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/hollandamerica-drops-12-officers.html | Holland-America Drops 12 Officers. | True | Wireless to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/glass-defines-measure-needs-of-reserve-banks-to-be-met-by-revised.html | GLASS DEFINES MEASURE; Needs of Reserve Banks to Be Met by Revised Discount Authority. SLOWER ASSETS ELIGIBLE No 'Excessive Inflation of the Currency' Intended, Says the Senator. WAY CLEARED FOR ACTION Senate Committee Will Meet Today -- Passage in House Is Held Certain. CONGRESS RECEIVES BANK CREDIT BILL | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/an-unpleasant-charge-we-are-it-seems-a-nation-of-hypocrites-and.html | AN UNPLEASANT CHARGE.; We Are, It Seems, a Nation of Hypocrites and Glad of It. | True | JARED HINES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/printings-by-americans-seen.html | Printings by Americans Seen. | True | By Edward Alden Jewell. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/battle-is-resumed-at-woosung-forts-after-holiday-lull-each-side.html | BATTLE IS RESUMED AT WOOSUNG FORTS AFTER HOLIDAY LULL; Each Side Accuses the Other of Beginning the Fight -- Firing Is Heavy. CHINESE DEFENSE INTACT American Army Officer Discovers Only Two Guns of the Forts Silenced. 60,000 PARADE IN TOKYO Young Men Keep Empire Day -- China May Drop Plan to Force League Action. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/judge-clark-calls-system-of-bonding-an-aid-to-crime.html | Judge Clark Calls System Of Bonding an Aid to Crime | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/patrick-j-connell-assistant-health-officer-for-32-years-of.html | PATRICK J. CONNELL.; (Assistant Health Officer for 32 Years of Elizabeth, N. J.. Darf | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/landlord-is-found-of-ownerless-houses-summons-for-violations-served.html | LANDLORD IS FOUND OF 'OWNERLESS' HOUSES; Summons for Violations Served on Mortgagor of Five Tenements in 'No Man's Land,' Brooklyn. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/reports-made-to-washington.html | Reports Made to Washington. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/funeral-of-de-witt-benedict.html | Funeral of De Witt Benedict. | True | Special to THE NEW TOHK TFMF.S. | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/zaunius-going-to-geneva.html | Zaunius Going to Geneva. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/rally-of-2-to-7-points-whole-list-shows-a-revival-steel-and-rails-a.html | RALLY OF 2 TO 7 POINTS; Whole List Shows a Revival, Steel and Rails Active. SHARPEST RISE IN 2 MONTHS Plan to Ease Rediscount Rules Also Brings Upswing in Bonds and Commodities. OUTLOOK QUICKLY REVERSED Move Came as a Surprise and Dispelled Gloom in Wall Street -- 2,600,000 Shares Handled. STOCK PRICES RALLY 2 TO 7 POINTS HERE | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/acts-in-mackay-crash-motor-bureau-suspends-woman-driver-involved-in.html | ACTS IN MACKAY CRASH.; Motor Bureau Suspends Woman Driver Involved in Anna Case Injury. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/butlers-thirty-years.html | BUTLER'S THIRTY YEARS. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/trust-law-change-winning-support-high-officials-say-administration.html | TRUST LAW CHANGE WINNING SUPPORT; High Officials Say Administration Won't Oppose Temporary Waiver to Aid Coal Mining. TRUCE" PUT UP TO HOOVER But President Cautions Business Delegation on Two-Year Let-Up of Competition. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/wagner-offers-new-relief-bill-proposes-750000000-fund-half-to-go-to.html | WAGNER OFFERS NEW RELIEF BILL; Proposes $750,000,000 Fund, Half to Go to States and Be Repaid After 1937. DEDUCTED IN ROAD GRANTS Senate Adds $375,000,000 to the Costigan-La Follette Bill -- Reed Scores Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/program-for-peace-wins-wide-favor-world-leaders-approve-plan.html | PROGRAM FOR PEACE WINS WIDE FAVOR; World Leaders Approve Plan Presented to Miss Woolley by Magazine Here. GENEVA DELEGATES FOR IT Drastic Arms Cut, Ban on Gas and Boycott of Pact Violators Are Among Measures Urged. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/move-made-to-oust-karolyi-in-hungary-deputy-charges-premier-will.html | MOVE MADE TO OUST KAROLYI IN HUNGARY; Deputy Charges Premier Will Gain by Payment of Gold Into the Optants' Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/legion-hails-sousa-as-its-honor-guest-500-cheer-march-king-cited-as.html | LEGION HAILS SOUSA AS ITS HONOR GUEST; 500 Cheer March King, Cited as Post's "Oldest and Most Distinguished" Member. GREETING TOUCHES LEADER Diners at Athletic Club Rise in Tribute When "Stars and Stripes Forever" Is Played. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/smiths-aides-seek-new-england-test-fight-to-win-new-hampshires.html | SMITH'S AIDES SEEK NEW ENGLAND TEST; Fight to Win New Hampshire's Delegates From Roosevelt Is Brought Into the Open. ELY WILL BE SPOKESMAN His Speech in Manchester on Feb. 16 Regarded as Putting New Light on Ex-Governor's Stand. | True | | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/st-thomas-objects-to-woman-appointee-miss-lacy-gillette-is-assailed.html | ST. THOMAS OBJECTS TO WOMAN APPOINTEE; Miss Lacy Gillette Is Assailed on Her Arrival to Direct Welfare Work Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/stretch-drive-wins-for-crystal-prince-thompsons-entry-closes-with.html | STRETCH DRIVE WINS FOR CRYSTAL PRINCE; Thompson's Entry Closes With Rush to Beat Renaissance in Arcadian Purse. FLAUNT IS THIRD AT WIRE Victor Scores by Length and Pays $16.20 for $2 In Feature at Fair Grounds Track. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/966-entries-named-for-jamaica-races-are-nominated-for-the-eighteen.html | 966 ENTRIES NAMED FOR JAMAICA RACES; Are Nominated for the Eighteen Fixtures to Be Run at the Spring Meeting. 52 FOR WOOD MEMORIAL Excelsior and Kings County Each Have 21, Paumonok 37 -- C.V. Whitney Names 96. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/civic-groups-rally-to-fight-city-costs-plan-committee-of-10000-to.html | CIVIC GROUPS RALLY TO FIGHT CITY COSTS; Plan & Committee of 10,000 to Seek More Efficient and Economical Government. WOULD REOPEN BUDGET Demand Self-Supporting Subways by Raising of Fare and Immediate Operation of Eighth Av. Line. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/envoy-almost-quit-in-paris-debt-talks-anglofrench-negotiations-so.html | ENVOY ALMOST QUIT IN PARIS DEBT TALKS; Anglo-French Negotiations So Stormy That Lord Tyrrell Threatened to Resign. SEARCH FOR FORMULA OFF Nations Drop Effort Until After the French Election in "Agreement to Disagree" on Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/not-a-tea-party.html | NOT A TEA PARTY. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/mexico-plans-study-of-federal-reserve-president-picks-montes-de-oca.html | MEXICO PLANS STUDY OF FEDERAL RESERVE; President Picks Montes de Oca, Now Here, for Job, Thus Halting Rumors of Discord. | True | Wireless to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/variety-of-weather-upstate.html | Variety of Weather Up-State. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/rice-and-beach-gain-final-at-palm-beach-set-back-roberts-and-myers.html | RICE AND BEACH GAIN FINAL AT PALM BEACH; Set Back Roberts and Myers, Respectively, in Artists and Writers Golf. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/backs-striking-fliers-labor-federation-stands-by-22-pilots-of.html | BACKS STRIKING FLIERS.; Labor Federation Stands by 22 Pilots of Century Air Lines. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/all-in-our-training-there-would-seem-to-be-an-explanation-of-some.html | ALL IN OUR TRAINING.; There Would Seem to Be an Explanation of Some of Our Prejudices | True | PEARL HALL HOLLAND. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/king-pays-unannounced-visit-to-mdonald-at-nursing-home.html | King Pays Unannounced Visit To M'Donald at Nursing Home | True | Wireless to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/austin-has-an-exhibition.html | Austin Has an Exhibition. | True | K.G.S. | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/mackehzierogan-bandmaster-dead-t-_____-was-most-famous-of-regi-1.html | MACKEHZIE-ROGAN, BANDMASTER, DEAD t _____}; Was Most Famous of Regi- 1 mental Band Conductors in the British Army. HAD SERVED FOR 53 YEARS JHonored by Three Governmentsu Conducted for Queens Own, Cold- stream Guards and Devonshire*. | True | Wlrelees to THI Nrw Tonic TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/japanese-express-regret-at-bombing-admiral-at-shanghai-and-navy.html | JAPANESE EXPRESS REGRET AT BOMBING; Admiral at Shanghai and Navy Aide at Tokyo Insist Mill Blast Was Accidental. COMPENSATION IS OFFERED Planes Are Said to Have Been Ordered Not to Fly Again Over the Foreign Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/h-williamses-give-palm-beach-dinner-col-and-mrs-flv-hoppin-and-ev.html | H. WILLIAMSES GIVE PALM BEACH DINNER; Col. and Mrs. F.L.V. Hoppin and E.V. Loew Complimented by the E.D. Hubbards. MRS. FRITZ TALBOT FETED Mrs. F.A. Shaughnessy Has a Luncheon for Her -- Arthur H. Osborns Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/barnes-not-to-give-up-vaulting.html | Barnes Not to Give Up Vaulting. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/concrete-problems-at-geneva.html | CONCRETE PROBLEMS AT GENEVA. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/american-rancher-lost-in-mexico.html | American Rancher Lost in Mexico. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/constructive-comment-rewarded.html | Constructive Comment Rewarded. | True | FRANK PARKER STOCKBRIDGE. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/rw-chanler-left-no-taxable-estate-claims-against-the-artists.html | R.W. CHANLER LEFT NO TAXABLE ESTATE; Claims Against the Artist's Property Exceed the Total Appraised Value. $465,843 TRUSTS EXEMPT Yale to Get $75,000 Under Will of A.K. Buxton After Death of Stepdaughter. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/madden-is-ordered-returned-to-prison-reputed-one-of-citys-biggest.html | MADDEN IS ORDERED RETURNED TO PRISON; Reputed One of City's Biggest Racketeers, He Is Accused of Violating Parole. WARRANTS FOR THREE MORE State Board Asks Arrests as a Result of Investigation of Laundry Industry. MADDEN IS ORDERED RETURNED TO PRISON | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/cantor-is-plaintiff-in-100000000-suit-actor-charges-goldman-sachs.html | CANTOR IS PLAINTIFF IN $100,000,000 SUIT; Actor Charges Goldman Sachs Group With the Improper Handling of Funds, PUTS HIS LOSS AT $323,000 Complaint Alleges $29,000,000 Was Dropped in Deal to Gain Control of the Manufacturers Trust. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/danzig-commissioner-quits.html | Danzig Commissioner Quits. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/muller-is-honored-by-curbs-members-retiring-president-receives.html | MULLER IS HONORED BY CURB'S MEMBERS; Retiring President Receives Presents in Recognition of Four Years of Activity. CEREMONY HELD ON FLOOR Four Added to Board of Governors -- Committees, With Numerous Changes, Are Announced. | True | | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/drop-of-34-shown-by-bank-clearings-total-for-week-in-twentytwo.html | DROP OF 34% SHOWN BY BANK CLEARINGS; Total for Week in Twenty-two Cities of the Country Put at $4,604,930,000. DECREASE HERE WAS 38% Comparisons Made With Figures Reported a Year Ago -- Decline From Last Week Also. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/protests-wisconsin-tax-james-g-kimberley-quits-state-says-wealth-is.html | PROTESTS WISCONSIN TAX.; James G. Kimberley Quits State, Says Wealth Is Penalized. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/war-film-cut-in-turkey-hells-angels-arouses-protest-of-german.html | WAR FILM CUT IN TURKEY.; "Hell's Angels" Arouses Protest of German Ambassador. | True | Wireless to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/day-and-tryon-score.html | Day and Tryon Score. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/arthur-m-loew-is-fined-10000-in-chile-for-flying-away-without.html | Arthur M. Loew Is Fined $10,000 in Chile For Flying Away Without Permit for Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/says-frank-and-taub-had-fight.html | Says Frank and Taub Had Fight. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/pope-to-broadcast-world-plea-today-to-ask-prayers-for-liberation-of.html | POPE TO BROADCAST WORLD PLEA TODAY; To Ask Prayers for Liberation of Humanity on His Tenth Anniversary at Vatican. THRONGS TO ATTEND MASS St. Peter's Basilica, With Capacity of 60,000, Likely to Be Filled for the Celebration. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/money-thursday-feb-11-1932.html | MONEY. Thursday, Feb. 11, 1932. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/fitch-again-to-head-columbias-alumni-montclair-graduate-will-be.html | FITCH AGAIN TO HEAD COLUMBIA'S ALUMNI; Montclair Graduate Will Be Elected for Third Time at Meeting Today. W.H. WOGLOM TREASURER Directors to Represent Alumni Organizations of the Various Schools Also Chosen. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/bankers-cheered-by-congress-move-reserve-act-proposal-is-held-most.html | BANKERS CHEERED BY CONGRESS MOVE; Reserve Act Proposal Is Held Most Constructive Step of the Depression. TECHNICAL KNOTS CUT Release of Vast Resources for Full Use to Combat Deflation Is Foreseen. STRAIN TO BE RELAXED Changes Would Give Our System Same Facilities as Central Banks Abroad. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/nevada-divorced-5273-in-31-increase-in-year-was-2555.html | Nevada Divorced 5,273 in '31; Increase in Year Was 2,555 | True | Special to THE NEW YORK TIMES. | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/insists-on-merger-of-prairie-pipe-line-companys-president-urges.html | INSISTS ON MERGER OF PRAIRIE PIPE LINE; Company's President Urges Stockholders to Approve Deal With Sinclair. OPPOSES LIQUIDATION PLAN Gates Declares Such a Course Would Cause Heavy Loss of Intrinsic Values. PROTEST BY SHARE-OWNER C.R. Armstrong of Lock Haven, Pa., Objects to Terms for Exchange of Securities. PLEADS FOR MERGER OF PRAIRIE PIPE LINE | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/party-forbids-hamburg-nazis-to-drink-beer-strike-called-to-aid-inns.html | Party Forbids Hamburg Nazis to Drink Beer, "Strike" Called to Aid Inns in Protest on Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/senators-to-hear-story.html | Senators to Hear Story. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/sales-in-new-jersey-union-city-and-hackensack-properties-exchanged.html | SALES IN NEW JERSEY.; Union City and Hackensack Properties Exchanged. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/padlocking-record-is-set-by-medalie-federal-prosecutor-closes-942.html | PADLOCKING RECORD IS SET BY MEDALIE; Federal Prosecutor Closes 942 Places Resulting in Fines of $296,189 in Year. CLEANS UP CALENDARS Claims New High Mark for All Criminal Actions -- Penalties in Civil Cases Doubled. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/urban-exhibition-opens-admission-fees-will-be-used-to-aid-idle.html | URBAN EXHIBITION OPENS.; Admission Fees Will Be Used to Aid Idle Draftsman. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/i-john-t-dawson.html | I John T. Dawson. | True | Special to THK NEW YORK Tnisa. I | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/george-j-cooke.html | George J. Cooke. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/britains-imports-cut-heavily-in-january-redaction-of-u14767000-from.html | BRITAIN'S IMPORTS CUT HEAVILY IN JANUARY; Redaction of u14,767,000 From 1931 -- Exports Also Decreased u957,000 From Last Year. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/adjusted-index-of-power-output-advances-smaller-losses-from-year.html | Adjusted Index of Power Output Advances; Smaller Losses From Year Ago in All Areas | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/siscoe-gold-mines-reports.html | Siscoe Gold Mines Reports. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/chapei-under-truce-as-rescuers-enter-party-led-by-french-priest.html | CHAPEI UNDER TRUCE AS RESCUERS ENTER; Party Led by French Priest Goes Into Area and Effects the Evacuation of 3,000. SNIPERS VIOLATE COMPACT Sir John Hope-Simpson Protests to Japanese on Killing of 51 Refugees by Aerial Bombs. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/litvinoff-is-ready-for-any-arms-cut-suggests-total-disarmament-as.html | LITVINOFF IS READY FOR ANY ARMS CUT; Suggests Total Disarmament as Only Real Security, but Offers Alternative Plan. FOR PROGRESSIVE SCALING Russian Delegate Proposes Method Favoring Weaker Nations -- He Calls Treaties Impotent. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/moves-to-regulate-intercoast-ships-johnson-offers-senate-bill.html | MOVES TO REGULATE INTER-COAST SHIPS; Johnson Offers Senate Bill Giving to the Shipping Board Powers Like Those of I.C.C. WOULD RESTRICT CARGOES Measure Prohibits Carrying of Products Made or Mined by Companies Operating the Lines. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/left-3362936-in-cash-dr-raf-penrose-of-philadelphia-had-deposits-in.html | LEFT $3,362,936 IN CASH.; Dr. R.A.F. Penrose of Philadelphia Had Deposits in 11 Banks. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/strike-called-in-uruguay-government-takes-steps-to-curb-possible.html | STRIKE CALLED IN URUGUAY; Government Takes Steps to Curb Possible Violence. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/250000-asked-for-inquiry-100000-fee-for-seabury-included-in.html | $250,000 ASKED FOR INQUIRY.; $100,000 Fee for Seabury Included in Legislative Measure. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/to-rule-on-equipment.html | To Rule on Equipment. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/wheat-is-rushed-up-by-currency-talk-wave-of-buying-lifts-prices-all.html | WHEAT IS RUSHED UP BY CURRENCY TALK; Wave of Buying Lifts Prices, All Classes of Traders Showing Activity. NET GAINS ARE 1 1/4 TO 1 5/8 C Corn Ends Near Top, 1 1/4 to 1 1/2c Higher -- First Rise in Oats Since Feb. 1 -- Rye Follows Bread Grain. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/general-advance-in-stocks-trading-larger-bonds-irregular-grains-and.html | General Advance in Stocks, Trading Larger -- Bonds Irregular, Grains and Cotton Rise. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/dies-riding-at-fox-hunt-dr-francis-5-jacobs-is-stricken-with.html | DIES RIDING AT FOX HUNT.; Dr. Francis 5. Jacobs Is Stricken With Apoplexy at Westchester, Pa. | True | Special to THE ITBW TORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/unbalanced-budget-voted-by-deputies-premier-laval-makes-ballot-a.html | UNBALANCED BUDGET VOTED BY DEPUTIES; Premier Laval Makes Ballot a Question of Confidence -- Wins 253 to 201. REPARATIONS ARE INCLUDED Opposition Charges Young Plan Annuities Are Credited Despite Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/exjudge-j-b-wallace-dies-in-court-room-was-a-former-state-senator.html | EX-JUDGE J. B. WALLACE DIES IN COURT ROOM; Was a Former State Senator of New HampshireuOnce on the Governor't Council. | True | I Special to THE NKW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/too-thorough-pruning.html | Too Thorough Pruning. | True | MARIE MacLEAN. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/vander-pool-beats-panetian-in-duel-shows-old-speed-and-courage-in.html | VANDER POOL BEATS PANETIAN IN DUEL; Shows Old Speed and Courage in Capturing Thomas A. Edison Handicap at Hialeah. STAR LASSIE IS VICTOR Ladkin Mare Is Only Favorite on Card to Win -- Jack Campbell Takes the 6th Race. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/warned-big-fraud-in-british-estates-united-states-consul-general-at.html | WARNED BIG FRAUD IN 'BRITISH ESTATES'; United States Consul General at London Says Most 'Unclaimed Properties' Are Myths. | True | Wireless to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/seek-bridge-commutation-palisades-realty-men-to-ask-trip-tickets.html | SEEK BRIDGE COMMUTATION.; Palisades Realty Men to Ask Trip Tickets for Cars on Hudson Span. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/robert-gibe-dies-noted-british-artist-pointer-of-many-famous-battle.html | ROBERT GIBE DIES; NOTED BRITISH ARTIST; Pointer of Many Famous Battle PicturesuHonored by King Quarter Century Ago. | True | Special Cable to THE Nsw YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/countess-dejanze-said-to-plan-bridal-report-she-will-wed-raymond-v.html | COUNTESS DEJANZE SAID TO PLAN BRIDAL; Report She Will Wed Raymond V. de Trafford Recalls Shooting in 1927. BOTH WOUNDED IN A TRAIN Countess, Former Alice Silverthorne of Chicago, Freed in Paris When Friend Called It Accidental. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/laments-entertained-in-bermuda.html | Laments Entertained in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/wounded-detective-wins-holdup-chase-driving-with-one-hand-he.html | WOUNDED DETECTIVE WINS HOLD-UP CHASE; Driving With One Hand, He Pursues Gang Till It Abandons Car After Queens Robbery. WOMAN FUGITIVE SHOT Another Among Five Prisoners Who Will Be Charged With Raiding Corona Store. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/chinese-undecided-on-league-action-period-for-convoking-assembly.html | CHINESE UNDECIDED ON LEAGUE ACTION; Period for Convoking Assembly Expires Today, and They Are Expected to Waive Right. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/unusually-high-honors-shown.html | Unusually High Honors Shown. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/says-deficit-bars-jersey-tax-relief-senator-richards-finds-highway.html | SAYS DEFICIT BARS JERSEY TAX RELIEF; Senator Richards Finds Highway Funds Inadequate to Carry Oat Moore Program. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/miss-frances-cross-engaged-to-marry-middletown-n-y-girl-ama-teur.html | MISS FRANCES CROSS ENGAGED TO MARRY; Middletown (N. Y.) Girl, Ama- teur Golfer, Is to Wed Thomas de Witt Vander Voort. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/frederick-r-swanson-muscian-enr-and-wopd-war-veteran-is-dead.html | FREDERICK R. SWANSON.; MuSjcian, En^^;r and Wop,d War Veteran Is Dead. | True | Special to THE NEW YORK TIMBB. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/chinas-ships-honor-japan-customs-boats-at-shanghai-fly-flags-on.html | CHINA'S SHIPS HONOR JAPAN; Customs Boats at Shanghai Fly Flags on Empire Day. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/mills-to-take-oath-today-he-and-mellon-will-be-sworn-in-to-new.html | MILLS TO TAKE OATH TODAY; He and Mellon Will Be Sworn In to New Posts at Joint Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/a-russians-paintings-on-view.html | A Russian's Paintings on View. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/columbia-nine-to-play-navy-for-first-time-in-20-years.html | Columbia Nine to Play Navy For First Time in 20 Years | True | | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/team-title-is-kept-by-nyu-trackmen-nordells-great-anchor-leg-in.html | TEAM TITLE IS KEPT BY N.Y.U. TRACKMEN; Nordell's Great Anchor Leg in 3,000-Meter Relay Decides Metropolitan Crown. SEXTON SETS NEW RECORD N.Y.A.C. Star Puts Shot 50 Feet 6 1/2 Inches -- Spitz Ties Jump Mark at Senior A.A.U. Games. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/utilitys-earnings-gain-american-water-works-net-above-267-a-share.html | UTILITY'S EARNINGS GAIN.; American Water Works' Net Above $2.67 a Share, Says Porter. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/the-governor-as-a-court.html | THE GOVERNOR AS A COURT. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/erie-county-displaced-governor-says-it-should-have-been-on-tax-roll.html | ERIE COUNTY DISPLACED.; Governor Says It Should Have Been on Tax "Roll of Shame." | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/new-british-tariff-has-big-free-list-hides-skins-newsprint-wood.html | NEW BRITISH TARIFF HAS BIG FREE LIST; Hides, Skins, Newsprint, Wood Pulp and Raw Rubber Are Now Among Exempt Items. ADDITIONS ARE PERMITTED Import Duties Will Not Affect Dominions Till Nov. 15, After Ottawa Imperial Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/sayre-protests-to-governor.html | Sayre Protests to Governor. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/seek-laws-to-let-city-build-homes-civic-leaders-start-drive-for.html | SEEK LAWS TO LET CITY BUILD HOMES; Civic Leaders Start Drive for Public Housing Program to Include State Aid. SPECIAL BANK IS URGED Blanshard Assails Walker as an "Oratorical Philanderer" on Building Projects. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/active-and-higher-in-paris.html | Active and Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/harvard-captures-swim-meet-4724-scores-over-the-boys-club-of.html | HARVARD CAPTURES SWIM MEET, 47-24; Scores Over the Boys Club of Charlestown to Gain Fifth Straight Victory. TWO EVENTS WON BY WOOD Takes 220-Yard Free Style in 2:23 4-10 for New College Mark -- Wins at 100 Yards in 55:02. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/news-of-markets-in-london-and-paris-trend-upward-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trend Upward on the English Exchange -- International Group Rallies. FRENCH STOCKS IMPROVE Trading Revives on the Bourse and Most Issues Move to Higher Levels. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/reserve-notes-and-rediscounts.html | RESERVE NOTES AND REDISCOUNTS. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/maps-antihoarding-drive-colonel-knox-says-organization-will-be.html | MAPS ANTI-HOARDING DRIVE; Colonel Knox Says Organization Will Be Ready In Three Weeks. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/john-drinkwater-much-better.html | John Drinkwater Much Better. | True | | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/albert-tilt-wins-domino-tourney-defeats-george-a-post-another-silk.html | ALBERT TILT WINS DOMINO TOURNEY; Defeats George A. Post, Another Silk Merchant, in Manhattan Club Contest. SOUNDS KNELL OF JUDICIARY Struggle Had Lasted Fortnight -- Olvany Among 100 Kibitzers That Watched Play. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/gold-basis-called-vital-world-need-fj-kent-says-its-abandonment.html | GOLD BASIS CALLED VITAL WORLD NEED; F.J. Kent Says Its Abandonment Would Cause Chaos for an Indefinite Period. CITES TRADE "MISTAKES" Asserts No Nation Can Continue to Borrow and Import in Excess of Exports. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/nathan-goldin.html | Nathan Goldin. | True | Special to THE NKW TORE TIMBS. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/olympic-winner-hailed-by-sweden-utterstrom-victor-in-the.html | OLYMPIC WINNER HAILED BY SWEDEN; Utterstrom, Victor in the 18-Kilometer Ski Race, Is Honored. CROWN PRINCE CABLES Gustaf Adolf, Getting Word of Triumph While at Theatre, Gives News to Audience. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/900-idle-attack-premier-of-newfoundland-and-damage-government.html | 900 Idle Attack Premier of Newfoundland And Damage Government Council Building | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/wins-pennsylvania-glee-contest.html | Wins Pennsylvania Glee Contest. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/outstanding-federal-reserve-bank-credit-shows-a-drop-of-23000000-in.html | Outstanding Federal Reserve Bank Credit Shows a Drop of $23,000,000 in a Week | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/faber-signs-with-white-sox-19th-year-in-row-a-record.html | Faber Signs With White Sox 19th Year in Row, a Record | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/text-of-the-glasssteagill-bill.html | Text of the Glass-Steagill Bill | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/noyes-accepts-montclair-pulpit.html | Noyes Accepts Montclair Pulpit. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/washington-halts-commerce-quintet-triumphs-over-rivals-by-score-of.html | WASHINGTON HALTS COMMERCE QUINTET; Triumphs Over Rivals by Score of 20 to 15 in League Game on the Home Court. DE LA SALLE FIVE VICTOR Conquers the Loyola School Team by 27-18 -- McBurney Defeats Stevens Prep, 27 to 21. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/tossing-a-football-around.html | Tossing a Football Around. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/jersey-chiefs-move-for-a-wet-plank-senators-with-edge-fix-on-a.html | JERSEY CHIEFS MOVE FOR A WET PLANK; Senators With Edge Fix on a Committee Meeting to Request Anti-Dry Delegates. BUT WILL SUPPORT HOOVER President's Advisers Decide Not to Enter Him in North Dakota Primary. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/to-lay-memorial-stone.html | TO LAY MEMORIAL STONE. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/calls-league-a-live-influence.html | Calls League a Live Influence. | True | FREDERIC R. COUDERT. | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/hongkew-ruin-shown-in-tour-of-the-area-streets-deserted-shops.html | HONGKEW RUIN SHOWN IN TOUR OF THE AREA; Streets Deserted, Shops Smashed and Buildings Burned, With Dead Unburied. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/curb-on-shore-leave-eased.html | Curb on Shore Leave Eased. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/hakes-and-steffan-take-golf-matches-new-york-stars-advance-to-the.html | HAKES AND STEFFAN TAKE GOLF MATCHES; New York Stars Advance to the Third Round in South Florida Title Play. HYDE AND McCARTHY BOW Hakes Scores Over Latter, 3 and 2, While Steffan Turns Back Pennsylvanian by 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/harvey-g-diefendorf.html | Harvey G. Diefendorf. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/plans-4-seat-sales-by-exchange-rights-committee-takes-first-step-to.html | PLANS 4 SEAT SALES BY EXCHANGE RIGHTS; Committee Takes First Step to Dispose of 11 Remaining Memberships of Kind. PRICE TO BE $135,000 EACH Arrangements Also Made for the Purchase of Another With Quotation $1,000 Lower. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/democratic-chiefs-meet-at-albany-curry-mccooey-and-theofel-hold.html | DEMOCRATIC CHIEFS MEET AT ALBANY; Curry, McCooey and Theofel Hold Secret Session on Presi-Dency With Up-State Leaders. GOVERNOR HOST AT DINNER Two City Bosses and Chairman Parley Are Guests -- Latter Sees No Swing From Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/tree-honors-saver-of-mount-vernon.html | Tree Honors Saver of Mount Vernon | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/dinner-dance-aids-charities.html | Dinner Dance Aids Charities. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/count-de-baillet-latour-says-harmony-rules-among-nations-at-olympic.html | Count de Baillet-Latour Says Harmony Rules Among Nations at Olympic Winter Games | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/davis-urges-a-fund-for-college-relief-stevens-president-advocates.html | DAVIS URGES A FUND FOR COLLEGE RELIEF; Stevens President Advocates Forming a Corporation for Emergency Financing. INSTITUTE RECEIVES GIFT Collection of Works by and About Leonardo da Vinci Presented by Samuel Insull. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/students-to-debate-womens-status.html | Students to Debate Women's Status. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/surrogates-ruling-upheld.html | Surrogate's Ruling Upheld. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/misquoted-abroad-says-admiral-taylor-officer-at-shanghai-reports.html | MISQUOTED ABROAD, SAYS ADMIRAL TAYLOR; Officer at Shanghai Reports That Misinterpretation in Foreign Press Embarrasses Him. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/book-notes.html | BOOK NOTES | True | | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/canadiens-defeat-chicago-six-4-to-1-tie-toronto-for-first-place-in.html | CANADIENS DEFEAT CHICAGO SIX, 4 TO 1; Tie Toronto for First Place in International Group by Victory Before 12,000. MAROONS UPSET BRUINS Overwhelm Boston Sextet, 7 to 4 -- Owen of the Losers Scores Three Goals. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/hodge-estate-is-163000-playwrights-widow-who-lives-in-greenwich-is.html | HODGE ESTATE IS $163,000.; Playwright's Widow, Who Lives in Greenwich, Is Sole Beneficiary. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/weygand-better-after-operation.html | Weygand Better After Operation. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/womens-swim-mark-set-miss-madison-leads-seattle-trio-in-breaking.html | WOMEN'S SWIM MARK SET.; Miss Madison Leads Seattle Trio in Breaking Medley Record. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/bread-line-here-139-years-old-started-1792-by-gift-to-church.html | Bread Line Here 139 Years Old; Started 1792 by Gift to Church | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/walter-triumphs-in-mahler.html | Walter Triumphs in Mahler. | True | By Olin Downes.g.b.g | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/rob-arkansas-of-7520-hoarding.html | Rob Arkansas of $7,520 Hoarding. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/will-sell-b-shares-of-federal-water-auctioneers-also-to-dispose-of.html | WILL SELL B SHARES OF FEDERAL WATER; Auctioneers Also to Dispose of Other Collateral of Tri-Utilities Held by Two Banks. PART OF REORGANIZATION Securities, to Be Offered on Feb. 25, Include Southern Natural Gas Bonds, Several Notes. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/peter-a-spader.html | Peter A. Spader. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/dr-bevan-under-charges-his-dry-testimony-is-protested-to-chicago.html | DR. BEVAN UNDER CHARGES.; His Dry Testimony Is Protested to Chicago Medical Society. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/aviators-dance-in-aid-of-fund-annual-ball-held-at-ritzcarlton-for.html | AVIATORS DANCE IN AID OF FUND; Annual Ball Held at Ritz-Carlton for Benefit of Post 743 American Legion. GEN. FECHET HONOR GUEST Paintings of Aerial Warfare by Clayton Knight Used in the Decorations of Ballroom. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/phar-lap-31-favorite-to-win-50000-race-in-future-book.html | Phar Lap 3-1 Favorite to Win $50,000 Race in Future Book | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/battle-is-resumed-at-forts.html | Battle Is Resumed at Forts | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/fort-myers-marks-edison-anniversary-1000-sing-hymns-at-memorial.html | FORT MYERS MARKS EDISON ANNIVERSARY; 1,000 Sing Hymns at Memorial Service -- Firestone Backs Ford Idea of National Day. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/gets-104010-adjustment-hannah-sullivan-estate-receives-tax.html | GETS $104,010 ADJUSTMENT; Hannah Sullivan Estate Receives Tax Abatement and Refund. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/cantonese-planes-on-way.html | Cantonese Planes on Way. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/long-and-hagen-win-senator-and-partner-score-in-proamateur-golf.html | LONG AND HAGEN WIN.; Senator and Partner Score in Pro-Amateur Golf Play. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/aid-for-newark-reported-bankers-said-to-be-working-out-details-of.html | AID FOR NEWARK REPORTED; Bankers Said to Be Working Out Details of $11,000,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/bismuth-improves-glass-years-test-of-optical-uses-is-reported-to.html | BISMUTH IMPROVES GLASS.; Year's Test of Optical Uses Is Reported to Ceramic Society. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/asks-government-to-purchase-silver-pittman-in-senate-bill-proposes.html | ASKS GOVERNMENT TO PURCHASE SILVER; Pittman, in Senate Bill, Proposes 5,000,000 Ounces a Month for Certificate Issue Basis. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/our-modern-short-stories.html | Our Modern Short Stories. | True | JUDSON S. WASHBURN. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/japanese-buy-grain-in-java.html | Japanese Buy Grain in Java. | True | Wireless to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/tornadoes-in-oklahoma.html | Tornadoes in Oklahoma. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/kashdan-is-victor-in-chess-at-london-defeats-miss-menchek-in-tenth.html | KASHDAN IS VICTOR IN CHESS AT LONDON; Defeats Miss Menchek in Tenth Round to Gain Second-Place Tie With Flohr. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/will-install-escalators-radio-city-to-have-supplement-to-elevator.html | WILL INSTALL ESCALATORS.; Radio City to Have Supplement to Elevator Service. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/retells-history-of-archaeology-petries-autobiography-gives-new-view.html | RETELLS HISTORY OF ARCHAEOLOGY; Petrie's Autobiography Gives New View of Past Ages Bared by Excavations. DESCRIBES TOMB DIGGING Author Pictures Perils of Research Under Egyptian Pyramids, Where Water Is Waist Deep. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/tells-of-two-roosevelts-he-of-1910-and-1920-was-a-leader-who-it-is.html | TELLS OF TWO ROOSEVELTS; He of 1910 and 1920 Was a Leader, Who, It Is Held, Is No More. | True | A.H.B. HEPPER. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/tonsorial-artists-mourn-magazine-1000-barber-shops-here-still-take.html | TONSORIAL ARTISTS MOURN MAGAZINE; 1,000 Barber Shops Here Still Take Police Gazette and Hate to See It Go. PASSING OF AN INSTITUTION But Owners Now Hope to Keep the Sheet From Following Individual Shaving Mug and Family Towel. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/flood-relief-suffers-aid-to-chinese-disrupted-by-hostilities.html | FLOOD RELIEF SUFFERS.; Aid to Chinese Disrupted by Hostilities, Official Says. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/implicates-reich-in-memel-affair-lithuania-alleges-complicity-in.html | IMPLICATES REICH IN MEMEL AFFAIR; Lithuania Alleges Complicity in Events Leading to Ousting of German Council Head. DENIES BERLIN'S CHARGES Foreign Ministar Is Leaving for Geneva Although Ill -- Polish Commissioner for Danzig Quits. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/mrs-lewis-stone-dies-freds-mother-noted-actor-and-his-daughter.html | MRS. LEWIS STONE DIES; FRED'S MOTHER; Noted Actor and His Daughter, Dorothy, Hurry to Freeport, L. I., His Parents' Home. ! MOTHER PIONEER IN WEST Drove Covered Wagon as Husband, With Rifle, Watched for Indiansu Strong Influence In Son's Life. | True | Special to THE New YORK TIMES. | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/roosevelt-weighs-appointments-here-choice-of-independent-republican.html | ROOSEVELT WEIGHS APPOINTMENTS HERE; Choice of independent Republican for Transit Commission Vacancy Is Indicated. THREE OTHER POSTS OPEN Two County Judges and District Attorney in Queens and Brooklyn Will Be Named. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/3-white-plains-firemen-suspended.html | 3 White Plains Firemen Suspended. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/william-frankenfield-found-dead.html | William Frankenfield Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/nobile-to-work-for-soviet-will-design-and-construct-dirigibles-and.html | NOBILE TO WORK FOR SOVIET; Will Design and Construct Dirigibles and Go on Expedition. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/urges-firm-action-concert-against-japan-seen-as-assurance-of-peace.html | URGES FIRM ACTION.; Concert Against Japan Seen as Assurance of Peace. | True | G. SUMNER SMALL. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/tax-on-bootleggers-urged-by-madoo-in-letter-to-walsh-of-montana-he.html | TAX ON BOOTLEGGERS URGED BY M'ADOO; In Letter to Walsh of Montana He Suggests That Their Whole Incomes Be Taken. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/princeton-freshmen-win-overcome-princeton-prep-school-five-by-score.html | PRINCETON FRESHMEN WIN.; Overcome Princeton Prep School Five by Score of 45 to 27. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/lull-in-battle-for-holiday-battle-is-resumed-at-woosung-forts.html | Lull in Battle for Holiday; BATTLE IS RESUMED AT WOOSUNG FORTS | True | By Hallett Abend.special Cable To The New York Times.by Hallett Abend. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/nomura-indicates-spread-of-fighting-well-attack-any-force-which.html | NOMURA INDICATES SPREAD OF FIGHTING; " We'll Attack Any Force Which Attacks Us," Admiral Says in an Interview. INLAND AIR BASES MEANT Nanking and Hangchow Now Used by Chinese as Seat for Shanghai Forays. JOINT COMMAND PLANNED Japanese Officer Asserts Army Will Decide the Scope of the Fresh Military Operations. | True | By Hallett Abend.special Cable To the New York Times. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/farm-loan-rules-are-fixed-by-hyde-reconstruction-funds-will-be.html | FARM LOAN RULES ARE FIXED BY HYDE; Reconstruction Funds Will Be Apportioned by Acreage, the Maximum to Be $400. CROP LIENS ARE REQUIRED This Regulation Prevents Connecticut and Pennsylvania Farmers From Getting Aid. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/miss-many-opportunities.html | Miss Many Opportunities | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/in-a-reformatory.html | In a Reformatory. | True | By Mordaunt Hall. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/taxpayers-seek-inquiry-philipse-manor-and-sleepy-hollow-groups-want.html | TAXPAYERS SEEK INQUIRY.; Philipse Manor and Sleepy Hollow Groups Want Finances Sifted. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/judge-warren-h-atwood.html | Judge Warren H. Atwood. | True | Special to THE NEW YORK TIMES. I | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/hurley-stand-stirs-attacks-in-manila-quezon-says-questioning-of-the.html | HURLEY STAND STIRS ATTACKS IN MANILA; Quezon Says Questioning of the Filipinos' Capacity Will Spur Demand for Freedom. NEWSPAPERS ARE CAUTIOUS Shanghai Crisis Causes Warnings Against Precipitancy Which "Might Spoil Everything." | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/detroit-gets-credit-of-5900000-here-banks-to-provide-sum-as-part-of.html | DETROIT GETS CREDIT OF $5,900,000 HERE; Banks to Provide Sum as Part of $20,000,000 Arranged Last August. $7,500,000 LOAN RENEWED Amount Was Due Next Tuesday -- Action Follows Assurance of No $6,000,000 Deficit. INTEREST RATE SET AT 6% Is Maximum Allowed by Law -- No Public Offering of Securities Involved in Transaction. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/dr-john-h-service.html | Dr. John H. Service. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/tire-shipments-drop-37-per-cent-in-month-manufacturers-report.html | TIRE SHIPMENTS DROP 3.7 PER CENT IN MONTH; Manufacturers Report 2,781,950 Units for December -- Last Year 6.7% Under 1930. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/washington-news-puts-cotton-higher-commission-houses-are-active-in.html | WASHINGTON NEWS PUTS COTTON HIGHER; Commission Houses Are Active in Buying Spurt That Adds $1 a Bale to Price. NET RISE 14 TO 17 POINTS January Consumption Estimated at More Than That of December and Near Figure of a Year Ago. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/japan-seeks-troop-ships-reported-to-have-chartered-motorship.html | JAPAN SEEKS TROOP SHIPS.; Reported to Have Chartered Motorship Theodore Roosevelt on Coast. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/unoccupied-hours.html | UNOCCUPIED HOURS. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/8000-refugees-evacuated.html | 8,000 Refugees Evacuated. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/edward-j-lenahan.html | Edward J. Lenahan. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/the-tales-of-hoffmann-given.html | The Tales of Hoffmann" Given. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/create-depew-memorial-book-fund.html | Create Depew Memorial Book Fund. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/urges-buying-wt-taurus-state-park-council-also-asks-that-budget.html | URGES BUYING WT. TAURUS.; State Park Council Also Asks That Budget Items Be Restored. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/woman-editor-found-dead-mrs-vera-shipman-of-chicago-paper-is.html | WOMAN EDITOR FOUND DEAD; Mrs. Vera Shipman of Chicago Paper Is Believed a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/loan-curb-plan-attacked-santiago-chile-paper-calls-johnson-bill-an.html | LOAN CURB PLAN ATTACKED.; Santiago (Chile) Paper Calls Johnson Bill an Act of Contempt. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/plans-filed-for-swimming-pool-to-adjoin-the-roxy-theatre.html | Plans Filed for Swimming Pool To Adjoin the Roxy Theatre | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/st-valentine-dance-will-aid-charity-benefit-for-riverside-day.html | ST. VALENTINE DANCE WILL AID CHARITY; Benefit for Riverside Day Nursery to Be Held at the St. Regis Tomorrow Night. | True | | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/cranach-painting-is-found-in-berlin-picture-from-church-storeroom.html | CRANACH PAINTING IS FOUND IN BERLIN; Picture From Church Storeroom Is Identified by Expert as Work of About 1540. ORIGINAL BEAUTY RESTORED Artist Was Friend of Luther and Spread Reformation Doctrines With His Woodcuts and Paintings. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/state-republicans-post-11-delegates-tentative-slate-is-named-for.html | STATE REPUBLICANS POST 11 DELEGATES; Tentative Slate Is Named for Chicago Convention -- Mills and Stimson May Head Group. CHOICE TO BE MADE FEB. 27 Selections Will Be Based on Old Congressional Districts -- 5 From This Section on List. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/william-h-barrett-retired-new-york-police-officer-dies-in-atlanta.html | WILLIAM H. BARRETT.; Retired New York Police Officer Dies in Atlanta. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/tokyo-fete-marred-by-warlike-parade-60000-youths-march-through-city.html | TOKYO FETE MARRED BY WARLIKE PARADE; 60,000 Youths March Through City on 2,592d Anniversary of the Empire's Founding. JAPAN CALM AS A WHOLE People Do Not Consider Themselves at War and Have Been Little Affected by Chinese Clash. | True | By Hugh Byas.special Cable To the New York Times. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/spains-army.html | Spain's Army. | True | F. AUSTIN CAMBLOR. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/olympic-ski-title-kept-by-norwegian-grottumsbraaten-triumphs-in-the.html | OLYMPIC SKI TITLE KEPT BY NORWEGIAN; Grottumsbraaten Triumphs in the Combined Event, Followed by Three Countrymen. WALKER IS A SPECTATOR Sees Vinjarengen Leap 204.63 Feet, Longest Flight of Day -- Norway Now Second. RAIN HALTS BOBSLEDDERS Start of Four-Man Contest Postponed -- Field Is Cut by Withdrawal of Belgian Team. | True | By Arthur J. Daley.special To the New York Times. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/honor-wallaces-memory-hollywood-associates-hold-service-for-british.html | HONOR WALLACE'S MEMORY.; Hollywood Associates Hold Service for British Novelist. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/spains-curb-on-church-protested.html | Spain's Curb on Church Protested. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/rail-recapture-act-assailed-by-labor-union-leader-at-repeal-hearing.html | RAIL RECAPTURE ACT ASSAILED BY LABOR; Union Leader, at Repeal Hearing, Calls the Law an Unworkable, Fine-Spun Theory. SECURITY OWNERS HEARD Fred N. Oliver Urges Protection for Life Insurance and Savings Bank Railroad Investments. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/hurley-and-hawes-clash-at-hearing-secretary-stirs-senator-to-anger.html | HURLEY AND HAWES CLASH AT HEARING; Secretary Stirs Senator to Anger by Calling 'Cowardly' Bill to Free Philippines. LATTER ADMITS WARNINGS He Concedes That He Told Filipino Witnesses They "Dare Not" Oppose Freedom. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/hoover-and-will-rogers-in-conference-on-things-that-are-disturbing.html | Hoover and Will Rogers in Conference On Things That Are Disturbing the World | True | Special to THE NEW YORK TIMES. | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/nation-joins-today-in-lincoln-services-broadcast-by-the-president.html | NATION JOINS TODAY IN LINCOLN SERVICES; Broadcast by the President Will Be Heard at Fetes Throughout Country. SCHOOLS AND BANKS CLOSE Railroads Ready for Holiday Exodus, With Many Going to the Winter Olympics. STATUES TO BE DECORATED Military Pageants and Luncheons, Memorial Exercises and Dances Planned In City and Suburbs. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/drjohnffreund-pioneer-flier-dead-member-of-the-early-birds-and.html | DR.JOHN F.FREUND, PIONEER FLIER, DEAD; Member of the Early Birds and Holder of Pilot Certificate 4, Issued in 1911. WAS DENTIST AND INVENTOR Once Member of German Air Re- serve CorpsuThree Times Ten- nis Champion In Egypt. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/willard-wainwright-low.html | Willard Wainwright Low. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/mixsell-advances-to-final-in-squash-defending-veterans-champion.html | MIXSELL ADVANCES TO FINAL IN SQUASH; Defending Veterans' Champion Beats Reutter, 15-6, 5-15, 15-10, at Princeton Club. SIEVERMAN ALSO A VICTOR Turns Back Kirkland, 15-9, 15-6, in Semi-Final -- Winners Play for the Title Tomorrow. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/kentucky-tobacco-sales-decline.html | Kentucky Tobacco Sales Decline. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/comic-valentines-spread-aged-slurs-scurrilous-chromos-of-other-days.html | COMIC' VALENTINES SPREAD AGED SLURS; Scurrilous' Chromos of Other Days 'Sell Like Hot-Cakes,' in Hard Times, Says Dealer. PASSE, ANOTHER DECLARES Cards on Which the Figures Move Are Big Sellers Now, He Reports -- Lacy Tokens Still In Demand. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/rejects-jersey-road-bids-commission-lays-delay-on-route-25.html | REJECTS JERSEY ROAD BIDS; Commission Lays Delay on Route 25 Contracts to Lack of Funds. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/james-h-jamison.html | James H. Jamison. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/new-jersey-shifts-rail-rate-stand.html | New Jersey Shifts Rail Rate Stand. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/league-association-fearsour-isolation-warns-against-an.html | LEAGUE ASSOCIATION FEARSOUR ISOLATION; Warns Against an International Failure to Preserve Peace in the Far East. SEES CIVILIZATION MENACED Statement Decries United States Refusal to Join Geneva in Common Action. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/passion-play-opens-in-westchester.html | Passion Play Opens in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/ford-will-produce-an-8cylinder-car-manufacture-starts-this-month.html | FORD WILL PRODUCE AN 8-CYLINDER CAR; Manufacture Starts This Month With First Public Showing Early in March. A MOVE TOWARD RECOVERY He Is Willing to Take a Risk "to Get Things Started" Again in Industry. NEW MODEL OF THE 4 ALSO Engines Interchangeable on Chassis -- 350 Orders Already Placed at One Agency Here. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/urges-maintenance-of-public-health-state-council-warns-of-peril-of.html | URGES MAINTENANCE OF PUBLIC HEALTH; State Council Warns of Peril of Increase in Many Diseases if Expenditures Are Cut. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/mrs-doheny-jr-to-wed-oil-mans-widow-engaged-to-leigh-m-battson.html | MRS. DOHENY JR. TO WED.; Oil Man's Widow Engaged to Leigh M. Battson, Investment Banker. | True | Special to THE NEW TOBK TIMEO. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/more-gold-taken-in-by-bank-of-france-weeks-gain-938000000-francs.html | MORE GOLD TAKEN IN BY BANK OF FRANCE; Week's Gain 938,000,000 Francs -- Foreign Sight Credits Reduced 706,000,000. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/ignores-our-debt-default-chamberlain-tells-commons-he-will-not-take.html | IGNORES OUR DEBT DEFAULT; Chamberlain Tells Commons He Will Not Take Up Question. | True | Wireless to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/china-makes-offer-to-kingsfordsmith-australian-is-said-to-be-sought.html | CHINA MAKES OFFER TO KINGSFORD-SMITH; Australian Is Said to Be Sought as Commander of Air Fighting Against Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/brokers-loans-off-19000000-in-week-486000000-total-reported-by.html | BROKERS LOANS OFF $19,000,000 IN WEEK; $486,000,000 Total Reported by Federal Reserve Is Near Low Record of Jan. 25,1918. DROP DUE TO BANKS HERE $31,000,000 Decline Partly Offset by $12,000,000 Rise by Interior Institutions. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/w-de-lignemare-ends-life-designer-of-sets-for-abies-irish-rose.html | W. DE LIGNEMARE ENDS LIFE; Designer of Sets for "Abie's Irish Rose" Hangs Himself on Coast. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/william-j-billings.html | William J. Billings. | True | Special to THE Nrw YORK TiMKi. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/united-states-apples-rushed-into-britain-to-beat-tariff.html | United States Apples Rushed Into Britain to Beat Tariff | True | By the Canadian Press. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/edward-m-burnett-descendant-of-a-revolutionary-war-drillmaster-dies.html | EDWARD M. BURNETT.; Descendant of a Revolutionary War Drillmaster Dies at 83. | True | Special to THE NEW TORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/g-r-rowland-dies-supervising-engineer-of-texas-cor-porations-sales.html | G. R. ROWLAND DIES.; Supervising Engineer of Texas Cor-poration's Sales Department. | True | Epecia! to THE New YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/i-john-franklin-vase-.html | I John Franklin Vase. ' | True | Special lo THE Nfrw YORK TIMES. \ | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/stuyvesant-beats-haaben-five-3015-gains-fourth-straight-victory-in.html | STUYVESANT BEATS HAABEN FIVE, 30-15; Gains Fourth Straight Victory in Manhattan Division of the P.S.A.L. Tourney. TEXTILE HIGH TEAM WINS Turns Back Seward Park Quintet by 25-to-24 Score in League Test -- Other Results. | True | | C1B 143949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/extends-campaign-for-idle-musicians-damrosch-receives-unanimous.html | EXTENDS CAMPAIGN FOR IDLE MUSICIANS; Damrosch Receives Unanimous Support of 100 Workers in Drive for $300,000. $190,081 GIVEN BY 1,630 Paderewski Benefit at the Garden Cleared $27,150 -- Efforts Are to Continue at Least Two Weeks. | True | | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/lincoln-ideal-lost-pinchot-declares-he-would-not-get-to-first-base.html | LINCOLN IDEAL LOST, PINCHOT DECLARES; " He Would Not Get to First Base" With Republicans Now, Governor Says in Illinois. NATION NOT FREE TODAY" Springfield Audience Is Told It Never Can Be While "President Is a Servant of Wealth." | True | Special to THE NEW YORK TIMES. | C1B 143949 |
| 1932-02-12 | 1932-02-12 | https://www.nytimes.com/1932/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 143949 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/to-finance-tax-certificates.html | To Finance Tax Certificates. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/rice-retains-title-beating-beach-1-up-triumphs-on-twentieth-hole-in.html | RICE RETAINS TITLE, BEATING BEACH, 1 UP; Triumphs on Twentieth Hole in Final of Artists-Writers G If at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/for-hoover-in-tennessee-republican-state-body-endorses-him-and.html | FOR HOOVER IN TENNESSEE.; Republican State Body Endorses Him and Curtis for Re-election. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/cuba-gets-new-extension-20000000-payment-on-shortterm-loan-put-over.html | CUBA GETS NEW EXTENSION.; $20,000,000 Payment on Short-Term Loan Put Over for 90 Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/sets-trial-in-schmerler-slaying.html | Sets Trial In Schmerler Slaying. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/roosevelt-enters-georgia-primary-governor-gratefully-accepts.html | ROOSEVELT ENTERS GEORGIA PRIMARY; Governor "Gratefully Accepts" Suggestion of "Neighbors" in His "Other State." FRIENDS PAY $1,000 FEE But He, in Return, Donates an Equal Sum to the Warm Springs Foundation to Aid Children. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/soviet-uses-geneva-to-spread-message-pravda-editorial-says.html | SOVIET USES GENEVA TO SPREAD MESSAGE; Pravda Editorial Says Delegates Aim to Expose Hypocrisy of "Imperial Pacifism." WARNS OF MANOEUVRES But Proletariat Will Not Be Fooled, It Holds, anr Will Turn Future War "Against Its Oppressors." | True | Wireless to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/acts-to-foreclose-hotel-court-permits-banks-suit-against-ambassador.html | ACTS TO FORECLOSE HOTEL; Court Permits Bank's Suit Against Ambassador in Atlantic City. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/lindrum-to-sail-today-australian-cue-star-and-newman-are-leaving.html | LINDRUM TO SAIL TODAY.; Australian Cue Star and Newman Are Leaving for New York, | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/will-rogers-in-fine-form.html | Will Rogers in Fine Form. | True | By Mordaunt Hall. | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/move-to-coordinate-roosevelt-forces-eleven-senators-at-capital-take.html | MOVE TO COORDINATE ROOSEVELT FORCES; Eleven Senators at Capital Take Luncheon With Cummings and Boost Governor's Cause. HOLD HE IS FAR IN LEAD Cordell Hull Declares That His Nomination Cannot Now Be Stopped. HARMONY AT CHICAGO IS AIM Texas Delegation Arrives In Washington to Promote the Candidacy of Garner. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/city-of-baltimore-late-at-hamburg.html | City of Baltimore Late at Hamburg. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/2000-leave-chapei-under-white-flags-300-wounded-chinese-civilians.html | 2,000 LEAVE CHAPEI UNDER WHITE FLAGS; 300 Wounded Chinese Civilians Among Refugees Rescued From "No Man's Land." ALL SUFFER FROM EXPOSURE Missionaries, Red Cross, Volunteers Aid Bombardment Survivors to Escape During Truce. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/mrs-mary-a-wood-des-at-88umarked-last-4-birthj-days-by-niagara.html | MRS. MARY A. WOOD.; D/es at 88uMarked Last 4 Birth-j days by Niagara Falls Fllaht. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/league-committee-works-on-report.html | League Committee Works on Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/mata-hari-seen-in-london-prince-of-wales-and-prince-george-attend.html | MATA HARI' SEEN IN LONDON; Prince of Wales and Prince George Attend Private View. | True | Wireless to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/indicts-3-dry-agents-federal-grand-jury-at-albany-names-men-as.html | INDICTS 3 DRY AGENTS.; Federal Grand Jury at Albany Names Men as Bribe-Takers. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/waat-gets-plant-permit-radio-commission-grants-a-license-for-new.html | WAAT GETS PLANT PERMIT.; Radio Commission Grants a License for New Equipment. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/china-to-continue-to-fight-note-says-washington-gets-statement.html | CHINA TO CONTINUE TO FIGHT, NOTE SAYS; Washington Gets Statement Reaffirming Intention to Resist With All Forces. CONQUEST" BY JAPAN SEEN Annexation of Manchuria and Possible Subjugation of the Nation Said to Be Aim. TREATY VIOLATION CLAIMED Tokyo Charged With Attempting to Wrest Concessions From China Since War With Russia. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/london-chess-play-is-won-by-alekhine-worlds-champion-ties-with.html | LONDON CHESS PLAY IS WON BY ALEKHINE; World's Champion Ties With Thomas in Eleventh and Final Round to Score. FLOHR BEATS KOLTANOWSKI Kashdan, U.S. Star, With Adjourned Match to Play, Has Chance for Second-Place Deadlock. | True | | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/subway-contract-is-ready-for-board-delaney-to-submit-proposed-form.html | SUBWAY CONTRACT IS READY FOR BOARD; Delaney to Submit Proposed Form for Operation of City's New System Today. OPENING DATE NOT GIVEN Little Prospect of Starting April 1 -- Retention of Five-Cent Fare Held Practicable. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/thomaso-connordies-jersey-poormaster-is-victim-of-heart-disease.html | THOMASO' CONNORDIES; JERSEY POORMASTER; Is Victim of Heart Disease Aggravated by Overwork in Behalf of Unemployed of His City. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/roosevelt-calls-relief-conference-will-discuss-continuance-of-state.html | ROOSEVELT CALLS RELIEF CONFERENCE; Will Discuss Continuance of State Unemployment Aid With Bliss, Hartfield and Straus. $5,000,000 LEFT IN FUND Bills Embodying Mastick Proposals for Tax Revision Introduced, but Will Lie Dormant. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/news-of-markets-in-london-and-paris-tone-firmer-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Firmer on the English Exchange Following Rally in New York FRENCH STOCKS RECOVER Gains of 5 to 10 Per Cent by the Leading Issues Cancel Recent Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/capital-court-voids-cannon-indictment-demurrers-of-bishop-and-miss.html | CAPITAL COURT VOIDS CANNON INDICTMENT; Demurrers of Bishop and Miss Burroughs in Election Fund Case Are Upheld. CHARGE HELD DEFECTIVE Justice Proctor Rules That Knowledge of Contributions by Secretary Was Not Shown. FEDERAL APPEAL PLANNED If the Ruling Is Sustained Further Prosecution Will Be Banned by Statute of Limitations. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/furs-bring-fair-prices-greenland-trade-department-has-annual-sale.html | FURS BRING FAIR PRICES.; Greenland Trade Department Has Annual Sale In Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/holds-hoover-faces-crisis-like-lincolns-jahncke-at-philadelphia.html | HOLDS HOOVER FACES CRISIS LIKE LINCOLN'S; Jahncke at Philadelphia Says That Both Kept Their Course Despite 'Amateur Navigators.' | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/wider-credit-bill-urged-finance-companies-would-have-their-paper.html | WIDER CREDIT BILL URGED.; Finance Companies Would Have Their Paper Made Eligible. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/rogers-would-force-congress-to-provide-the-money-it-votes.html | Rogers Would Force Congress To Provide the Money It Votes | True | WILL ROGERS. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/strike-lags-in-uruguay-conservative-labor-leaders-say-it-is-only-20.html | STRIKE LAGS IN URUGUAY.; Conservative Labor Leaders Say It Is Only 20% Effective. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/starts-boom-for-cross-bridgeport-editor-backs-governor-for.html | STARTS BOOM FOR CROSS.; Bridgeport Editor Backs Governor for Democratic Nomination. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/isaac-w-salyerds-i-former-assemblyman-and-mill-oper-ator-dies-in.html | ISAAC W. SALYERDS; I Former Assemblyman and Mill Oper- ator Dies in Roehester . | True | i Special to THE NEW YORK TIMES. | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/rawlins-advances-in-racquets-play-springs-surprise-by-defeating.html | RAWLINS ADVANCES IN RACQUETS PLAY; Springs Surprise by Defeating Dixon, 17-14, 10-15, 15-7, 15-13, to Gain Semi-Finals. MORTIMER DOWNS BISHOP. Pell Eliminates Iselln and Leonard Conquers Coulter In Gold Racquet Tourney. | True | Special to THB NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/thirst-for-war-charged.html | Thirst for War Charged. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/mrs-spencermounsey-i-wife-of-rector-of-trinity-church-in-northport.html | MRS. SPENCER-MOUNSEY. i; Wife of Rector of Trinity Church in Northport, L. I., Dead. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/refuses-rehearing-of-cyrs-suit.html | Refuses Rehearing of Cyr's Suit. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/g-b-lockwood-dies-indiana-publisher-onetime-aide-to-vice-president.html | G. B. LOCKWOOD DIES, : INDIANA PUBLISHER; One-Time Aide to Vice President Fairbanks Succumbs to Heart Disease in 60th Year. WROTE BOOKS ON POLITICS In 1922-24 Was Secretary to the Republican National Committee uLong a Newspaper Man. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/japan-to-ask-powers-to-plead-with-china-wants-them-to-request.html | JAPAN TO ASK POWERS TO PLEAD WITH CHINA; Wants Them to Request Retirement From Shanghai -- Ultimatum Likely if Refused. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/boston-six-triumphs-in-paris.html | Boston Six Triumphs In Paris. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/life-as-a-broadway-columnist-finds-it-in-a-cartoon-entitled-blessed.html | Life as a Broadway Columnist Finds It in a Cartoon Entitled "Blessed Event." | True | By J. Brooks Atkinson. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/discord-upsets-a-caribbean-legislature-grenada-oppositionists-to.html | Discord Upsets a Caribbean Legislature; Grenada Oppositionists to Resign in Body | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/border-railroad-cuts-wages.html | Border Railroad Cuts Wages. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/rules-body-opens-session-elimination-of-football-injuries-is-chief.html | RULES BODY OPENS SESSION; Elimination of Football Injuries Is Chief Aim, Hall Says. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/shoe-output-rose-in-1931-production-was-316239809-pairs-as-against.html | SHOE OUTPUT ROSE IN 1931.; Production Was 316,239,809 Pairs, as Against 304,169,748 In 1930. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/new-barnard-statue-to-be-cast-in-bronze-sculptor-offers-wax-model.html | NEW BARNARD STATUE TO BE CAST IN BRONZE; Sculptor Offers Wax Model of 'The Builder' for Outdoor Exhibition Under Glass. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/buchanan-scores-in-frostbite-race-brings-ann-how-home-first-in.html | BUCHANAN SCORES IN FROSTBITE RACE; Brings Ann How Home First in Initial Contest of Four Sailed on Manhasset Bay. ANDREWS WINS WITH FLIT Miss Huston, Piloting Cyva, and Garland, in the Same Dinghy, Also Gain Victories. | True | By James Hobbins.special To the New York Times. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/smithuheller.html | SmithuHeller. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/bishop-to-make-a-statement.html | Bishop to Make a Statement. | True | | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/yiyien-noble-ied-todgwakefflanjr-ceremony-in-st-pauls-church.html | YIYIEN NOBLE IED TOD.G.WAKEfflANJR.; Ceremony In St. Paul's Church, Yonksrs, Performed by Rev. Wilbur L. Caswell. FATHER ESCORTS THE BRIDE Her Sister, Mrs. L. Bartlett Gatchell, Is Matron of HonorußBridegroom's Father It Belt Man. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/dutch-trade-off-here-january-exports-were-48000000-guilders-below-a.html | DUTCH TRADE OFF HERE; January Exports Were 48,000,000 Guilders Below a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/argentine-war-veteran-dies-113.html | Argentine War Veteran Dies, 113. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/bride-born-in-ithaca-ny.html | Bride Born in Ithaca, N.Y. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/value-of-fingerprints-universal-system-urged-as-protection-to.html | VALUE OF FINGERPRINTS.; Universal System Urged as Protection to Honest Persons. | True | BENJAMIN WILLENS. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/pope-on-radio-asks-prayers-for-peace-celebrates-tenth-anniversary.html | Pope on Radio Asks Prayers for Peace; Celebrates Tenth Anniversary at Vatican | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/more-than-one-brew.html | MORE THAN ONE BREW. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/wets-say-dry-law-has-cost-6-billion-arguing-for-4-per-cent-beer.html | WETS SAY DRY LAW HAS COST 6 BILLION; Arguing for 4 Per Cent Beer, They Tell Senate Hearing That Arrests Have Risen. FEWER JAILED IN SLUMP More Are Held at Capital Than Here -- Bingham Wants McBride to Testify About League. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/kentucky-ejection-told-to-senators-waldo-frank-and-alien-taub.html | KENTUCKY EJECTION TOLD TO SENATORS; Waldo Frank and Alien Taub Describe Writers' "Trial" and Alleged Attack Later. BILL ASKS HOUSE INQUIRY Kentuckians Urge That "Red Nest" Here Be Studied First -- Union Organizer Is Slain. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/use-of-land-urged-to-protect-value-building-can-check-present.html | USE OF LAND URGED TO PROTECT VALUE; Building Can Check Present Downward Trend of Prices, Says A. Burke Harmon. TOO MUCH SOLD FOR PROFIT Speculator's Position in Suburbs Is Called Less Favorable Than that of the Home Builder. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/would-deport-his-bride-port-chester-man-causes-canadian-wife-to-be.html | WOULD DEPORT HIS BRIDE.; Port Chester Man Causes Canadian Wife to Be Sent to Ellis Island. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/two-sisters-die-of-pneumonia.html | Two Sisters Die of Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/victoria-hockey-club-wine-41.html | Victoria Hockey Club Wine, 4-1. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/rise-of-the-sons.html | RISE OF THE SONS. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/hyde-in-defense-of-hoover-measures-secretary-tells-chicagoans.html | HYDE IN DEFENSE OF HOOVER MEASURES; Secretary Tells Chicagoans Benefits of Twelve-Point Program Will Benefit 'Little Fellows.' | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/colombia-defeats-penn-five-3820-lions-victory-puts-itiem-in.html | COLOMBIA DEFEATS PENN FIVE, 38-20; Lions' Victory Puts ITiem In Second-Place Tie in Eastern League Standing. BENDER SCORES 14 POINTS Jones Shares Honors With 12 Markers -- New Yorkers Ahead at Half-Time, 15-8. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/youmanss-play-to-end-through-the-years-to-be-withdrawn-tonight.html | YOUMANSS PLAY TO END.; "Through the Years" to Be Withdrawn Tonight. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/invaders-of-oahu-succeed-in-landing-fleet-puts-infantry-ashore-in.html | INVADERS' OF OAHU SUCCEED IN LANDING; Fleet Puts Infantry Ashore in Hawaii War Games Despite Airplanes. BARRAGE COVERS MOVE Smoke Screen Also Protects Navy Manoeuvre -- Aircraft Carrier Lexington Is 'Bombed.' | True | Wireless to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/stevens-tech-scores-triumphs-over-hamilton-college-at-basketball.html | STEVENS TECH SCORES.; Triumphs Over Hamilton College at Basketball, 30-28. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/priest-scores-press-for-attacking-police-boycott-of-newspapers-that.html | PRIEST SCORES PRESS FOR ATTACKING POLICE; Boycott of Newspapers That Carry Unfavorable Stories Is Urged by Father Healy. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/paris-withholds-terms.html | Paris Withholds Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/brooklyn-poly-scores-triumphs-over-browns-basketball-team-by-36-to.html | BROOKLYN POLY SCORES.; Triumphs Over Brown's Basketball Team by 36 to 32. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/chinese-urged-to-hold-up-settlement-taxes-while-japan-uses-area-as.html | Chinese Urged to Hold Up Settlement Taxes While Japan Uses Area as Military Base | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/reparations-parley-scheduled-for-june-france-britain-germany-and.html | REPARATIONS PARLEY SCHEDULED FOR JUNE; France, Britain, Germany and Italy Will Seek a "Durable Solution" at Lausanne. DEBTS TO US LEFT ASIDE London Wins Point That Final Accord Will Not Be Merely Extension of Moratorium. REPARATIONS TALK SCHEDULED FOR JUNE | True | By Clahence K. Streit.special Cable To the New York Times.by Clarence K. Streit. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/canadian-recruiting-denied.html | Canadian Recruiting Denied. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/cold-in-north-france-kills-5-more.html | Cold in North France Kills 5 More. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/smoot-calls-for-lincoln-faith.html | Smoot Calls for Lincoln Faith. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/georgetown-five-wins-ends-10game-using-streak-by-defeating.html | GEORGETOWN FIVE WINS.; Ends 10-Game Using streak by Defeating Pittsburgh. 33-30. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/miss-schurman-waited-a-year.html | Miss Schurman Waited a Year. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/ford-praised-in-the-house.html | Ford Praised In the House. | True | | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/rockefeller-sr-back-at-his-golf-again-two-weeks-absence-from.html | ROCKEFELLER SR. BACK AT HIS GOLF AGAIN; Two Weeks' Absence From Florida Course Because of Illness Affects His Game Little. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/china-asks-league-to-call-assembly-step-is-last-resort-except-for.html | CHINA ASKS LEAGUE TO CALL ASSEMBLY; Step Is Last Resort, Except for Sanctions, to Halt Conflict With the Japanese. COUNCIL DELAYS ACTION Nanking's Delegate Moved Just Before Time Limit Expired, but Hope for Withdrawal Is Expressed. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/dr-clinton-b-hawn-professor-at-albany-hospital-dies-after-months.html | DR. CLINTON B. HAWN.; Professor at Albany Hospital Dies After Month's Illness at 51. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/ship-lines-to-fight-curbs-by-congress-proposed-restrictions-on.html | SHIP LINES TO FIGHT CURBS BY CONGRESS; Proposed Restrictions on Cruises and Intercoastal Trade Called Too Drastic. SUPERVISION IS DEBATED Some Oppose Any Further Federal Control, Others Feel the Problem Requires More Study. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/rumanian-cabinet-crisis-explained-finance-minister-says-titulescu.html | RUMANIAN CABINET CRISIS EXPLAINED; Finance Minister Says Titulescu Is Returning From Geneva Merely for Consultation. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/mrs-jj-storrow-is-bermuda-hostess-entertains-at-dinner-in-honor-of.html | MRS. J.J. STORROW IS BERMUDA HOSTESS; Entertains at Dinner in Honor of Sir T. Astley Cubitt and Lady Cubitt and Their Staff. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/liverpool-cotton-higher-moderate-advance-in-prices-during-new-york.html | LIVERPOOL COTTON HIGHER.; Moderate Advance in Prices During New York Holiday. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/evicted-family-left-by-head-to-charity-wife-upholds-jobless-husband.html | EVICTED FAMILY LEFT BY HEAD TO CHARITY; Wife Upholds Jobless Husband in San Francisco for Adhering to Tenet of Society's Duty. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/capadrutt-to-oppose-stevens-in-another-bobsled-contest.html | Capadrutt to Oppose Stevens In Another Bobsled Contest | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/curry-group-holds-50-state-delegates-city-and-upstate-chiefs-agree.html | CURRY GROUP HOLDS 50 STATE DELEGATES; City and Up-State Chiefs Agree to Avoid Pledges Now to Roosevelt or Any Other. CAN CONTROL DELEGATION Tammany Leader Is to Set Course of Others in Selecting a Candidate. CURRY GROUP HOLDS 50 STATE DELEGATES | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/old-days-on-the-bobsleds.html | Old Days on the Bobsleds. | True | By John Kieran.res. U.s. Pat Off | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/new-york-real-estate.html | New York Real Estate. | True | WARREN L. MARKS. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/miss-hadfield-wins-in-golf.html | Miss Hadfield Wins in Golf. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/drop-for-new-england-power.html | Drop for New England Power. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/john-v-l-howard.html | John V. L. Howard. | True | Special to THE NEW YORK TIMES. | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/make-pacific-coast-rates-eleven-steamship-lines-form-a-coastal.html | MAKE PACIFIC COAST RATES.; Eleven Steamship Lines Form a Coastal Conference. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/art.html | ART | True | By Edward Alden Jewell. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/find-relics-in-egypt-of-merimde-race-excavators-discover-site-of-a.html | FIND RELICS IN EGYPT OF 'MERIMDE RACE'; Excavators Discover Site of a Settlement on Edge of the Libyan Desert. MEN LIVED IN CLAY HUTS Discoveries by Expedition of Vienna Academy and Stockholm Group Point to Advanced State. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/girl-got-bogus-cable-before-death-at-sea-family-of-miss-eb-cook-of.html | GIRL GOT BOGUS CABLE BEFORE DEATH AT SEA; Family of Miss E.B. Cook of Boston Hire Detectives in Mediterranean Mystery. | True | BOSTON, Feb. 12 | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/weiss-appointed-to-yankees-staff-baltimore-clubs-general-manager.html | WEISS APPOINTED TO YANKEES' STAFF; Baltimore Club's General Manager Named by Ruppert as Assistant Secretary. TO HEAD MINOR INTERESTS Newark Team and Others to Be Under His Full Charge -- Has Sent Many Men to Majors. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/warn-tourists-in-mexico-authorities-will-punish-those-who-exceed.html | WARN TOURISTS IN MEXICO.; Authorities Will Punish Those Who Exceed Time Limit. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/cynthia-a-pratt-honored-ca-cartwrights-give-dinner-for-her-and-her.html | CYNTHIA A. PRATT HONORED.; C.A. Cartwrights Give Dinner for Her and Her Fiance. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/antihoarding-movement-is-extended-to-old-clothes.html | Anti-Hoarding Movement Is Extended to Old Clothes | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/warweary-foreigners-yearn-for-end-of-shanghai-trouble.html | War-Weary Foreigners Yearn For End of Shanghai Trouble | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/union-organizer-dies-of-wound.html | Union Organizer Dies of Wound. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/argentine-exports-rise-january-tonnage-greater-than-in-1931-but.html | ARGENTINE EXPORTS RISE.; January Tonnage Greater Than in 1931, but Value Is Less. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/seligman-outlines-new-cuban-tax-code-many-changes-to-modernize.html | SELIGMAN OUTLINES NEW CUBAN TAX CODE; Many Changes to Modernize System Are Urged by Columbia Economist. INDIRECT LEVIES SCORED Inheritances, Real Estate and Presumptive Income Held Chief Revenue Sources. TARIFF STABILITY IS ASKED Financial Adviser Says Fluctuations in Duties Hurt Business More Than Amount of Assessments. | True | By Airmail To the New York Times. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/captain-john-h-hale.html | Captain John H. Hale. | True | Special to THE Nferr YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/mills-takes-oath-as-treasury-head-ambassador-mellon-and-assistant.html | MILLS TAKES OATH AS TREASURY HEAD; Ambassador Mellon and Assistant Secretary Ballantine Are Sworn In at the Same Time. CROWD ATTENDS CEREMONY Hoover, in Accepting Mellon's Formal Resignation, Commends His Long Public Service. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/hindenburg-to-give-decision-on-running-announcement-on-candidacy-is.html | HINDENBURG TO GIVE DECISION ON RUNNING; Announcement on Candidacy Is Due Today or Tomorrow -- Aide Asks Votes for Hitler. | True | | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/new-york-central-earns-2430101-net-income-in-1931-equal-to-50c-a.html | NEW YORK CENTRAL EARNS $2,430,101; Net Income in 1931, Equal to 50c a Share, Compares With $35,981,791 in 1930. DEFICIT AFTER DIVIDENDS $27,525,000 Total Following $29,955,000 Payments, Against $4,049,889 Year Before. MAINTENANCE EXPENSE CUT $45,314,420 on Way and Structure Spent In 11 Months, $75,704,279 on Equipment. NEW YORK CENTRAL EARNS $2,430,101 | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/montana-loan-agency-chosen.html | Montana Loan Agency Chosen. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/grandi-broadcasts-plea-for-arms-cot-repeats-proposal-to-abolish-all.html | GRANDI BROADCASTS PLEA FOR ARMS COT; Repeats Proposal to Abolish All Powerful Weapons for Aggressive War. AMERICA'S VIEW IS SHARED Italian Policy Coincides With Statement by Hugh Gibson, Says the Rome Delegate. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/berlin-market-helped-by-wall-st.html | Berlin Market Helped by Wall St. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/pioneer-spirit-urged-upon-city-by-walker-mayor-in-proclamation.html | PIONEER SPIRIT URGED UPON CITY BY WALKER; Mayor in Proclamation Issued by Washington Bicentennial Group Counsels Courage in Slump. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/urge-a-plea-for-mooney-la-guardia-and-sirovich-offer-resolutions.html | URGE A PLEA FOR MOONEY.; La Guardia and Sirovich Offer Resolutions for an Appeal to Rolph. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/radio-city-unit-to-provide-83-shops-on-three-floors.html | Radio City Unit to Provide 83 Shops on Three Floors | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/arthur-d-hamilton-ectbtve0ewegndteephne-company-dies-in.html | ARTHUR D. HAMILTON.; EcTBt/Ve0^eWE"g/a"dT.e'ePhne Company Dies in Newfoundland. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/december-rail-jobs-fewer-decline-was-35284-from-november-to-a-total.html | DECEMBER RAIL JOBS FEWER; Decline Was 35,284 From November to a Total of 1,133,923. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/advocates-recall-of-arms-delegates-britten-says-geneva-parley-can.html | ADVOCATES RECALL OF ARMS DELEGATES; Britten Says Geneva Parley "Can but End in a Fizzle" in Demand to Stimson. CRITICIZES ALL PROPOSALS Representative Says They Are Ridiculous and Suggests We Build a Big Navy. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/rutgers-five-loses-to-lafayette-2816-thomas-shows-way-for-the.html | RUTGERS FIVE LOSES TO LAFAYETTE, 28-16; Thomas Shows Way for the Victors' Scoring Ten Points on Losers' Court. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/quotations-rise-in-paris.html | Quotations Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/bert-hinkler-winner-of-britannia-trophy-aero-club-honors-australian.html | BERT HINKLER WINNER OF BRITANNIA TROPHY; Aero Club Honors Australian for His flight From New York to London via Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/no-war-for-us-says-fish-representative-decries-sentiment-in.html | NO WAR FOR US, SAYS FISH.; Representative Decries Sentiment in Attitude Toward China. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/stokes-to-go-as-lecturer-washington-canon-accepts-carnegie-offer-to.html | STOKES TO GO AS LECTURER; Washington Canon Accepts Carnegie Offer to Go to South Africa. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/promotes-navy-officers-president-hoover-includes-three-with-fleet.html | PROMOTES NAVY OFFICERS.; President Hoover Includes Three With Fleet in China. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/otis-m-bigelow-jr-french-department-head-of-storm-king-school-dies.html | OTIS M. BIGELOW JR.; French Department Head of Storm King School Dies at 51. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/hoover-asks-nation-to-unite-in-crisis-as-in-lincolns-day-we-are.html | HOOVER ASKS NATION TO UNITE IN CRISIS AS IN LINCOLN'S DAY; " We Are Engaged in a Fight Upon a Hundred Fronts," He Says in Radio Broadcast. PRESIDENT IS DEFENDED Watson Asserts He Has Been Maligned Much as the Civil War Executive Was. WILBUR SEES RE-ELECTION Nation-Wide Observance of the Holiday Marked by a New Note of Solemnity. HOOVER ASKS NATION TO UNITE IN CRISIS | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/britain-to-send-more-troops.html | Britain to Send More Troops. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/hawes-denounces-hurley-proposal-senator-calls-plan-to-curb-filipino.html | HAWES DENOUNCES HURLEY PROPOSAL; Senator Calls Plan to Curb Filipino Influx and Exports "Political Immorality." DANCERS ARE MINIMIZED He Tells House Committee That the Islands Would Not Need Big Defenses If Freed. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/deliveries-in-kind-offer-a-paradox-technical-violation-of-hoover.html | DELIVERIES IN KIND OFFER A PARADOX; Technical Violation of Hoover Moratorium Feared Unless France Modifies Policy. GERMAN QUOTAS INVOLVED Foreign Trade Experts Puzzled by Late Turn of Events in Reparations Account. | True | By Herbert L. Matthews.special Correspondence, the New York Times. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/col-jlean-is-dead-lednationalguard-served-38-years-continuously-in.html | COL J'LEAN IS DEAD; LEDNATIONALGUARD; Served 38 Years Continuously in 7th RegimentHeaded Veterans' Association. TO HAVE MILITARY CORTEGE Legionaires Will Join in Honoring Officer Who Bettered Camp Ufa on the Mexican Border. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/gets-role-in-lincoln-play-london-actor-is-grandson-of-man-who-saw.html | GETS ROLE IN LINCOLN PLAY; London Actor Is Grandson of Man Who Saw Assassination. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/oil-tariff-called-levy-on-taxpayers-head-of-oil-burner-association.html | OIL TARIFF CALLED LEVY ON TAXPAYERS; Head of Oil Burner Association Says Imports Would End and No Revenue Result. BIG INVESTMENTS ARE CITED Protest to Congress Says 116,000,000 Barrels of Fuel Would Be Shut Out Yearly. | True | | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/madden-racketeer-seized-at-home-here-faces-return-to-sing-sing-as.html | Madden, Racketeer, Seized at Home Here; Faces Return to Sing Sing as Parole Violator | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/charles-springer-74-dead-in-new-mexico-state-repafican-leader.html | CHARLES SPRINGER, 74, DEAD IN NEW MEXICO; State Repa&fican Leader Helped to Organize Big Coal Mine and Coking Plant Company. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/rutgers-alumni-meet-200-return-to-campus-for-annual-reunion-varsity.html | RUTGERS ALUMNI MEET.; 200 Return to Campus for Annual Reunion -- Varsity Club Elects. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/100-americans-in-shanghai-appeal-to-borah-against-japans-inhumanity.html | 100 Americans in Shanghai Appeal to Borah Against Japan's 'Inhumanity and Stupidity' | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/democrats-gain-voters-westchester-party-adds-9199-in-a-year.html | DEMOCRATS GAIN VOTERS.; Westchester Party Adds 9,199 In a Year -- Republican Rise Is 1,529. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/fighting-in-shanghai-threatens-to-widen-firing-worst-yet-battle.html | FIGHTING IN SHANGHAI THREATENS TO WIDEN; FIRING WORST YET; Battle Preparations Under Way South of Foreign Area as Chapei Fight Goes On. OUR ENVOY IN PEACE ROLE Johnson, With the British and French Ministers, Confers With Opposing Officials. CHINA INVOKES ASSEMBLY AskS Last League Step Except Sanctions -- Council Delays Action Until Monday. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/2-russian-operas-to-be-revived-here-foundation-plans-productions.html | 2 RUSSIAN OPERAS TO BE REVIVED HERE; Foundation Plans Productions Next Month of "Boris" and "Khovanchina." NEW "COQ D'OR" PROMISED Pantelieff to Direct Rimsky-Korsakoff Work as a Satirical Comedy in Week at Mecca Temple. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/156-to-attend-family-reunion.html | 156 to Attend Family Reunion. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/four-roads-ask-icc-to-authorize-loans-boston-maine-to-issue-75o0000.html | Four Roads Ask I.C.C. to Authorize Loans; Boston & Maine to Issue $7,5O0,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/higher-income-tax-tentatively-fixed-gift-levy-forecast-house.html | HIGHER INCOME TAX TENTATIVELY FIXED; GIFT LEVY FORECAST; House Committee Also for Rise in Corporation Levies in Effort to Balance Budget. NEW MILLS DATA ASKED Supplementary Proposals to Program Are Expected for Consideration Next Week. RAINEY SEEKS FIGURES Possibilities of a Manufacturers' Sales Tax Are Canvassed Without Result. COMMITTEE FAVORS INCOME TAX RISE | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/text-of-presidents-address.html | Text of President's Address | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/topics-of-interest-to-the-churchgoer-mgr-chidwick-chaplain-of-old.html | TOPICS OF INTEREST TO THE CHURCHGOER; Mgr. Chidwick, Chaplain of Old Battleship Maine, Will Talk at Anniversary Broadcast. MANY RECITALS ANNOUNCED Admiral Sims Will Discuss Geneva Conference Tomorrow Night at Community Church Service. | True | | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/building-trades-take-pay-cut-in-chicago-slash-of-20-per-cent-is.html | BUILDING TRADES TAKE PAY CUT IN CHICAGO; Slash of 20 Per Cent Is Voluntar- ily Accepted by Unions Number- ing 150,000 Members. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/three-envoys-in-peace-effort-worst-firing-yet-shakes-shanghai.html | Three Envoys In Peace Effort.; WORST FIRING YET SHAKES SHANGHAI | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/kieran-fears-delay-on-hunter-centre-postponement-by-city-of-new.html | KIERAN FEARS DELAY ON HUNTER CENTRE; Postponement by City of New Bronx Building Would Be False Economy, He Says. GYMNASIUM NEARLY READY Official of League Group Asks the Alumnae to Support Moves for Disarmament. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/gov-ely-will-take-stump-for-smith-massachusetts-executive-will.html | GOV. ELY WILL TAKE STUMP FOR SMITH; Massachusetts Executive Will Speak in New Hampshire After the Filings Close. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/service-for-mrs-stone-will-rogers-among-mourners-at-funeral-of.html | SERVICE FOR MRS. STONE.; Will Rogers Among Mourners at Funeral of Actor's Mother. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/guard-guatemalan-envoy-mexico-city-police-act-after-threat-is.html | GUARD GUATEMALAN ENVOY.; Mexico City Police Act After Threat Is Painted on Legation by Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/hart-asks-tax-relief-now-economic-council-head-urges-albany-action.html | HART ASKS TAX RELIEF NOW.; Economic Council Head Urges Albany Action This Session. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/harvard-cancels-trip-south-nine-to-face-penn-in-opener.html | Harvard Cancels Trip South; Nine to Face Penn in Opener | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/olympic-regattas-list-four-classes-eight-and-six-meters-star-and.html | OLYMPIC REGATTAS LIST FOUR CLASSES; Eight and Six Meters, Star and Monotypes Named for Races at Los Angeles. FINAL TRIALS SET FOR JULY One Helmsman and a Substitute Will Be Picked for United States to Sail Small Craft. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/womens-committee-confident-gibsons-nine-points-will-win.html | Women's Committee Confident Gibson's Nine Points Will Win | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/head-of-mexican-kennel-club-to-judge-at-australian-shows.html | Head of Mexican Kennel Club To Judge at Australian Shows | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/mrs-wickham-w-baldwin.html | Mrs. Wickham W. Baldwin. | True | f Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/battle-crisis-seen-as-japanese-ask-british-cruiser-to-move.html | Battle Crisis Seen as Japanese Ask British Cruiser to Move | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/lincoln-and-hoover-likened-at-capital-steadfastness-in-crises-amid.html | LINCOLN AND HOOVER LIKENED AT CAPITAL; Steadfastness in Crises Amid Criticism Compared and Victory in '32 as in '64 Predicted. WATSON AND WILBUR SPEAK Senator Challenges Foes of 'Maligned' Executive -- Secretary Relies on Thinking Voters.' MRS. HERT HAILS 'LEADER' She Says Congress Proves It by Upholding President -- Smoot, in Senate, Quotes Lincoln's Advice. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/lifting-youths-burden-drylaw-repeal-seen-as-solution-of-the-debt.html | LIFTING YOUTH'S BURDEN.; Dry-Law Repeal Seen as Solution of the Debt Problem. | True | ALFRED BEYER. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/find-skeletons-in-bermuda-workmen-unearth-bones-buried-more-than.html | FIND SKELETONS IN BERMUDA; Workmen Unearth Bones Buried More Than 300 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/louisville-woman-leaps-to-death.html | Louisville Woman Leaps to Death | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/to-rule-on-smith-confirmation.html | To Rule on Smith Confirmation. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/julian-de-gray-in-recital.html | Julian De Gray in Recital | True | H.T. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/auto-crash-kills-2-colgate-students-one-of-victims-of-accident-near.html | AUTO CRASH KILLS 2 COLGATE STUDENTS; One of Victims of Accident Near Utica Resided Here -- Two Girls Suffer Injury. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/leaves-202-descendants-mrs-raphael-goldston-dies-in-pitts-burgh-at.html | LEAVES 202 DESCENDANTS.; Mrs. Raphael Goldston Dies in Pitts- burgh at Age of 100. | True | I Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/the-mote-and-the-beam.html | The Mote and the Beam. | True | WILLIAM S. SLOAN. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/hakes-takes-title-on-florida-links-schoolboy-star-of-dunkirk-ny.html | HAKES TAKES TITLE ON FLORIDA LINKS; Schoolboy Star of Dunkirk, N.Y., Beats Steffan by 8 and 7 at Palm Beach. LOSES ONLY 1 HOLE IN 29 Match Is Marked by Large Number of Halves -- Victor Goes Out in 32 in the Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/wesleyan-junior-prom-expense-draws-fire-of-mcconnaughy.html | Wesleyan Junior Prom Expense Draws Fire of McConnaughy | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/lawrence-ville-trio-wins-princeton-third-varsity-repulsed-17-12-to.html | LAWRENCE VILLE TRIO WINS.; Princeton Third Varsity Repulsed, 17 1/2 to 5 1/2, Davey Starring. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/25000-exillinolsans-mark-day.html | 25,000 Ex-Illinolsans Mark Day. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/seeks-work-for-printers-peru-orders-offers-be-asked-to-operate.html | SEEKS WORK FOR PRINTERS; Peru Orders Offers Be Asked to Operate Closed Newspaper Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/british-see-no-use-in-new-china-action-doubt-japan-will-pay-any.html | BRITISH SEE NO USE IN NEW CHINA ACTION; Doubt Japan Will Pay Any More Attention to League Than She Has to Western Powers. PAPER ASSAILS 'ABDICATION' London Economist Says World Will Be Disillusioned by Failure to Halt Japanese Invasion. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/new-finds-in-athens-made-by-dr-shear-princeton-archaeologist.html | NEW FINDS IN ATHENS MADE BY DR. SHEAR; Princeton Archaeologist Reports Unearthing Four Tablets and Marble Female Figure. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/day-gains-in-florida-chase-novotny-and-tryon-also-win-in-coral.html | DAY GAINS IN FLORIDA.; Chase, Novotny and Tryon Also Win in Coral Gables Golf. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/dies-in-150foot-leap-chief-reserve-bank-clerk-in-pittsburgh-had.html | DIES IN 150-FOOT LEAP.; Chief Reserve Bank Clerk in Pittsburgh Had Been in Poor Health. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/washington-holds-to-waiting-policy-johnson-aids-moves-for-peace-in.html | WASHINGTON HOLDS TO WAITING POLICY; Johnson Aids Moves for Peace in China, but Is on No Special Mission. MORE FIGHTING EXPECTED Military Decision Seen as Almost Certain Now -- Consul Tells of Evacuations in Truce. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/pilgrimages-made-to-statue-in-city-committee-from-republican-club.html | PILGRIMAGES MADE TO STATUE IN CITY; Committee From Republican Club and Scouts Lay Wreaths at Base of Lincoln Shrine. PATRIOTIC EXERCISES HELD Many Business Houses Closed on Holiday -- Railroads Report Large Volume of Travel. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/ask-former-policy-for-bank-of-mexico-business-men-seek-return-to.html | ASK FORMER POLICY FOR BANK OF MEXICO; Business Men Seek Return to Its Operations With Private Parties. | True | Wireless to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/barbers-of-bagdad-weep.html | BARBERS OF BAGDAD, WEEP | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/equality-for-all-plan-in-manchuria-state-independent-china-to.html | EQUALITY FOR ALL PLAN IN MANCHURIA; State Independent China to Discourage "Nationalistic Consciousness," It Is Stated. WILL BE ORGANIZED SOON League Commission to Sail From San Francisco Today, Its Delay Holding Liner 22 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/wet-enough-to-float.html | WET ENOUGH TO FLOAT. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/indictment-of-104-bares-big-rum-ring-federal-agents-at-new-orleans.html | INDICTMENT OF 104 BARES BIG RUM RING; Federal Agents at New Orleans Say Capone Syndicate Operated International Outfit. GOT LIQUOR FROM BELIZE Four Vancouver Distilleries and Residents of Canada, Honduras, Chicago and New York Are Named. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/vancouver-star-quits-publisher-suspends-paper-when-unions-reject.html | VANCOUVER STAR QUITS.; Publisher Suspends Paper When Unions Reject Wage Cut. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/white-plains-plans-police-school.html | White Plains Plans Police School. | True | Special to THE NEW YORK TIMES. | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/berengaria-sails-fogbound-24-hours-238-passengers-cancel-cruise-to.html | BERENGARIA SAILS, FOG-BOUND 24 HOURS; 238 Passengers Cancel Cruise to Bermuda and Will Get About $15,000 in Refunds. OTHER SHIPS ARE DELAYED Pennland Holds 150 on Board at Pier 21 Hours -- No Accidents In the Harbor. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/to-fete-hague-court-adatci-will-give-banquet-monday-to-celebrate.html | TO FETE HAGUE COURT.; Adatci Will Give Banquet Monday to Celebrate Tenth Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/6818997-sought-by-municipalities-loans-for-award-next-week-one-of.html | $6,818,997 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week One of the Smallest Totals in Recent Years. $2,082,000 FOR SYRACUSE Most of the Market Demand Now Is for Long-Term Serial Maturities. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/sister-apollonia-liguori-member-of-sisters-of-charity-for-57-years.html | SISTER APOLLONIA LIGUORI. ; Member of Sisters of Charity for 57 Years and an Artist Dead. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/nyac-wins-at-water-polo.html | N.Y.A.C. Wins at Water Polo. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/about-traffic-lights-severalthings-seem-to-be-wrong-with-the.html | ABOUT TRAFFIC LIGHTS.; Several-Things Seem to Be Wrong With the Present System. | True | MEYER KRASNER. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/mrs-thorntons-dog-takes-top-honors-million-dollar-kid-boots-is.html | MRS. THORNTON'S DOG TAKES TOP HONORS; Million Dollar Kid Boots Is Named Best Boston Terrier in Westminster Show. GLENCAIRNE GILLIAN WINS Tapscot Kennels' Champion Is Supreme Among the Cairns at Garden Exhibition. BRIAR CROFT ENTRY VICTOR Walnut Commander Tops the Airedale Terriers--Large Holiday Crowd Watches Judging. | True | By Henry R. Ilsley. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/69099022-in-gold-held-by-canadian-government.html | $69,099,022 in Gold Held By Canadian Government | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/28000-japanese-live-in-shanghai.html | 28,000 Japanese Live in Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/thomas-j-lawhon.html | Thomas J. Lawhon. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/prince-lew-art-to-go-to-london-to-marry-swedish-kings-grandson-will.html | PRINCE LEW ART TO GO TO LONDON TO MARRY; Swedish King's Grandson Will Wed His Untitled Fiancee in March. | True | Wireless to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/ae-anson-recovering.html | A.E. Anson Recovering | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/south-africa-held-to-a-36run-total-gets-small-score-in-first.html | SOUTH AFRICA HELD TO A 36-RUN TOTAL; Gets Small Score in First Innings and Adds Only 5 for 1 Wickst in the Second. AUSTRALIA TALLIES 153 Also Fails to Solve the Difficult Melbourne Wicket in Final Test Match of Cricket Series. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/harvard-matmen-tied-deadlocked-at-1616-in-meet-with-chicago.html | HARVARD MATMEN TIED.; Deadlocked at 16-16 In Meet With Chicago Wrestling Team. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/sees-billions-in-it-great-prosperity-depending-on-our-abandoning.html | SEES BILLIONS IN IT.; Great Prosperity Depending on Our Abandoning Aloofness. | True | PHILIP C. NASH. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/wantling-wins-stale-title-for-high-average-at-traps.html | Wantling Wins Stale Title For High Average at Traps | True | | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/man-slain-in-bayonne-victim-of-shooting-found-in-street-outside-of.html | MAN SLAIN IN BAYONNE.; Victim of Shooting Found in Street Outside of Alleged Speakeasy. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/new-scale-weighs-minute-atom-nuclear-hidden-secrets-of-science-to.html | NEW 'SCALE' WEIGHS MINUTE ATOM NUCLEAR; Hidden Secrets of Science to Be Revealed by Machine Built by Dr. K.T. Bainbridge. ELEMENTS TO BE ANALYZED Device Hailed as Research Tool of Immense Value in Study of Isotopes' Variation. WILL CHECK ON RELATIVITY High-Precision Mass-Spectrograph to Add to Radiation Data of Einstein and Millikan. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/a-great-game.html | A GREAT GAME." | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/poland-to-exercise-a-firmer-hand-in-danzig-policy-seen-in-naming-of.html | Poland to Exercise a Firmer Hand in Danzig; Policy Seen in Naming of New Commissioner | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/withdraw-ship-fire-claim-furnesswithy-counsel-find-no-evidence-of.html | WITHDRAW SHIP FIRE CLAIM.; Furness-Withy Counsel Find No Evidence of Malice at Belfast. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/clears-fraternity-of-wild-parties-columbia-dean-ends-inquiry-on.html | CLEARS FRATERNITY OF 'WILD PARTIES'; Columbia Dean Ends Inquiry on Neighbor's Charges Against Delta Kappa Epsilon. CHAPTER HOUSE TO REOPEN Closed a Week by Revocation of Residential Privileges -- Alumnus Defends Students. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/rutgers-graduates-76-in-farm-courses-cups-medals-and-prizes-given.html | RUTGERS GRADUATES 76 IN FARM COURSES; Cups, Medals and Prizes Given to Outstanding Students at Exercises in Chapel. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/johns-hopkins-instructor-missing.html | Johns Hopkins Instructor Missing. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/would-make-canada-a-kingdom.html | Would Make Canada a Kingdom. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/nyu-swim-team-triumphs-by-5021-turns-back-ccny-in-losers-pool-to.html | N.Y.U. SWIM TEAM TRIUMPHS BY 50-21; Turns Back C.C.N.Y. in Losers' Pool to Remain Undefeated in Metropolitan Circles. FRANK INDIVIDUAL STAR Scores in 150-Yard Backstroke and 220 Free Style -- Klunk Also Shines for Winners. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/paris-press-nervous-over-our-banking-bill-attempts-made-to.html | PARIS PRESS NERVOUS OVER OUR BANKING BILL; Attempts Made to Counteract Campaign by Right Papers for Withdrawal of Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/protection-of-nationals.html | Protection of Nationals. | True | EMILY A. SPINK. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/alumni-in-reunion-honor-dr-butler-speakers-at-graduates-25th-annual.html | ALUMNI IN REUNION HONOR DR. BUTLER; Speakers at Graduates' 25th Annual Gathering Stress His Work for World Peace. DEANS LUNCHEON HOSTS Plans for $20,000,000 Engineering Centre With Laboratories Under Columbia Campus Outlined. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/steel-aid-fund-1079000-bethlehem-corporation-paid-this-amount-in.html | STEEL AID FUND $1,079,000.; Bethlehem Corporation Paid This Amount in Benefits Last Year. | True | Special to THE NEW YORK TIMES. | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/farley-asks-party-to-ban-prejudices-convention-must-pick-a-leader.html | FARLEY ASKS PARTY TO BAN PREJUDICES; Convention Must Pick a Leader to Rebuild Nation's Economic Structure, Chairman Says. HE POINTS TO ROOSEVELT Tells Democratic Women State Has Been Well Governed at Tims of Weakness in Washington. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/chiang-is-reported-moving-to-peiping-loyang-lacks-facilities-to-be.html | CHIANG IS REPORTED MOVING TO PEIPING; Loyang Lacks Facilities to Be China's Capital, and Group There Is Without Funds. CHANGE LONG PREDICTED Nanking's Vulnerability to Naval Attack Made It Unsuitable as Seat of Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/mental-healing-art-is-traced-by-zweig-biographer-asserts-mesmer.html | MENTAL HEALING ART IS TRACED BY ZWEIG; Biographer Asserts Mesmer Stimulated Popular Interest in the Mind's Forces. RANKS MRS. EDDY FIRST Finds Freud Has Enabled Man to Know Himself Better, but Has Not Made Race Any Happier. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/more-warships-off-nanking.html | More Warships Off Nanking. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/john-drinkwater-improves.html | John Drinkwater Improves. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/chinese-besiege-settlement-gate.html | Chinese Besiege Settlement Gate. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/pool-of-harvard-gains-semifinals-beats-foulke-in-first-us.html | POOL OF HARVARD GAINS SEMI-FINALS; Beats Foulke in First U.S. Intercollegiate Squash Racquets Tourney at Trinity. TWO TEAM-MATES ADVANCE Patterson and Barnaby, Crimson Stars, and Eno of Princeton Are the Other Survivors. | True | By Allison Danzig.special To the New York Times. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/shanghai-shaken-by-firing.html | Shanghai Shaken by Firing | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/boy-10-shot-dead-at-play-pistol-in-hands-of-companion-7-is.html | BOY, 10, SHOT DEAD AT PLAY; Pistol in Hands of Companion, 7, Is Discharged Accidentally. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/find-jersey-man-dead-his-wife-unconscious-police-at-manasquan.html | FIND JERSEY MAN DEAD, HIS WIFE UNCONSCIOUS; Police at Manasquan Believe Cou- ple Victims of Poison -- Struggle Indicated. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/last-step-but-one.html | Last Step But One. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/military-aviation-ban-asked-france-and-italy-renew-naval-talks.html | Military Aviation Ban Asked.; FRANCE AND ITALY RENEW NAVAL TALKS | True | By P.j. Philip.special Cable To the New York Times.by P.j. Philip. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/yale-freshmen-prevail-kellogg-leads-way-to-4123-victory-over.html | YALE FRESHMEN PREVAIL; Kellogg Leads Way to 41-23 Victory Over Mackenzie Five. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/kirkwood-visits-mdonald-clydeside-mp-cheered-by-hope-of-cunard.html | KIRKWOOD VISITS M'DONALD; Clydeside M.P. Cheered by Hope of Cunard Resuming Work. | True | Wireless to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/publics-demands-please-rath-finds-fun-in-addressing-boys.html | Publics Demands Please Rath; Finds Fun in Addressing Boys | True | | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/says-hoover-leads-world-alien-in-st-louis-avers-he-has-escaped.html | SAYS HOOVER LEADS WORLD; Alien, in St. Louis, Avers He Has Escaped "Storm of Calumny." | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/tennis-semifinal-is-gained-by-bell-texan-beats-herndon-64-119-in.html | TENNIS SEMI-FINAL IS GAINED BY BELL; Texan Beats Herndon, 6-4, 11-9, in Annual Heights Casino Invitation Tourney. MANGIN AND HALL ALSO WIN Alonso, Making His First Appearance in Four Years, Registers Three-Set Triumph. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/salesmen-sniffway-into-hay-fever-club-steal-the-floor-at-meeting-of.html | SALESMEN SNIFF-WAY INTO HAY FEVER CLUB; Steal the Floor at Meeting of Asthma Sufferers to Tell 'Victims' About Cure-Alls. 30-YEAR 'SNEEZER' IN CHAIR But Members Who Really Have Something to Snuffle About Get Sniffs In Edgewise Only. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/picketing-force-set-up-in-air-by-pilot-strikers-in-chicago.html | Picketing Force Set Up in Air By Pilot Strikers in Chicago | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/american-stock-exchanges-are-closed-for-the-holiday-wheat-lower.html | American Stock Exchanges Are Closed for the Holiday -- Wheat Lower Abroad, Cotton Is Higher. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/prairie-pipe-line-minority-fears-big-loss-in-merger-with-sinclair.html | Prairie Pipe Line Minority Fears Big Loss in Merger With Sinclair and Prairie Oil | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/smith-wagner-and-thomas-write-views-on-disarmament-for-schoolboy.html | Smith, Wagner and Thomas Write Views on Disarmament for Schoolboy Editor, 14 | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/florence-austral-heard.html | Florence Austral Heard. | True | G.B.G. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/mrs-toboldt-wed-jan-27-friends-hear-of-london-marriage-to-graham.html | MRS. TOBOLDT WED JAN. 27; Friends Hear of London Marriage to Graham Roberts, Philadelphian. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/roosevelt-resents-advice-on-farley-governor-is-reported-to-feel.html | ROOSEVELT RESENTS 'ADVICE' ON FARLEY; Governor Is Reported to Feel Adherents of Both Sides Have Tried 'Pressure.' SEABURY COMPLETES CASE Counsel Ready to Be Examined on His Charges at Public Hearing on Ousting Sheriff. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/tonsorial-anesthesia.html | Tonsorial Anesthesia. | True | ARCHIE SEE. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/lima-seeks-meat-plant-bill-offered-for-expropriation-of-alleged.html | LIMA SEEKS MEAT PLANT.; Bill Offered for Expropriation of Alleged Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/shadows-before-elections.html | SHADOWS BEFORE ELECTIONS. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/terrorists-set-off-bomb-in-cuba.html | Terrorists Set Off Bomb in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/mongolia-pact-reported-london-paper-says-russia-has-recognized.html | MONGOLIA PACT REPORTED.; London Paper Says Russia Has Recognized Japanese Dominion. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/dog-gets-costly-burial-pet-of-william-b-leeds-killed-in-fight-with.html | DOG GETS COSTLY BURIAL.; Pet of William B. Leeds Killed in Fight With Two Others. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/sculptors-pick-lincoln-sixtyone-bronze-statues-are-said-to-have.html | SCULPTORS PICK LINCOLN.; Sixty-one Bronze Statues Are Said to Have Been Made. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/speaker-gets-texas-tag-garner-for-president-auto-sign-is-presented.html | SPEAKER GETS TEXAS TAG.; " Garner for President" Auto Sign Is Presented by Old Friend. | True | | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/947308-tax-credit-to-steel-corporation-government-allows-reduced.html | $947,308 TAX CREDIT TO STEEL CORPORATION; Government Allows Reduced Valuations and Heavier Expenses for 1922. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/wheat-prices-ease-in-winnipeg-market-traders-in-chicago-with-their.html | WHEAT PRICES EASE IN WINNIPEG MARKET; Traders in Chicago, With Their Exchange Closed, Buy Early on Canadian Board. INITIAL RISE LOST LATER Liverpool's Decline Is Led by the October Delivery -- Buenos Aires Higher at Finish. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/japan-will-stay-in-league.html | Japan Will Stay in League. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/city-gets-1000000-for-work-relief-additional-sum-is-allotted-by.html | CITY GETS $1,000,000 FOR WORK RELIEF; Additional Sum Is Allotted by Straus Board, With $390,000 to Other Parts of State. MORE JOIN "BLOCK-AIDERS" Junior League Members Organize Under Mrs. Chester Bowles to Aid Gibson Committee. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/dunn-wins-sled-dog-race-new-hampshire-mushers-handicap-counts-in.html | DUNN WINS SLED DOG RACE.; New Hampshire Musher's Handicap Counts in Opening Event. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/mexico-terminates-censorship.html | Mexico Terminates Censorship. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/says-we-aid-banks-but-not-children-johnson-calls-on-senate-to-pass.html | SAYS WE AID BANKS, BUT NOT CHILDREN; Johnson Calls on Senate to Pass Costigan-La Follette Bill for Direct Relief. HOOVER'S WORDS QUOTED In 1924 He Was for Helping Europe -- McNary Will Try to Force a Vote on Monday. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/economic-planning-discussed-at-williams-200-delegates-from-eastern.html | ECONOMIC PLANNING DISCUSSED AT WILLIAMS; 200 Delegates From Eastern Colleges Attend Conference on Capitalism and Its Alternatives. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/mrs-c-h-smith-dead-inherited-4000000-she-was-widow-of-man-who-paid.html | MRS. C. H. SMITH DEAD; INHERITED $4,000,000; She Was Widow of Man Who Paid $1,000 for Best Plan to Aid Humanity With $10,000,000. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/woman-guilty-of-slaying-british-jury-finds-she-was-insane-when-she.html | WOMAN GUILTY OF SLAYING.; British Jury Finds She Was Insane When She Shot Servant. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/roosevelt-backed-in-pennsylvania-party-leaders-from-30-counties-for.html | ROOSEVELT BACKED IN PENNSYLVANIA; Party Leaders From 30 Counties Form a League to Fight for Delegates Against Smith. WILL QUESTION CANDIDATES They Will Enter a Rival Ticket for Delegates if any Refuse to Support the Primary Results. | True | Special to THE NEW YORK TIMES. | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/2-committees-vote-bank-credit-bill-forcongress-action-leaders-in.html | 2 COMMITTEES VOTE BANK CREDIT BILL FORCONGRESS ACTION; Leaders in Senate and House Rush Measure for Enactment Early Next Week. MILLS SEES END TO SLUMP Measure Will Arrest Deflation, Treasury Head Testifies Before House Group. FREES BANKS, SAYS MEYER Amendment Concentrates Benefits on Institutions of $500,000 Capital or Less. COMMITTEES VOTE BANK CREDIT BILL | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/ford-to-reemploy-30000-at-detroit-recall-for-the-production-of-new.html | FORD TO RE-EMPLOY 30,000 AT DETROIT; Recall for the Production of New 8 and 4 Cylinder Cars Will Start Within 10 Days. INDUSTRY ACCLAIMS MOVE Other Auto Makers, Business and Financial Leaders Hail It as "Big News" for Whole Country. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/shortwave-traffic.html | Short-Wave Traffic. | True | FIFTEEN AND FIVE. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/inouyes-favorite-golf-club-among-articles-in-his-coffin.html | Inouye's Favorite Golf Club Among Articles in His Coffin | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/3-billion-a-year-urged-in-federal-aid-works-peoples-lobby-wants.html | 3 BILLION A YEAR URGED IN FEDERAL AID WORKS; People's Lobby Wants Bankers' Data on States' Finances -- Favors the Lewis Bill. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/south-carolina-bankers-acquitted.html | South Carolina Bankers Acquitted. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/hits-porto-rican-official-assailant-flees-after-attack-laid-to.html | HITS PORTO RICAN OFFICIAL.; Assailant Flees After Attack Laid to Views on Women Professors. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/calles-health-improved-expresident-of-mexico-continues-duties-as.html | CALLES' HEALTH IMPROVED.; Ex-President of Mexico Continues Duties as Minister of War. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/aids-paresis-cases-malaria-germ-inoculation-treatment-found.html | AIDS PARESIS CASES.; Malaria Germ Inoculation Treatment Found Beneficial in Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/shanghai-now-capital.html | Shanghai Now Capital. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/hoover-stands-aside-in-north-dakota-race-hiram-johnson-also-decides.html | HOOVER STANDS ASIDE IN NORTH DAKOTA RACE; Hiram Johnson Also Decides Not to Enter the State's Presidential Primary. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/defends-jersey-college-dean-denies-womens-institution-duplicates.html | DEFENDS JERSEY COLLEGE.; Dean Denies Women's Institution Duplicates Normal School Work. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/japanese-hint-of-big-push.html | Japanese Hint of Big Push. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/shanghais-defenders-seek-reward.html | Shanghai's Defenders Seek Reward. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/islam-is-victor-in-darwin-purse-scores-second-successive-decision.html | ISLAM IS VICTOR IN DARWIN PURSE; Scores Second Successive Decision, Beating Dancing Mack in Hialeah Feature. 124-TO-1 SHOT TRIUMPHS Catherine Fox, Paying $251.10 for $2, Captures Sixth Race -- Modesto Lowers Track Mark. | True | Special to THE NEW YORK TIMES. | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/limited-liability-asked-for-airlines-gen-oryan-says-passengers.html | LIMITED LIABILITY ASKED FOR AIRLINES; Gen. O'Ryan Says Passengers Should Assume Part of Extra Hazards. PROPOSES $5,000 MAXIMUM Regulation of Plane Traffic by the I.C.C. and Compulsory Insurance Also Advocated. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/many-sailing-today-for-southern-ports-the-president-hoover-is-due.html | MANY SAILING TODAY FOR SOUTHERN PORTS; The President Hoover Is Due From Manila and the Southern Prince From Buenos Aires. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/asks-wide-support-of-hoover-program-john-w-philip-tells-republican.html | ASKS WIDE SUPPORT OF HOOVER PROGRAM; John W. Philip Tells Republican Women That Is the Way to Solve Nation's Economic Ills. HERTZ PRAISES LINCOLN Sees Attempts to Blacken His Record -- Miss Butler Urges Young to Take Part in Politics. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/extra-fare-upheld-in-report-to-icc-examiners-declare-the-practice.html | EXTRA FARE UPHELD IN REPORT TO I.C.C.; Examiners Declare the Practice Is Justified by Superiority in Speed and Service. WOULD REDUCE NUMBER They Ask Limit of Third of All Through Trains, Cutting New York-Mid-West Service. NEW REFUND PLAN OPPOSED Denial of Applications Is Urged When Commission Rate Rule Would Be Violated. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/paris-depoties-vote-womans-suffrage-chamber-passes-electoral-bill.html | PARIS DEPOTIES VOTE WOMAN'S SUFFRAGE; Chamber Passes Electoral Bill With Rider by 278 to 0, but Quorum Is Doubtful. LEFT PARTIES FAIL TO VOTE Quit Hall In Protest Against Election by Plurality and Abolishing Second Ballot. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/fair-coal-buying-dropped-by-b-o-road-forced-to-give-up-policy.html | ' FAIR' COAL BUYING DROPPED BY B. & O.; Road Forced to Give Up Policy Temporarily, Agent Admits at I.C.C. Hearing. CALLS PRICE CUTS RUINOUS Witness Says Company Alms to Pay a Figure That Will Permit Mine Industry to Prosper. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/daughter-to-crown-prince-olaf.html | Daughter to Crown Prince Olaf. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/fears-for-rose-industry-head-of-bulb-growers-warns-of-wider.html | FEARS FOR ROSE INDUSTRY.; Head of Bulb Growers Warns of Wider Invasion by Dutch Blooms. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/18-get-colgate-awards-five-receive-scholarships-and-thirteen.html | 18 GET COLGATE AWARDS.; Five Receive Scholarships and Thirteen Activities Charms. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/liquor-seized-on-truck-in-newark.html | Liquor Seized on Truck in Newark. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/grain-book-study-upheld-wilkerson-rules-dealers-books-can-be.html | GRAIN BOOK STUDY UPHELD.; Wilkerson Rules Dealers' Books Can Be Examined. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/peddle-school-marks-founders-day.html | Peddle School Marks Founder's Day. | True | Special to THE NEW YORK TIMES. | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/rosamond-p-walden-to-wed-g-r-corw1n-smith-college-graduate-to-many.html | ROSAMOND P. WALDEN TO WED G. R. CORWIN; Smith College Graduate to Many Son of Nathaniel S. Corwin in the Spring. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/asks-if-any-leader-can-equal-hoover-secretary-adams-in-portland-me.html | ASKS IF ANY LEADER CAN EQUAL HOOVER; Secretary Adams in Portland (Me.) Speech Challenges Democrats to Supply One. CALLS FOR PARTY UNITY With "More Difficulties Ahead," He Asserts That This Is a Time for "Clear Thinking." | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/colgate-carnival-opens-springlike-air-prevents-winter-sports-and.html | COLGATE CARNIVAL OPENS.; Springlike Air Prevents Winter Sports and Melts Ice Displays. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/woman-ends-her-life-in-15story-plunge-guest-of-atlantic-city-hotel.html | WOMAN ENDS HER LIFE IN 15-STORY PLUNGE; Guest of Atlantic City Hotel Left Note Saying It Was 'Impossible to Go On.' | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/governor-maps-procedure-hearing-on-parley-removal-is-expected-to-be.html | GOVERNOR MAPS PROCEDURE.; Hearing on Parley Removal Is Expected to Be Informal. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/southern-market-for-cotton-is-firm-moderate-trade-buying-and.html | SOUTHERN MARKET FOR COTTON IS FIRM; Moderate Trade Buying and Influence of Stocks Hold New Orleans Prices. OPERATING RANGE NARROW Rally at End, Following Early Rise and Setback, Closes List Unchanged to 2 Points Up. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/france-honors-williams.html | France Honors Williams. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/providence-beats-tiger-sextet-31-scores-twice-in-first-period-and.html | PROVIDENCE BEATS TIGER SEXTET, 3-1; Scores Twice in First Period and Once in Final to Win on Coliseum Ice. JENKINS FIRST TO SCORE Tallies Soon After Start, but Hart and Desmarais Put Visitors in Van Before Session Ends. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/17122000-bonds-offered-this-week-only-two-issues-here-one-by.html | $17,122,000 BONDS OFFERED THIS WEEK; Only Two Issues Here, One by Intermediate Banks, Other by Maryland. $18,750,000 ILLINOIS LOAN Chicago Syndicate Puts Out Tax Anticipation Warrants -- Utility Flotation In Canada. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/miss-gottlieb-victor-in-final-of-miami-title-golf-tourney.html | Miss Gottlieb Victor in Final Of Miami Title Golf Tourney, | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/brooklyn-marriage-clerk-refuses-licenses-to-reno-divorcees-as.html | Brooklyn Marriage Clerk Refuses Licenses To Reno Divorcees as Against Public Policy | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/minute-lincoln-life-written-by-sandburg-biography-by-poet.html | MINUTE LINCOLN 'LIFE' WRITTEN BY SANDBURG; Biography by Poet Challenges the Gettysburg Address in Its Brevity. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/sifts-japans-war-aims-gen-butler-says-shanghai-row-masks.html | SIFTS JAPAN'S WAR AIMS.; Gen. Butler Says Shanghai Row Masks Colonization of Manchuria. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/taxi-men-assail-slur-over-radio.html | Taxi Men Assail Slur Over Radio. | True | Special to THE NEW YORK TIMES. | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/reich-beer-strike-spreads-in-hamburg-alone-3000-saloons-are-closed.html | REICH BEER STRIKE SPREADS; In Hamburg Alone 3,000 Saloons Are Closed. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/air-line-passengers-rose-83000-in-1931-total-in-the-nation-was.html | AIR LINE PASSENGERS ROSE 83,000 IN 1931; Total in the Nation Was 457,000 -- Plane Production Declined From 3,437 to 2,800. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/charles-ie-goffc-french-author-dead-poet-of-brittany-novelist-and.html | CHARLES IE GOFF/C, FRENCH AUTHOR, DEAD; Poet of Brittany, Novelist and Member of the Academy Was Also Noted as an Educator. | True | I Special CabV to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/kentuckians-ask-red-inquiry-here.html | Kentuckians Ask 'Red' Inquiry Here. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/former-greeks-warned-tourists-to-greece-are-advised-to-see-consuls.html | FORMER GREEKS WARNED.; Tourists to Greece Are Advised to See Consuls on Military Status. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/william-church.html | William Church. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/gold-talk-worries-chile-business-views-gravely-possible-abandonment.html | GOLD TALK WORRIES CHILE.; Business Views Gravely Possible Abandonment of Standard. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/tells-how-lincoln-borrowed-law-book-son-of-constable-who-loaned.html | TELLS HOW LINCOLN BORROWED LAW BOOK; Son of Constable Who Loaned Volume for Bar Test Study Also Relates Other Stories. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/cycle-starts-with-tannhauser.html | Cycle Starts With "Tannhauser." | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/jersey-marks-lincoln-day-boy-scouts-and-legion-aid-in-ceremonies.html | JERSEY MARKS LINCOLN DAY.; Boy Scouts and Legion Aid in Ceremonies Throughout State. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/busy-day-for-walker-watches-olympic-events-and-visits-injured.html | BUSY DAY FOR WALKER.; Watches Olympic Events and Visits Injured German Bobsledders. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/berger-ruud-wins-olympic-ski-title-19yearold-norwegian-takes-jump.html | BERGER RUUD WINS OLYMPIC SKI TITLE; 19-Year-Old Norwegian Takes Jump Crown With Leaps of 218 and 226 Feet. COUNTRYMAN IS SECOND Beck, Fellow-Townsman, Sets Record of 234 1/2 Feet, but Loses by 1.1 Points. 15,000 APPLAUD JUMPERS M. and Mme. Brunet of France Retain Pairs Figure Skating Laurels -- U.S. Finishes Second. | True | By Arthur J. Daley.special To the New York Times. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/germans-acclaim-our-credit-move-experts-see-chance-for-world.html | GERMANS ACCLAIM OUR CREDIT MOVE; Experts See Chance for World Improvement in Bill, Some Sensing Dawn of New Boom. GOLD RESERVES STRESSED Vossische Zeitung Confident That Hoover Will Succeed in Making an End to the Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/haardt-expedition-arrives-in-peiping-completes-its-8000mile-motor.html | HAARDT EXPEDITION ARRIVES IN PEIPING; Completes Its 8,000-Mile Motor Journey From Beirut in Ten Months. BATTLED EXTREME TESTS Explorers Passed Through Heat of 120 Degrees and Cold at 16 Below Zero. MEMBER TO WED AMERICAN Russian Who Escaped From Besieged City Will Marry Daughter of Jacob Gould Schurman. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/chamber-passes-womans-suffrage.html | CHAMBER PASSES WOMAN'S SUFFRAGE | True | | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/adolph-hunkle.html | Adolph Hunkle. | True | Spscial to Tag Niw Tons TIMES. I | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/de-janze-banns-posted-comtesse-will-wed-de-trafford-whom-she-shot.html | DE JANZE BANNS POSTED.; Comtesse Will Wed de Trafford, Whom She Shot, in Paris. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/gird-for-battle-in-new-hampshire.html | Gird for Battle in New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/shot-in-a-holdup-raiding-apartment-patrolman-surprises-four-gunmen.html | SHOT IN A HOLD-UP RAIDING APARTMENT; Patrolman Surprises Four Gunmen Who Have 15 Persons Lined Up Against Wall. THEY TURN PISTOLS ON HIM He Is Critically Wounded in Battle -- Visit Follows Complaints by Tenants at 113 West 114th St. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/continental-motors-buys-de-vaux.html | Continental Motors Buys De Vaux. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/augustine-b-repetto.html | Augustine B. Repetto. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/bath-club-gayety-draws-palm-beach-luncheons-given-there-by-jh-r.html | BATH CLUB GAYETY DRAWS PALM BEACH; Luncheons Given There by J.H. R. Cromwell, Mrs. R.A. Wilson, Mrs. Webb and Others. LOUISE LERCH IN A RECITAL Artists and Writers End Golf Match With Dance -- Old Guard Society Opens Bridge Tourney. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/goodyear-sued-on-trademark.html | Goodyear Sued on Trade-Mark. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/two-seek-release-from-matteawan.html | Two Seek Release From Matteawan. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/cuba-awaits-java-action-presidential-decree-fixing-sugar-crop-still.html | CUBA AWAITS JAVA ACTION.; Presidential Decree Fixing Sugar Crop Still Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/manila-attacks-continue-noncooperation-with-the-governor-general-is.html | MANILA ATTACKS CONTINUE.; Non-Cooperation With the Governor General Is Hinted At. | True | Special Cable to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/sarazen-sets-pace-in-louisiana-golf-scores-69-with-eight-birdies-on.html | SARAZEN SETS PACE IN LOUISIANA GOLF; Scores 69, With Eight Birdies on Round, to Take Lead in New Orleans $5,000 Open. CAMET SECOND WITH A 70 Cooper Third, After First Eighteen, With 71 -- Macfarlane in Group of Three at 72. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/cc-chalmers-suicide-on-his-third-attempt-former-auto-maker-found-by.html | C.C. CHALMERS SUICIDE ON HIS THIRD ATTEMPT; Former Auto Maker Found by Wife in Gas-Filled Room in Philadelphia Home. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/students-all-at-albany.html | STUDENTS ALL AT ALBANY. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/upton-close-sees-a-communist-china-predicts-here-the-reds-will.html | UPTON CLOSE SEES A COMMUNIST CHINA; Predicts Here the Reds Will Sweep the Interior, Thus Saving Japan's 'Face.' | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/barbour-asks-faith-in-hoover-program-declares-it-is-only-plan-yet.html | BARBOUR ASKS FAITH IN HOOVER PROGRAM; Declares It Is Only Plan Yet Offered to Restore "Lost Confidence of People." CALLS SITUATION HOPEFUL Senator, In Lincoln Day Speech at Passaic, Urges Greater Public Interest in Politics. | True | Special to THE NEW YORK TIMES. | C1B 145043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/wont-arrest-acuna-mulrooney-says-no-move-will-be-made-to-halt.html | WON'T ARREST ACUNA.; Mulrooney Says No Move Will Be Made to Halt Informer. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/macy-says-politics-sways-roosevelt-governors-acts-aimed-at-winning.html | MACY SAYS POLITICS SWAYS ROOSEVELT; Governor's Acts Aimed at Winning Favor, Chairman Asserts in Lockport Address. TAXES HELD CHIEF ISSUE " Extravagance" by State Administration Is Assailed by Chairman in Plea for Republicans. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/found-dead-in-theatre-retired-jersey-merchant-believed-a-victim-of.html | FOUND DEAD IN THEATRE.; Retired Jersey Merchant Believed a Victim of Apoplexy. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/one-way-to-help-starting-the-clothing-industry-would-assist-all.html | ONE WAY TO HELP.; Starting the Clothing Industry Would Assist All Business. | True | M.B. SHANTZ. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/mexican-would-join-japanese-army.html | Mexican Would Join Japanese Army | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/schroeder-victor-in-shootoff.html | Schroeder Victor in Shoot-Off. | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/bowling-congress-delayed.html | Bowling Congress Delayed. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/miss-mclellan-weds-e-b-austin-rev-e-j-leary-performs-the-ceremony.html | MISS M'CLELLAN WEDS E. B. AUSTIN; Rev. E. J. Leary Performs the Ceremony in Floral-Laden Ballroom at Sherry's. FIVE BRIDAL ATTENDANTS Steamer Munargo, Sailing for Nas- sau, Waits Two and a Half Hours for Honeymoon Couple. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/campbell-views-course-british-auto-driver-will-also-seek-kilometer.html | CAMPBELL VIEWS COURSE.; British Auto Driver Will Also Seek Kilometer Speed Record. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/spanish-strikers-fire-buildings-in-granada-blazes-at-church-convent.html | SPANISH STRIKERS FIRE BUILDINGS IN GRANADA; Blazes at Church, Convent, Governor's Palace and Two Movie Theatres Are Quickly Put Out. | True | | C1B 145043 |
| 1932-02-13 | 1932-02-13 | https://www.nytimes.com/1932/02/13/archives/adam-h-leigh-dead-oniintervacation-retired-as-deputy-chief-clerk-of.html | ADAM H. LEIGH DEAD ONIINTERVACATION; Retired as Deputy Chief Clerk of Brooklyn Elections Board on Jan. 8 in 78th Year. 38 YEARS IN PUBLIC OFFICE Began Career as Alderman In Old City of BrooklynuHad Planned World Cruise This Year I _ uuuuuuu | True | Special to THE NEW YORK TIMES. | C1B 145043 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/a-cowboy-soldiers-autobiography-gun-notches-the-life-story-of-a.html | A Cowboy Soldier's Autobiography; GUN NOTCHES. The Life Story of a Cowboy-Soldier. By Thomas H. Rynning as told to Al Cohn and Joe Chisholm. With a foreword by Rupert Hughes. 350 pp. New York: Frederick A. Stokes Company. $3. | True | G.W. HARRIS. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/exposition-at-orlando.html | EXPOSITION AT ORLANDO. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/seals-that-once-were-common-rarely-seen-around-new-york.html | SEALS THAT ONCE WERE COMMON RARELY SEEN AROUND NEW YORK | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/chinese-buying-own-goods.html | Chinese Buying Own Goods. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/prosperity-by-fiat.html | PROSPERITY BY FIAT. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/credit-board-urged-to-speed-recovery-concerted-action-by-concerns.html | CREDIT BOARD URGED TO SPEED RECOVERY; Concerted Action by Concerns in Buying Goods With Notes Asked by Dr. Persons. PLAN WOULD FREE CASH New Group Could Oppose Hoarding and Restore Market for Eligible Paper, Economist Asserts. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mr-carroll-and-a-new-version-of-vanities-the-globe-looks-ahead.html | Mr. Carroll and a New Version of "Vanities" -- The Globe Looks Ahead | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/borah-opposes-boycott.html | Borah Opposes Boycott. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/missouri-to-have-36-votes-democratic-chairman-rules-in-the-absence.html | MISSOURI TO HAVE 36 VOTES.; Democratic Chairman Rules in the Absence of Redistricting Law. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/broadways-truth-game.html | Broadway's Truth Game | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/score-british-tariff-bill-two-london-newspapers-object-to-newsprint.html | SCORE BRITISH TARIFF BILL; Two London Newspapers Object to Newsprint on Free List. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/deberry-signed-as-manager.html | DeBerry Signed as Manager. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/churchill-visits-hoover-fred-stone-and-his-daughter-also-call-at.html | CHURCHILL VISITS HOOVER.; Fred Stone and His Daughter Also Call at the White House. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/finds-city-planning-remedy-for-slums-carnegie-corporation-trustee.html | FINDS CITY PLANNING REMEDY FOR SLUMS; Carnegie Corporation Trustee Says Tenements Alone Do Not Make Squalid Areas. REVIEWS REGIONAL SURVEY Henry James Criticizes the Adams Report for Stressing Purely Imaginative Projects. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/exeter-five-beats-harvard-freshmen-scores-in-overtime-25-to-23.html | EXETER FIVE BEATS HARVARD FRESHMEN; Scores in Overtime, 25 to 23 -- Goals by Wilson and Holmes Factors. LAWRENCEVILLE IS VICTOR Triumphs Over Blair Academy by 29-28 on Hilsman's Basket in Final 10 Seconds. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/hambletonian-race-is-awarded-to-cane-owner-of-goshen-plant-to-stage.html | HAMBLETONIAN RACE IS AWARDED TO CANE; Owner of Goshen Plant to Stage the $55,000 Trotting Classic on Aug. 17. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/gold-mine-to-open-in-saskatchewan-english-syndicate-to-operate-new.html | GOLD MINE TO OPEN IN SASKATCHEWAN; English Syndicate to Operate New Property Soon Near FlinFlon Workings. ANOTHER DEAL FINANCED Paymaster Consolidated Arranges With Interests Here for Expansion -- Annual Reports. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/two-big-group-shows-in-chicago.html | TWO BIG GROUP SHOWS IN CHICAGO | True | By C.j. Bulliet. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/williams-five-beaten-st-lawrence-inflicts-first-defeat-on-purples.html | WILLIAMS FIVE BEATEN.; St. Lawrence Inflicts First Defeat on Purple's Court, 32-24. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/economists-to-urge-home-loan-bank-bill-finance-and-housing.html | ECONOMISTS TO URGE HOME LOAN BANK BILL; Finance and Housing Authorities Will Testify at Senate Committee Hearing. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/annual-entertainment-in-aid-of-samaritan-home-for-aged-is-being.html | Annual Entertainment in Aid of Samaritan Home for Aged Is Being Prepared | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/bob-up-is-victor-in-stretch-battle-closes-with-a-rush-in-final.html | BOB UP IS VICTOR IN STRETCH BATTLE; Closes With a Rush in Final Furlong to Beat Hasty Polly at Oriental Park. THISTLE TELEE IS THIRD Winner, Well Supported by the Public, Pays 7 to 5 and Runs 6 Furlongs in 1:13 2-5. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/parsons-wins-george-tourney.html | Parsons Wins George Tourney. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/fetes-for-st-therese.html | Fetes for St. Therese. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/romeo-and-juliet-as-a-benefit.html | ROMEO AND JULIET" AS A BENEFIT | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/not-fort-worth.html | Not Fort Worth. | True | GEORGE D. FAIRTRACE, | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/sardine-packers-seek-aid.html | Sardine Packers Seek Aid. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/rail-men-assail-recapture-law-many-urge-repeal-of-provision-of.html | RAIL MEN ASSAIL RECAPTURE LAW; Many Urge Repeal of Provision of Transportation Act, at Hearings on New Bills. SEE BAD EFFECT ON RATES Authorities Say Rule Holds Them Down in Prosperous Times, Raises Them In Depression. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/people-should-declare-war-matter-held-too-serious-to-be-entrusted.html | PEOPLE SHOULD DECLARE WAR; Matter Held Too Serious to Be Entrusted Solely to Statesmen. | True | CHARLES BRIGGS. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/dartmouths-five-tops-army-2816-green-plays-brilliantly-to-gain.html | DARTMOUTH'S FIVE TOPS ARMY, 28-16; Green Plays Brilliantly to Gain Fourteenth Victory Out of Fifteen Starts. SHOW EFFECTIVE DEFENSE Hanoverians Prevent Cadet Quintet From Scoring Single Field Goal In Last Half. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/coste-to-map-african-airway-between-tunis-and-lake-chad.html | Coste to Map African Airway Between Tunis and Lake Chad | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/-analysis-of-tax-situation-shows-the-tendency-of-legislatures-to.html | ' Analysis of Tax Situation Shows the Tendency of Legislatures to Increase Revenues and Divert Funds -- May Diminish Returns | True | By Harry Tucker, Professor Highway Engineering, North Carolina State College. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/germanys-geneva-hopes.html | GERMANY'S GENEVA HOPES. | True | By Heinrich Bruening, Chancellor of Germany, In A Speech Before the Geneva Arms Conference. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/hawaiian-cup-for-safety.html | HAWAIIAN CUP FOR SAFETY. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/perkiomen-22-army-plebes-21.html | Perkiomen, 22; Army Plebes, 21. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/dr-george-w-york.html | Dr. George W. York. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/an-allowance-as-an-education.html | An Allowance as an Education. | True | By Sidonie M. Gruenberg. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/soviet-production-gains-in-technique-nations-effort-toward-economic.html | SOVIET PRODUCTION GAINS IN TECHNIQUE; Nation's Effort Toward Economic Independence Has Stimulated People's Inventiveness. FIRST BIG HOIST IS MADE $500,000,000 Worth of Stuff Formerly Imported Is Expected to Be Turned Out at Home This Year. | True | By Walter Duranty.wireless To the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/it-is-held-we-must-modify-position-in-europe-or-lose-trade-in-china.html | It Is Held We Must Modify Position in Europe Or Lose Trade in China | True | W.E. LAWRENCE. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/industry-now-organized-for-sales-campaign-new-ford-as-a-stimulus.html | Industry Now Organized for Sales Campaign -- New Ford as a Stimulus -- The Midget Car Abroad | True | By Chris Sinsabaugh. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/vauclain-asks-party-to-nominate-a-wet-warns-republicans-that.html | VAUCLAIN ASKS PARTY TO NOMINATE A WET; Warns Republicans That Otherwise the Democrats Will Win With a Man Like Baker. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mrs-clemson-victor-beats-mrs-merwin-in-final-of-pinehurst-golf-5.html | MRS. CLEMSON VICTOR.; Beats Mrs. Merwin in Final of Pinehurst Golf, 5 and 4. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/brooklyn-prep-to-make-debut-in-catholic-high-swim-meet.html | Brooklyn Prep to Make Debut In Catholic High Swim Meet | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/proposal-of-tardieu-to-put-air-commerce-under-international-control.html | Proposal of Tardieu to Put Air Commerce Under International Control Draws Attention to Huge Subsidies for Flying | True | R.M.C. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/japanese-drive-is-halted-chinese-throw-in-brigade-to-stop-them.html | JAPANESE DRIVE IS HALTED; Chinese Throw In Brigade to Stop Them After They Cross Creek. TOKYO SENDING MORE MEN General Uyeda Warns the Foe Must Retire at Shanghai or Division Will Act. CHINESE INTEND TO RESIST Anglo-American Peace Move Fails -- Washington Awaits a Military Decision. Sino-Japanese Developments. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/news-and-comment-on-women-in-sports.html | News and Comment on Women in Sports | True | By James Roach. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/offers-joseph-p-day-as-good-mayor-in-1933-cf-noyes-believes-realty.html | OFFERS JOSEPH P. DAY AS GOOD MAYOR IN 1933; C.F. Noyes Believes Realty Man Could Solve City's Tax and Budget Problems. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/violent-rise-on-stock-exchange-bond-market-higher-grain-and-cotton.html | Violent Rise on Stock Exchange -- Bond Market Higher, Grain and Cotton Advance. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/henry-h-blagden-kidnapped-at-lake-placid-says-letter-demanding.html | Henry H. Blagden Kidnapped at Lake Placid, Says Letter Demanding Ransom of $1,000; H.H. BLAGDEN HELD BY GANG UP-STATE | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/city-college-beats-fordham-five-3713-1200-see-lavender-score-its.html | CITY COLLEGE BEATS FORDHAM FIVE, 37-13; 1,200 See Lavender Score Its Second Victory of Season Over Maroon. 4 FIELD GOALS FOR LOSERS Victors Show Fast Attack and Strong Defense -- Lead, 21 to 5, at End of Half. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/pope-receives-kathleen-norris.html | Pope Receives Kathleen Norris. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/sacred-cows.html | SACRED COWS. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/albert-h-dorsey.html | Albert H. Dorsey. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/hack-wilson-in-politics-becomes-member-of-democratic-city-committee.html | HACK WILSON IN POLITICS.; Becomes Member of Democratic City Committee in Home Town | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/a-wee-cottage-for-a-small-princess-elizabeths-birthday-gift-is-a.html | A WEE COTTAGE FOR A SMALL PRINCESS; Elizabeth's Birthday Gift Is a Miniature Home For a Royal Child WEE COTTAGE OF A PRINCESS | True | By Marion Berry | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/fire-on-whitney-estate-blaze-destroys-house-near-paddock-of-twenty.html | FIRE ON WHITNEY ESTATE.; Blaze Destroys House Near Paddock of Twenty Grand -- 7 Men Hurt. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-life-story-of-an-archaeologist-sir-flinders-petries.html | The Life Story of an Archaeologist; Sir Flinders Petrie's Autobiography Is a Remarkable Account of Changing Methods and Discoveries in Digging Up the Past SEVENTY YEARS IN ARCHAEOLOGY. By Sir. Flinders Petrie. Illustrated. 307 pp. New York: Henry Holt & Co. $4. | True | By Louise Maunsell Field | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/purchase-price-was-10000.html | Purchase Price Was $10,000. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/high-waistlines-important-but-are-not-featured-by-all-couturiers.html | High Waistlines Important but Are Not Featured by All Couturiers | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/-rackety-rax-and-other-recent-works-of-fiction-rackety-rax-by-joel-.html | " Rackety Rax" and Other Recent Works of Fiction; RACKETY RAX. By Joel Sayre. With sixteen illustrations by Alan Dunn. 147 pp. New York: Alfred A. Knopf. $1.50. Latest Works of Fiction Latest Works of Fiction | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/worlds-mark-set-by-spitz-in-jump-clears-bar-at-6-feet-8-12-inches.html | WORLD'S MARK SET BY SPITZ IN JUMP; Clears Bar at 6 Feet 8 1/2 Inches, Breaking the Indoor and Outdoor Records. SEXTON EXCELS WITH SHOT Toss of 51 Feet 11 1/8 Inches in Boston Meet Surpasses the World's Indoor Figures. WORLD'S MARK SET BY SPITZ IN JUMP | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/30-governors-back-war-on-depression-many-mayors-also-pledge-aid-to.html | 30 GOVERNORS BACK 'WAR ON DEPRESSION'; Many Mayors Also Pledge Aid to National Job Appeal of the Legion and Other Groups. DRIVE TO START TOMORROW But Some Units Here Already Have Begun Canvass to Obtain Work for 1,000,000. ROOSEVELT PRAISES PLAN Promises Cooperation of State -- Wages for 100,000 Now Jobless Is Goal Set for City. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/squadron-c-trios-win-three-matches-class-b-team-defeats-new-york.html | SQUADRON C TRIOS WIN THREE MATCHES; Class B Team Defeats New York Riding Club, 9 1/2 to 7 1/2, Kornblum Scoring Six Goals. CLASS C OUTFIT ON TOP Class D Combination Also Triumphs -- First Division Tops Brooklyn Riding and Driving, 10-4. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/albany-probe-laid-to-order-by-hoover-dunnigan-says-mills-relayed-to.html | ALBANY PROBE LAID TO ORDER BY HOOVER; Dunnigan Says Mills Relayed to State Leaders Plea "Beat Roosevelt Now." REPUBLICANS DEFEND MOVE State-Wide Demand for Economy Inspired Plan in Senate, They Maintain. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/bonds-being-paid-before-maturity-36153000-total-for-february.html | BONDS BEING PAID BEFORE MATURITY; $36,153,000 Total for February, Against $70,486,000 for January a Month Ago. FEW ISSUES ADDED IN WEEK Later Redemptions Include Illinois Meat Loan and $1,750,000 Sao Paulo Coffee Realization 7s. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/borah-bills-to-cut-congress-pay-rejected-senate-group-will-study-a.html | Borah Bills to Cut Congress Pay Rejected; Senate Group Will Study a General Slash | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/ward-pro-star-gains-in-open-title-squash-scores-over-moore-158-155.html | WARD, PRO STAR, GAINS IN OPEN TITLE SQUASH; Scores Over Moore, 15-8, 15-5, 15-6, in the First Round at Hotel Shelton. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/brokers-to-reorganize-new-firm-to-take-over-mcdougall-cowans-in.html | BROKERS TO REORGANIZE.; New Firm to Take Over McDougall & Cowans In Montreal. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cubs-start-for-coast-training-camp-jaunt-begins-with-all-players.html | CUBS START FOR COAST.; Training Camp Jaunt Begins With All Players Signed. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/calls-speakeasies-worse-than-saloons-representative-hull-at.html | CALLS SPEAKEASIES WORSE THAN SALOONS; Representative Hull, at Illinois College Alumni Rally, Urges Dry Law Revision. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/recovering-from-poison-clifford-b-harmon-drank-quantity-of.html | RECOVERING FROM POISON.; Clifford B. Harmon Drank Quantity of Disinfectant by Mistake. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/princeton-cub-six-victor-vanquishes-pawling-school-hockey-team-by-5.html | PRINCETON CUB SIX VICTOR.; Vanquishes Pawling School Hockey Team by 5 to 3. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-week-in-science-weighing-atoms-tuberculosis-vaccine-new-use-for.html | THE WEEK IN SCIENCE: WEIGHING ATOMS; Tuberculosis Vaccine -- New Use for Silver | True | By Waldemar Kaempffert. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/philippine-independence.html | PHILIPPINE INDEPENDENCE. | True | By Patrick J. Hurley. Secretary of War, In A Statement Before the House Insular Affairs Committee. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/yales-tennis-team-loses-to-7th-regiment-captures-only-one-doubles.html | YALE'S TENNIS TEAM LOSES TO 7TH REGIMENT; Captures Only One Doubles Match in 8-to-1 Setback in the Victors' Armory. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/nyac-will-hold-meet-on-wednesday-clubs-annual-indoor-track-and.html | N.Y.A.C. WILL HOLD MEET ON WEDNESDAY; Club's Annual Indoor Track and Field Carnival to Be Staged in the Garden. BAXTER MILE TO FEATURE Will Bring Together Venzke and Lermond -- Host of Stars of the Country to Compete. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/simplified-engine-shown-radial-of-eleven-cylinders-eliminates.html | SIMPLIFIED ENGINE SHOWN; Radial of Eleven Cylinders Eliminates Carburetor -- Promise of High Horsepower Is Seen | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/germany-and-her-lost-colonies.html | Germany and Her Lost Colonies | True | GABRIELE REUTER. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/costigan-and-glenn-debate-relief-bill-abandonment-of-distressed-is.html | COSTIGAN AND GLENN DEBATE RELIEF BILL; Abandonment of Distressed Is Unthinkable, Colorado Senator Says on Radio. OPPONENT DENIES THE NEED Illinoisan Points Out That Only One State Legislature, Wisconsin, Has Asked for Aid. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/art-events-in-new-york.html | ART EVENTS IN NEW YORK | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/bill-to-ease-credit-gets-rightofway-leaders-sidetrack-all-business.html | BILL TO EASE CREDIT GETS RIGHT-OF-WAY; Leaders Sidetrack All Business but Relief for Early Vote on Glass-Steagall Measure. COMMITTEE URGES ACTION Finance Corporation's First Loans Are Made to the Wabash Road and Several Banks. BILL TO EASE CREDIT GETS RIGHT-OF-WAY | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/off-in-april-to-hunt-sunken-ships-gold-captain-bowdoin-will-make.html | OFF IN APRIL TO HUNT SUNKEN SHIP'S GOLD; Captain Bowdoin Will Make Boyhood Dreams of Looking for Treasure Come True. HE WILL SEEK THE MERIDA Armor Suit That Permits Deep Diving to Be Used in Effort to Salvage $4,000,000 Off Virginia Capes. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/development-noted-in-ensemble-foreign-visitors-and-novelties-in.html | Development Noted in Ensemble -- Foreign Visitors and Novelties in London | True | By F. Bonavia. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/charles-t-carter-father-of-judge-cm-carter-of-scarsdale-dies-at-age.html | CHARLES T. CARTER.; Father of Judge C.M. Carter of Scarsdale Dies at Age of 60. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-great-preconvention-game-now-begin-the-moves-and-the.html | THE GREAT PRE-CONVENTION GAME; Now Begin the Moves and the Counter-Moves of the Political Strategists Whose Purpose Is Either to Bring About the Nomination of a Presidential Candidate or to Defeat Him THE GREAT GAME AHEAD OF THE CONVENTIONS Now Begin Moves and Counter Moves of Political Strategists Whose Aim Is to Nominate or Defeat a Presidential Candidate | True | By Arthur Krock | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/miss-ella-a-macpherson-librarian-of-trenton-pubjie-school-system.html | MISS ELLA A. MacPHERSON.; Librarian of Trenton Pubjie School System Dies at 77. | True | Special to TBI Nsw YORK TIMRS. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/abducted-with-payroll-philadelphia-manufacturer-robbed-of-2650-and.html | ABDUCTED WITH PAYROLL.; Philadelphia Manufacturer Robbed of $2,650 and Freed. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/tourist-trade-grows.html | Tourist Trade Grows. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/pennsylvania-coal-fights-hard-battle-urged-to-keep-itself-industrys.html | PENNSYLVANIA COAL FIGHTS HARD BATTLE; Urged to Keep Itself, Industry's Early Moves Run Against Federal Delay. ANTI-TRUST LAWS A BLOCK Modification to Permit Mergers and Sales Agencies Needed -- Congress No Help. | True | By William T. Martin.editorial Correspondence, The New York Times | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/navy-swimmers-score-easily-conquer-brown-university-by-49-to-22.html | NAVY SWIMMERS SCORE.; Easily Conquer Brown University by 49 to 22. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/another-rap-at-man.html | ANOTHER RAP AT MAN. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/newark-banks-act-to-ease-finances-with-insurance-concerns-they.html | NEWARK BANKS ACT TO EASE FINANCES; With Insurance Concerns, They Agree to Buy $6,000,000 in Short-Term Bonds. TO DEFRAY TAX EXPENSES But State Will Return $3,250,000 at Once in School and Other Funds -- 6% Paper Matures June 1. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/schwab-at-seventy-still-looks-ahead-in-the-midst-of-depression-he.html | SCHWAB, AT SEVENTY, STILL LOOKS AHEAD; In the Midst of Depression, He Believes the Future Will Be Bright With New Adventure and New Achievement CHARLES M. SCHWAB AT SEVENTY Still Looking Ahead, He Believes the Future Will Be Bright With New Achievement | True | By S.j. Woolf | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/madden-gets-writ-to-stay-on-parole-reputed-racketeer-in-tombs.html | MADDEN GETS WRIT TO STAY ON PAROLE; Reputed Racketeer, in Tombs, Fights to Avoid Finishing Manslaughter Term. SAYS HE IS "INVESTIGATOR" His Criminal Record Shows 140 Arrests, One Conviction -- Three Others Held With Him. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/late-president-in-1914-wrote-his-views-on-a-question-now-revived-at.html | Late President, in 1914, Wrote His Views On a Question Now Revived at Geneva | True | By Theodore Roosevelt. (Reprinted From the New York Times of Oct. 4 and Oct. 18, 1914.) | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/costa-rica-holding-its-election-today-with-four-candidates-in-field.html | COSTA RICA HOLDING ITS ELECTION TODAY; With Four Candidates in Field for Presidency, a Run-Off May Be Necessary. LAW REQUIRES MAJORITY Ricardo Jiminez Oreamuno and Manuel Castro Quesada Seen as Strongest Men. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/china-coasters-sail-in-troubled-waters-risking-many-dangers-these.html | CHINA COASTERS SAIL IN TROUBLED WATERS; Risking Many Dangers, These Humble Ships on Regular Schedules Are Often the Only Means of Getting From Port to Port | True | By Margaret L. Bryan | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/jobs-rise-in-the-west-minneapolis-district-employment-outlook.html | JOBS RISE IN THE WEST.; Minneapolis District Employment Outlook Improves. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/washington-fetes-hailed-by-governor-roosevelt-calls-on-people-of.html | WASHINGTON FETES HAILED BY GOVERNOR; Roosevelt Calls on People of State to Assure Success of Bicentennial Observance. WHALEN REVEALS PROGRAM City to Mark Many Historic Dates During National Celebration From Feb. 22 to Nov. 24. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/work-40-finished-on-fort-tryon-park-revolutionary-battle-site-is-be.html | WORK 40% FINISHED ON FORT TRYON PARK; Revolutionary Battle Site Is Being Transformed Rapidly Into City Play Centre. BILLINGS MANSION CONE $5,000,000 Project, Financed by J.D. Rockefeller Jr., Will Be Completed Early In 1934. WORK 40% FINISHED ON FORT TRYON PARK | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/no-place-for-a-murder.html | NO PLACE FOR A MURDER. | True | EDWARD PEALE. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/outlines-and-inserts.html | Outlines and Inserts. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/fair-coming-to-deland.html | FAIR COMING TO DELAND | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/in-the-realm-of-art-important-current-shows-architecture.html | IN THE REALM OF ART: IMPORTANT CURRENT SHOWS; Architecture, International Style, at Museum of Modern Art, and Designs by Joseph Urban -- Society of Painters, Sculptors and Gravers at Whitney Museum | True | By Edward Alden Jewell. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/buying-at-home-proposed-for-all-federal-supplies.html | Buying at Home Proposed For All Federal Supplies | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/washington-routs-monroe-in-swim-champions-win-47-to-15-as-psal-dual.html | WASHINGTON ROUTS MONROE IN SWIM; Champions Win, 47 to 15, as P.S.A.L. Dual Meets Get Under Way -- Clinton Downs Harris. TWO LEAGUE MARKS FALL Heywood and Farrell Lower Records In Brooklyn and Queens Free-Style Events. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/senator-asks-inquiry-on-kentucky-charges-costigan-acts-after.html | SENATOR ASKS INQUIRY ON KENTUCKY CHARGES; Costigan Acts After Hearing Writers, but Borah Doubts Jurisdiction. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/beauty-and-utility-in-floor-screens-decorated-by-outstanding.html | BEAUTY AND UTILITY IN FLOOR SCREENS; Decorated by Outstanding Artists, They Find a Place in Period or Contemporary Interiors DRESSING ROOM DECORATIONS They May Harmonize With Adjoining Rooms, Or Have an Individuality All Their Own | True | By Walter Rendell Storey | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/nyac-is-victor-in-lowgoal-polo-beats-105th-field-artillery-by-5-to.html | N.Y.A.C. IS VICTOR IN LOW-GOAL POLO; Beats 105th Field Artillery by 5 to 4 in Sixth Annual Midwinter Event. UPLIFTERS TEAM ON TOP Glass Scores Five Goals as Los Nanduces Juniors Lose by Count of 6 1/2 to 4. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/purchase-of-92-war-portrait-for-50000-proposed-in-house.html | Purchase of 92 War Portrait For $50,000 Proposed in House | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mrs-charles-e-smith-sr.html | Mrs. Charles E. Smith Sr. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/dawes-man-of-many-roles-essays-another-hard-part-drafted-for-head.html | DAWES, MAN OF MANY ROLES, ESSAYS ANOTHER HARD PART; Drafted for Head of the Reconstruction Finance Corporation, He Can Look Back Upon a Career Flavored With Drama | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/new-york-planning-credit-flexibility-rochester-folk-working-on-a.html | NEW YORK PLANNING CREDIT FLEXIBILITY; Rochester Folk Working on a Program to Release to Cities Fund of $100,000,000. BASED ON FEDERAL SCHEME Proponents Now Seeking Means of Avoiding Constitutional Entanglements. | True | By Wilbur G. Lewis.editorial Correspondence, The New York Times | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/harvard-quintet-winner-by-3621-ends-its-losing-streak-of-four-games.html | HARVARD QUINTET WINNER BY 36-21; Ends Its Losing Streak of Four Games by Defeating Boston University in Home Gym. IN VAN AT THE HALF, 18-7 Matursevitch, Huppuch and Hageman Star for Victors and Lauder for the Losers. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/contract-submitted-to-run-new-subways-on-a-fivecent-fare-city.html | CONTRACT SUBMITTED TO RUN NEW SUBWAYS ON A FIVE-CENT FARE; City Transit Board Insists on the Rate as Agreement Basis, Estimating Revenue Margin. DEFENDS FOUR-YEAR BONDS Berry Long-Term Plan Assailed as Costly and as Destructive of the Present Fare. NO OPENING DATE IS FIXED But Operation Before June, 1933, Is Assumed, and Award to an Independent Is Favored. CONTRACT IS DRAWN TO RUN NEW SUBWAY | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/memel-scene-of-a-baltic-drama-four-countries-strive-for-influence.html | MEMEL: SCENE OF A BALTIC DRAMA; Four Countries Strive for Influence in an Ancient Seaport | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/dallas-sees-an-upturn-retailers-and-consumers-are-buying-in-greater.html | DALLAS SEES AN UPTURN.; Retailers and Consumers Are Buying in Greater Volume. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/bell-beats-mangin-to-gain-net-final-triumphs-26-64-62-in-the.html | BELL BEATS MANGIN TO GAIN NET FINAL; Triumphs, 2-6, 6-4, 6-2, in the Semi-Finals of Heights Casino Invitation Tournament. HALL VICTOR OVER ALONSO Also Reaches Last Bracket When He Scores, 4-6, 6-3, 6-2 -- Victors Rally to Win. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mrs-robert-bakerville.html | Mrs. Robert Bakerville. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/princeton-team-wins-opens-gymnastic-season-by-beating-springfield.html | PRINCETON TEAM WINS.; Opens Gymnastic Season by Beating Springfield, 31-23. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/may-consolidate-schools-breslau-university-and-polytechnic-discuss.html | MAY CONSOLIDATE SCHOOLS; Breslau University and Polytechnic Discuss Combination. | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/delegates-uninstructed-louisiana-democrats-name-24-with-20-votes-at.html | DELEGATES UNINSTRUCTED.; Louisiana Democrats Name 24 With 20 Votes at Chicago. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/three-teams-at-penn-to-open-their-1932-seasons-this-week.html | Three Teams at Penn to Open Their 1932 Seasons This Week | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/centuryold-error-benefits-aged-heiress-title-to-greenwich-village.html | CENTURY-OLD ERROR BENEFITS AGED HEIRESS; Title to Greenwich Village Block Is Cleared by Purchase of Two Small Strips. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/montreals-big-week-other-resorts.html | Montreal's Big Week -- Other Resorts | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/stevens-five-in-front-overcomes-rpi-in-hardfought-game-at-troy-by.html | STEVENS FIVE IN FRONT.; Overcomes R.P.I. in Hard-Fought Game at Troy by 22 to 15. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/harvard-fencers-triumph-open-season-by-beating-dartmouth-team-16-to.html | HARVARD FENCERS TRIUMPH; Open Season by Beating Dartmouth Team, 16 to 2. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/tu-quoques-across-the-sea.html | TU QUOQUES ACROSS THE SEA | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/lost-warlock-score-found.html | LOST WARLOCK SCORE FOUND | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/announce-prizes-for-yacht-designs-royal-corinthian-of-england-moves.html | ANNOUNCE PRIZES FOR YACHT DESIGNS; Royal Corinthian of England Moves to Aid in Development of Ocean Craft. LIST RULES FOR CONTEST Probable Speed Superiority Over Long Courses to Be Main Factor in Awards -- Other News. | True | By James Robbins | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/inventor-is-no-longer-doubtful-about-television-new-developments.html | Inventor Is No Longer Doubtful About Television -- New Developments Surprise and Convince Him -- He Looks Ahead | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/way-down-east.html | WAY DOWN EAST | True | H.T.P. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/fights-mt-vernon-trucks-pelham-manor-bars-its-streets-to-city.html | FIGHTS MT. VERNON TRUCKS; Pelham Manor Bars Its Streets to City Drivers Delivering Ashes. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/four-new-books-on-psychology-psychology-at-work-edited-by-poul-s.html | Four New Books on Psychology; PSYCHOLOGY AT WORK. Edited by Poul S. Achilles. 260 pp. New York: Whittlesey House. $2.50. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/william-h-hopfensack-last-survivor-of-his-company-in-civil-war-is.html | WILLIAM H. HOPFENSACK.; Last Survivor of His Company in Civil War Is Dead at 92. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/good-entry-looms-for-manual-meet-total-is-expected-to-exceed-1300.html | GOOD ENTRY LOOMS FOR MANUAL MEET; Total Is Expected to Exceed 1,300 for Games at 245th Armory on Saturday. BURNS, BRYANT, IS LISTED Sullivan, McAdams of St. John's High and Quinn, Brooklyn Prep, Among Others to Compete. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/army-mermen-triumph-score-over-amherst-5228-setting-two-tank.html | ARMY MERMEN TRIUMPH.; Score Over Amherst, 52-28, Setting Two Tank Records. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/catholics-gain-2562397-tenyear-rise-makes-nations-total-21887606.html | CATHOLICS GAIN 2,562,397.; Ten-Year Rise Makes Nation's Total 21,887,606, Directory Reports. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/insurgents-curbed-by-tammany-move-stand-against-a-committed.html | INSURGENTS CURBED BY TAMMANY MOVE; Stand Against a Committed Delegation Checks Fights for Convention Posts. CITY SLATE NOT COMPLETED Meeting Tomorrow Night Will Issue Call for Petitions -- Democrats to Use Present Districts as Basis. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-metropolitan-museum-arranges-an-exhibition-of-washington.html | The Metropolitan Museum Arranges an Exhibition of Washington Portraits to Mark the Bi-Centennial. | True | By Edward Alden Jewell. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/thomas-chapman-automobile-racer-succumbs-to-burns-suffered-in-a.html | THOMAS CHAPMAN.; Automobile Racer Succumbs to Burns Suffered in a Contest. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/brooklyn-poly-wins-defeats-trinity-college-quintet-by-score-of-26.html | BROOKLYN POLY WINS.; Defeats Trinity College Quintet by Score of 26 to 20. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/chase-novotny-advance-reach-final-round-of-golf-tourney-at-coral.html | CHASE, NOVOTNY ADVANCE.; Reach Final Round of Golf Tourney at Coral Gables. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/ruritania-again-a-play-about-the-city-by-the-seine-a-promising.html | Ruritania Again -- A Play About the City by The Seine -- A Promising Actor-Author | True | PHILIP CARR. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/a-burly-giant-of-american-myth-james-stevens-makes-a-new-collection.html | A Burly Giant of American Myth; James Stevens Makes a New Collection of Paul Bunyan Legends, Gathered From the Saginaw Country in Michigan THE SAGINAW PAUL BUNYAN. By James Stevens. Woodcuts by Richard Sennet. 260 pp. New York: Alfred A. Knopf. $2.5O. A PAUL BUNYAN GEOGRAPHY. By Charles J. Finger. Illustrated by Helen Finger. 39 pp. York, Pa.: J.H. Merlin Company. $5. | True | By Eda Lou Walton | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-week-in-europe-test-of-reparations-conference-for-june-lausanne.html | THE WEEK IN EUROPE; TEST OF REPARATIONS; CONFERENCE FOR JUNE Lausanne Meeting Is Called to Seek Final Settlement of Big Post-War Problem. ARMS LIMITATION CHANCES League Assembly Asked by Chinese Would Bring Great Debate on Value of Security Plans. | True | By Edwin L. James. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/a-revival-of-lakme.html | A REVIVAL OF "LAKME" | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-fifty-books-of-the-year-fifty-books-of-the-year.html | The "Fifty Books of the Year"; Fifty Books of the Year | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/chemical-company-judged-bankrupt-american-solvents-puts-debts-at.html | CHEMICAL COMPANY JUDGED BANKRUPT; American Solvents Puts Debts at $13,585,904 and Assets at $7,993,212. PLANS A REORGANIZATION Operations of Subsidiaries With 700 Employees Will Not Be Affected, President Says. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/vertical-parking-machine-installed-in-chicago-accommodates-48-cars.html | VERTICAL PARKING MACHINE INSTALLED IN CHICAGO ACCOMMODATES 48 CARS | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/wall-street-appraises-the-emergency-banking-legislation-shorts.html | Wall Street Appraises the Emergency Banking Legislation -- Shorts Pinched While U.S. Steel's Employes Profit. | True | By Eugene M. Lokey. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/jersey-wins-in-poultry-judging.html | Jersey Wins In Poultry Judging. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/nyac-defeats-bronx-sextet-32-takes-early-lead-in-fast-metropolitan.html | N.Y.A.C. DEFEATS BRONX SEXTET, 3-2; Takes Early Lead in Fast Metropolitan League Game and Plays Steadily. McPHERSON SCORES TWICE T. Knapp Opens Tallying for Winners -- Robertson and Sweeney Losers' Stars. | True |  | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/gains-recorded-in-paris.html | Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/electric-appliances-find-favor-in-france-percolated-coffee-popular.html | ELECTRIC APPLIANCES FIND FAVOR IN FRANCE; Percolated Coffee Popular and Bread Is Now Made to Fit Toasters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/detroit-natural-gas-deal-united-lightcolumbia-contract-is-said-to.html | DETROIT NATURAL GAS DEAL; United Light-Columbia Contract Is Said to Be Probable. | True |  | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/police-seizl-suspect-in-murder-of-girl-vagrancy-law-invoked-to-hold.html | POLICE SEIZL SUSPECT IN MURDER OF GIRL; Vagrancy Law Invoked to Hold Man Linked to Scene of the 112th St. Slaying. | True |  | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/free-state-destiny-hangs-in-balance-irish-voters-will-decide-for-or.html | FREE STATE DESTINY HANGS IN BALANCE; Irish Voters Will Decide For or Against Treaty With England at Polls on Wednesday. FARMERS TO SETTLE ISSUE Are Expected to Support Cosgrave in Hope of Gaining From Parley of Dominion Premiers. | True | By Arthur Webb.wireless To the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/manhattan-vaudeville.html | MANHATTAN VAUDEVILLE | True |  | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mohawk-in-flood-near-schenectady-river-nine-feet-above-normal-there.html | MOHAWK IN FLOOD NEAR SCHENECTADY; River Nine Feet Above Normal There -- Water Invades Homes in Alplaus. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/has-oldest-woman-member.html | Has Oldest Woman Member. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/flonzaleys-play-schubert-g-minor-quartet-walter-conducts-siegfried.html | Flonzaleys Play Schubert G Minor Quartet -- Walter Conducts "Siegfried Idyll" | True | By Compton Pakenham. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/st-johns-quintet-is-victor-37-to-34-registers-18th-victory-of-the.html | ST. JOHN'S QUINTET IS VICTOR, 37 TO 34; Registers 18th Victory of the Season by Turning Back St. Thomas College, | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/us-beats-canada-for-lapham-trophy-americans-sweep-eight-matches-to.html | U.S. BEATS CANADA FOR LAPHAM TROPHY; Americans Sweep Eight Matches to Regain Honors in Squash Racquets Play. POOL LEADS WINNING TEAM National Amateur Champion Wins Close Test From Martin on Hartford Courts. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/men-from-the-money-mart-have-caused-great-changes-in-studio.html | Men From the Money Mart Have Caused Great Changes in Studio Management -- "Frankenstein's" Popularity -- Other Items | True | CHAPIN HALL. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/strong-cue-field-will-compete-here-poensgen-of-germany-to-defend.html | STRONG CUE FIELD WILL COMPETE HERE; Poensgen of Germany to Defend World's 18.2 Balkline Title at the Elks Club. SOUSSA AMONG THE ENTRIES Peterson-Ribas Series Listed in New York Next Week -- Lindrum-Newman Coming From England. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/british-economists-ignored-on-tariff-protectionist-policy-results.html | BRITISH ECONOMISTS IGNORED ON TARIFF; Protectionist Policy Results in Complete Abandonment of Their Counsels. RUNCIMAN HIS OWN EXPERT He Says Former Prophecies Have Been Belied by Events of the Past Two Years. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/yale-mermen-beat-rutgers-by-6011-take-all-firsts-except-one-and.html | YALE MERMEN BEAT RUTGERS BY 60-11; Take All Firsts Except One and Every Second Place in an Association Meet. SPENCE SETS POOL MARK Breaks Own Breast-Stroke Record to Give Scarlet Only Victory -- Elis Bow at Water Polo. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-cultural-legacies-of-the-islamic-peoples-the-legacy-of-islam.html | The Cultural Legacies of the Islamic Peoples; THE LEGACY OF ISLAM. Edited by Sir Thomas Arnold, Illustrated with half-tones and line cuts. 416+xvii pp. New York: Oxford University Press, American Branch. $3.50. | True | ISIDOR SCHNEIDER. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/squadron-a-trio-loses-bows-to-westfield-polo-club-1511-despite.html | SQUADRON A TRIO LOSES.; Bows to Westfield Polo Club, 15-11, Despite 6-Goal Handicap. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/landis-holds-up-deal-of-indians-for-boley-calls-arrangement-an.html | LANDIS HOLDS UP DEAL OF INDIANS FOR BOLEY; Calls Arrangement an 'Option' -- Sale by Athletics Conditional on One-Month Trial. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/optimists-finish-season-unbeaten-defeat-governors-island-12-12-to-4.html | OPTIMISTS FINISH SEASON UNBEATEN; Defeat Governors Island, 12 1/2 to 4, to End Third League Campaign Without Setback. PHIPPS'S PLAY BRILLIANT Shares Honors With Guest and Baldwin In Bringing Victory to Polo Champions. | True | By Robert F. Kelley. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/bureaus-january-report.html | Bureau's January Report. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/stocks-up-2-to-14-points-4000000000-rise-in-values-in-2-hours-on.html | STOCKS UP 2 TO 14 POINTS; $4,000,000,000 Rise in Values in 2 Hours on Exchange Here. WHEAT AND COTTON CLIMB Optimism in Chicago Runs High -- Increased Activity in Steel Is Indicated. FOREIGN QUOTATIONS RALLY German Issues Also Advance -- London and Paris Respond to Report of Agreement. STOCKS AND BONDS UP IN WORLD'S MARKETS | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/goethe-who-was-the-universal-man-of-his-period-henry-nevinson.html | Goethe, Who Was the Universal Man of His Period; Henry Nevinson Celebrates the Centenary of the Poet's Death With a Lucid and Graceful Appreciation GOETHE: MAN AND POET. By Henry W. Nevinson. 256 pp. New York: Harcourt, Brace & Co. $3. The Universal Goethe | True | By Herbert Gorman | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/new-aid-to-youth-sought-in-schools-vocational-program-proposed-for.html | NEW AID TO YOUTH SOUGHT IN SCHOOLS; Vocational Program Proposed for New York Is Called Step in Democratizing Education. OLD BARRIERS ABANDONED Modernized Training Units Would Admit Pupil Any Time and Give Him Whatever He Needed. | True | By Franklin J. Keller. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/adding-managers.html | ADDING MANAGERS. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/in-the-days-before-sports-became-big-business-mr-manchesters-volume.html | In the Days Before Sports Became Big Business; Mr. Manchester's Volume Covers Their History in America Over a Period of Four Centuries FOUR CENTURIES OF SPORT IN AMERICA, 1490-1890. By Herbert Manchester. Introduction by Harry Worcester Smith. With one hundred illustrations from original sources. 245 pp. New York: The Derrydale Press. $30. | True | By C. Mcd. Puckette | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/smith-men-hit-back-in-new-hampshire-assail-state-party-chiefs-for.html | SMITH MEN HIT BACK IN NEW HAMPSHIRE; Assail State Party Chiefs for Booking Roosevelt -- Latter Gets Another Delegate Pledge. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/montreal-pulling-pegs-stock-exchange-removes-restrictions-on-prices.html | MONTREAL PULLING PEGS.; Stock Exchange Removes Restrictions on Prices of Several Issues. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/barnard-takes-trophy-shoot.html | Barnard Takes Trophy Shoot. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/credits-fragonard-with-sketch-book-gs-hellman-says-200yearold-folio.html | CREDITS FRAGONARD WITH SKETCH BOOK; G.S. Hellman Says 200-Year-Old Folio of Drawings Is by Noted French Artsit. COLLECTION BROUGHT HERE Letter From Napoleon Included in Lot Said to Represent Results of Italian Sojourn. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/urge-state-control-of-german-serums-medical-men-say-that-would.html | URGE STATE CONTROL OF GERMAN SERUMS; Medical Men Say That Would Prevent a Repetition of Luebeck Deaths. APPROVE COURT VERDICT Hold Sentences of Deycke and Allstaedt Were Severe but Just in Principle. DUTY OF DOCTOR STRESSED Professor H.A. Gins Contends That Use of Inoculants Involves Special Responsibility. | True | By Hugh Jedell.special Cable To the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/golf-stars-to-play-in-bermuda.html | Golf Stars to Play in Bermuda. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/redemptorists-assigned-six-of-group-of-34-are-sent-to-churches-in.html | REDEMPTORISTS ASSIGNED.; Six of Group of 34 Are Sent to Churches in New York City. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/kent-sextet-seeks-to-repeat-its-victory-over-morristown.html | Kent Sextet Seeks to Repeat Its Victory Over Morristown | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/opera-at-city-college-vardis-rigoletto-to-be-given-in-downtown.html | OPERA AT CITY COLLEGE.; Vardi's "Rigoletto" to Be Given in Downtown Building on Feb. 22. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/nancy-curtis-files-suit-former-miss-hoyt-asks-reno-divorce-from.html | NANCY CURTIS FILES SUIT.; Former Miss Hoyt Asks Reno Divorce From Second Husband. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/temple-five-in-two-games-to-play-st-thomas-and-st-johns-this-week.html | TEMPLE FIVE IN TWO GAMES.; To Play St. Thomas and St. John's This Week -- Matmen Active. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/propose-to-extend-courses-in-health-officials-will-widen-program.html | PROPOSE TO EXTEND COURSES IN HEALTH; Officials Will Widen Program Among 20,000 Jobless Adults in Confirmation Schools. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/service-to-washington-will-be-on-halfhour-headway-with-alternate.html | Service to Washington Will Be on Half-Hour Headway With Alternate Express and Local Planes | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/pointer-captures-westminster-prize-giralda-farms-nancolleth.html | POINTER CAPTURES WESTMINSTER PRIZE; Giralda Farms' Nancolleth Markable Is Named Best in Show at Garden. 8,000 CHEER THE DECISION Victory of English Champion Is Second for Breed in Long History of Event. TROPHY WON BY GREYHOUND Gamecock Duke of Wales Judged Best American-Bred Entry -- Heather Reveller Scores. Nancolleth Markable, Pointer, Is Named Best in Show at Westminster Even | True | By Henry R. Ilsley.by Henry R. Ilsley. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/hamils-dogs-lead-at-laconia.html | Hamil's Dogs Lead at Laconia. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/presents-synthesis-of-style-and-esprit-of-composer-from-his.html | Presents Synthesis of Style and Esprit of Composer From His Beginnings in 1895 to the Present | True | By Henry Prunieres. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/new-legal-attack-on-seabury-opens-cohalan-tammany-adviser-to-fight.html | NEW LEGAL ATTACK ON SEABURY OPENS; Cohalan, Tammany Adviser, to Fight Any Move to Punish Defiant Contractor. $42,000,000 CONTRACT UP McGovern Relies on Old Ruling to Avoid Questioning on Huge Water Project. NEW LEGAL ATTACK ON SEABURY OPENS | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/better-cooperation-seen-bank-requisite-saner-use-of-credit-demands.html | BETTER COOPERATION SEEN BANK REQUISITE; Saner Use of Credit Demands Expert Business Guidance, Mr. Levinson Says. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/big-zoo-planned-for-paris-cageless-exhibit-at-parc-de-vincennes.html | BIG ZOO PLANNED FOR PARIS.; Cageless Exhibit at Parc de Vincennes Will Be Enlarged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/an-allday-job-says-mrs-caraway-woman-senator-a-consistent-attendant.html | AN ALL-DAY JOB," SAYS MRS. CARAWAY; Woman Senator, a Consistent Attendant at Sessions, Tries to "Keep Up With Everything" | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/la-scala-opera-season.html | LA SCALA OPERA SEASON | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/sister-claims-suicides-body.html | Sister Claims Suicide's Body. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/hoover-relief-plans-praised-by-jahncke-navy-department-aide.html | HOOVER RELIEF PLANS PRAISED BY JAHNCKE; Navy Department Aide, Speaking in Nassau, Hails Program to Stimulate Industry. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/text-of-lehmans-attack-on-the-proposed-state-inquiry.html | Text of Lehman's Attack on the Proposed State Inquiry | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/a-museum-of-nelson-relics-steel-chamber-at-lloyds-in-london-is.html | A MUSEUM OF NELSON RELICS; Steel Chamber at Lloyd's, in London, Is Decorated in the Spirit of Trafalgar | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/exporters-seek-word-on-loan-regulations-type-of-collateral.html | EXPORTERS SEEK WORD ON LOAN REGULATIONS; Type of Collateral Acceptable to New Finance Corporation in Doubt. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/track-stars-to-compete-feb-27-in-k-of-c-meet-at-garden.html | Track Stars to Compete Feb. 27 In K. of C. Meet at Garden | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/about-colonel-frank-knox-lord-cecil-andre-tardieu-and-david-lloyd.html | About Colonel Frank Knox, Lord Cecil, Andre Tardieu and David Lloyd George | True | I.S.T. WILLLIAMSON, | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/curb-prices-rally-as-trading-expands-turnover-of-295715-shares-is.html | CURB PRICES RALLY AS TRADING EXPANDS; Turnover of 295,715 Shares Is Largest for a Saturday Since Dec. 19 Last. SHORTS FORCED TO COVER Broad Gains Are Made in Domestic Bond List and Advances Rule Among Foreign Loans. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/new-memorial-bridge-and-boulevard-ready-for-washington-bicentennial.html | New Memorial Bridge and Boulevard Ready For Washington Bicentennial | True | By Leon A. Dickinson. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/ban-on-canes-revived-by-french-chamber-deputies-must-check-sticks-a.html | BAN ON CANES REVIVED BY FRENCH CHAMBER; Deputies Must Check Sticks at Door Since Barbot Wielded One During a Debate. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mr-barry-and-integrity-fort-worth-rises-to-protest.html | Mr. Barry and Integrity -- Fort Worth Rises to Protest | True | FARADAY KEENE. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/winter-season-dull-at-french-resorts-only-few-americans-on-riviera.html | WINTER SEASON DULL AT FRENCH RESORTS; Only Few Americans on Riviera and British and French Extremely Scarce. | True | By May Birkhead.special Cable To the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/andover-wrestlers-beat-milton-academy-triumph-by-score-of-24-12-to.html | ANDOVER WRESTLERS BEAT MILTON ACADEMY; Triumph by Score of 24 1/2 to 6 1/2 -- Davis of the Losers Throws Walden | True | Special to THE NEW YORK TIMES | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/rev-andrew-j-purdy.html | Rev. Andrew J. Purdy. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mystery-stories-miss-pinkerton-by-mary-roberts-rinehart-309-pp-new.html | Mystery Stories; MISS PINKERTON. By Mary Roberts Rinehart. 309 pp. New York: Farrar & Rinehart, Inc. $2. | True | By Isaac Anderson | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/would-utilize-winds-as-source-of-power-german-tells-of-plan-to.html | WOULD UTILIZE WINDS AS SOURCE OF POWER; German Tells of Plan to Produce Low Rate Electricity by Harnessing the Air. | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/housing-sales-lead-in-new-jersey-area-buyers-show-preference-for.html | HOUSING SALES LEAD IN NEW JERSEY AREA; Buyers Show Preference for Multi-Family Buildings and Small Homes. SOME BUSINESS SITES SOLD Metal Roofing Company Exercises Option on Elizabeth Plant -- Club Disposes of Farmhouse. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/copper-price-up-14c-first-rise-in-weeks-export-quotation-is-6-38c.html | COPPER PRICE UP 1/4C, FIRST RISE IN WEEKS; Export Quotation Is 6 3/8c, With Association Cutting Rate to Meet That of Smelters. DOMESTIC SALES AT 6 1/4C Advance Follows Low Record and Is Attributed Partly to Move for Freer Credit. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/smalltown-life-in-america-an-interesting-crosssection-of-a-western.html | SMALL-TOWN LIFE IN AMERICA; An Interesting Cross-Section of a Western Industrial Community SMALL-TOWN STUFF. By Albert Blumenthal. 416 pp. Chicago; The University of Chicago Press. $4. | True | By R.l. Duffus | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/fort-hamilton-trio-wins-triumphs-over-essex-troop-9-to-6-12-at.html | FORT HAMILTON TRIO WINS.; Triumphs Over Essex Troop, 9 to 6 1/2, at Newark. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/st-pauls-six-beats-harvard-cubs-3-to-2-triumphs-on-goal-by.html | ST. PAUL'S SIX BEATS HARVARD CUBS, 3 TO 2; Triumphs on Goal by Pillsbury After 9:15 of Overtime Period at Concord. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/slur-drives-hurley-to-bolt-hearing-senator-king-characterizes-as.html | SLUR DRIVES HURLEY TO BOLT HEARING; Senator King Characterizes as "Untrue" Some Statements on Philippine Freedom. TYRANNY" IS CHARGED " You Won't Permit the Truth to Be Told," the Secretary Tells Senate Committee. HARMONY RESTORED LATER But Bingham Closes Hearings to Prevent New Clashes and Will Take Poll by Mail. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/lincolns-autobiography.html | LINCOLN'S AUTOBIOGRAPHY. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/tenth-birthdays-of-wgy-and-wor-recall-ethereal-furor-in-1922-babel.html | Tenth Birthdays of WGY and WOR Recall Ethereal Furor in 1922 -- Babel of Howls Was Turned Into Music for Vast Audience | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/joint-peace-efforts-in-the-far-east-fail-angloamerican-move-at.html | JOINT PEACE EFFORTS IN THE FAR EAST FAIL; Anglo-American Move at Shanghai Has Broken Down, Wilson Reveals at Geneva. COUNCIL CONTINUES DELAY Puts Hope in British Cabinet Meeting -- Sir John Simon Returns to London. LEAGUE INACTION ASSAILED Unwillingness to Refer Conflict to Assembly Called "Scandalous" by Some of Its Warm Friends. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/grasshopper-attacked-in-a-preventive-war-bureau-of-entomology-lays.html | GRASSHOPPER ATTACKED IN A PREVENTIVE WAR; Bureau of Entomology Lays Out a Campaign to Forestall a Threatened Summer Scourge | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/suppose-lincoln-had-lived.html | Suppose Lincoln Had Lived | True | By J. Brooks Atkinson. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/costa-ricans-vote-today-precautions-taken-to-assure-fair.html | COSTA RICANS VOTE TODAY.; Precautions Taken to Assure Fair Presidential Election -- Race Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/prepares-westchester-job-plan.html | Prepares Westchester Job Plan | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/owen-sullivan.html | Owen Sullivan. | True | St><-c!al to TUB NEW Tons Traits. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/foreign-exchanges-rise-sharply-in-day-francs-up-58-point-as-new.html | FOREIGN EXCHANGES RISE SHARPLY IN DAY; Francs Up 5/8 Point as New French Minting Fee Raises Export Point Above 3.94c. STERLING GAINS 1 1/2 CENTS $2,690,000 in Gold Shipped to Holland -- $1,285,400 Received From South America. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/new-mexico-for-hoover-state-chairman-says-party-there-strongly.html | NEW MEXICO FOR HOOVER."; State Chairman Says Party There Strongly Supports Him. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/some-philadelphia-gains-metal-plants-continue-upward-pennsy-to.html | SOME PHILADELPHIA GAINS.; Metal Plants Continue Upward -- Pennsy to Rehire 500. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/grover-cleveland-man-of-obstinate-rectitude-denis-tilden-lynchs.html | Grover Cleveland, Man of "Obstinate Rectitude"; Denis Tilden Lynch's Biography of the President Who Saw Us Through the Panic of '93 GROVER CLEVELAND: A Man Four-Square. By Denis Tilden Lynch. 581 pp. New York: Horace Liveright, Inc. $3.50. Grover Cleveland | True | By Charles Willis Thompson | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/maria-theresa-dollar.html | MARIA THERESA DOLLAR. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/st-louis-auto-sales-gain-show-brings-good-results-shoe-production.html | ST. LOUIS AUTO SALES GAIN.; Show Brings Good Results -- Shoe Production Is High. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/wilfred-owen-poet-of-the-world-war-the-poems-of-wilfred-a-new.html | Wilfred Owen, Poet of the World War; THE POEMS OF WILFRED OWEN A new edition, including many pieces first published. And notices of his life and works. By Edmund Blunden. 135 pp. New York: The Viking Press. $2. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/new-rochelle-manager-assailed.html | New Rochelle Manager Assailed. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/delights-of-the-table-the-festive-board-a-literary-feast-prepared.html | Delights of the Table; THE FESTIVE BOARD. A Literary Feast prepared by Thurston Hocauley. Drawings by A.E. Taylor. 142 pp. New York: Charles Scribner's Sons. $1.50. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/dorothy-smith-engaged-to-wed-uuuu-i-her-betrothal-to-john-f-ryan-i.html | DOROTHY SMITH ENGAGED TO WED; uuuu I Her Betrothal to John F. Ryan I Jr. Announced at a Luncheon at the Roosevelt. SMITH COLLEGE GRADUATE Her Father Is Former Moderator of Council of Congregational Churches of America. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/yale-boxers-triumph-score-over-carnegie-tech-squad-winning-6-bouts.html | YALE BOXERS TRIUMPH.; Score Over Carnegie Tech Squad, Winning 6 Bouts Out of 7. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/an-american-builds-boldly-in-london-to-the-prophets-of-gloom-gordon.html | AN AMERICAN BUILDS BOLDLY IN LONDON; To the Prophets of Gloom Gordon Selfridge Gives A Definite Answer GORDON SELFRIDGE BUILDS BOLDLY IN LONDON An American's Answer To Prophets of Gloom | True | By Kathleen Woodward | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/australia-acts-to-protect-credit-plan-to-let-new-south-wales.html | AUSTRALIA ACTS TO PROTECT CREDIT; Plan to Let New South Wales Default Is Said to Be in Interest of Bondholders. STATE PREMIER DEFIANT Commonwealth Seeks to Curb His Expenditures and Sues to Recover Money Due. | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/roosevelt-forces-keep-eye-on-garner-governors-supporters-in.html | ROOSEVELT FORCES KEEP EYE ON GARNER; Governor's Supporters in Washington Think Smith Is Making Little Headway. NOW COUNT ON WYOMING Cummings and Farley Also Told Florida Delegates Will Be for Governor. LEADERS ISSUE WARNINGS Hull and Harrison Admonish Party That Repetition of 1924 Will Spell Defeat. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-weeks-new-films.html | THE WEEK'S NEW FILMS | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/sea-island-tourney.html | SEA ISLAND TOURNEY. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/dispensations-to-wed-hinge-on-sincerity-priest-says-that-failure-to.html | DISPENSATIONS TO WED HINGE ON SINCERITY; Priest Says That Failure to Rear Children in Faith Does Not Void Mixed Marriages. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/dull-days-in-the-dutch-diamond-market-millions-of-dollars-worth-of.html | DULL DAYS IN THE DUTCH DIAMOND MARKET; Millions of Dollars' Worth of Gems Lie in the Vaults and the Army Of Expert Cutters Is Forced to Pass the Time in Idleness | True | By Clair Price | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/gorham-co-to-quit-fifth-avenue-home-wholesale-concern-will-move-to.html | GORHAM CO. TO QUIT FIFTH AVENUE HOME; Wholesale Concern Will Move to Two Floors in Building on West Forty-eighth Street. TRADING GOOD DURING WEEK Acreage Deals in Country Districts Supplement Investments In Manhattan Properties. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/new-england-proud-of-winter-sports-mountain-climbing-games-and-snow.html | NEW ENGLAND PROUD OF WINTER SPORTS; Mountain Climbing, Games and Snow Trains Have Become Permanent Features. THOUSANDS VISIT RESORTS This Year Has Not Been Up to the Standard, but the Fault Was With the Weather. | True | By F. Lauriston Bullard.editorial Correspondence, The New York Times | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cornell-calls-chemists-five-americans-will-be-heard-in-baker.html | CORNELL CALLS CHEMISTS.; Five Americans Will Be Heard in Baker Lectureship. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/as-a-brahmin-views-the-youth-of-america-a-recent-visitor-from-india.html | AS A BRAHMIN VIEWS THE YOUTH OF AMERICA; A Recent Visitor From India Found That Many Are Turning From Business and Its Rewards Toward a Concern for the Spiritual | True | By Colby Dorr Dam | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/to-preach-at-princeton-dr-cunningham-to-speak-at-seminary-other.html | TO PREACH AT PRINCETON.; Dr. Cunningham to Speak at Seminary -- Other Pulpit Guests. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-turkish-question-the-partition-of-turkey-a-diplomatic-history.html | The Turkish Question; THE PARTITION OF TURKEY: A Diplomatic History, 1913-1923. By Harry N. Howard. 479 pp. Norman: The University of Oklahoma Press. $5. | True | LESLIE BRAYRHAW. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/penn-state-five-coming-here.html | Penn State Five Coming Here. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-magical-touch-of-glistening-snow-its-legerdemain-turns-cottages.html | THE MAGICAL TOUCH OF GLISTENING SNOW; Its Legerdemain Turns Cottages Into White Palaces and Woodsheds Into Norman Turrets; It Plays Strange Tricks With the Trees and Changes the Drab Earth Into a Fairyland WHITE MAGIC OF SNOW It Touches Landscapes With Great Beauty | True | By John Kieran | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/rubber-consumption-up-27962-tons-used-by-manufacturers-in-january.html | RUBBER CONSUMPTION UP.; 27,962 Tons Used by Manufacturers in January, Gain of 30.6%. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/army-fencers-score-turn-back-lafayette-squad-by-14-to-2-at-west.html | ARMY FENCERS SCORE.; Turn Back Lafayette Squad by 14 to 2 at West Point. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/he-talked-round-the-globe.html | HE TALKED ROUND THE GLOBE | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/building-character-in-the-young-lives-in-the-making-aims-and-ways.html | Building Character in the Young. LIVES IN THE MAKING. Aims and Ways of Character Building. By Henry Neumann. 370 pp. New York: D. Appleton & Co. $3. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/win-chicago-bike-race-pijnenburgvan-nevele-first-in-the-sixday.html | WIN CHICAGO BIKE RACE.; Pijnenburg-Van Nevele First in the Six-Day Event. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/army-wrestlers-defeat-princeton-win-six-of-eight-bouts-two-by-falls.html | ARMY WRESTLERS DEFEAT PRINCETON; Win Six of Eight Bouts, Two by Falls, to Triumph Over Tigers, 22-8. CADET FISCHER IS VICTOR First Pins Johnston Off Mat, Which Is Voided, and Then Throws Him Again in 8:57. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/grand-hotel-as-a-film.html | GRAND HOTEL" AS A FILM | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/outstanding-players-accept-invitations-for-the-annual-tourney.html | Outstanding Players Accept Invitations for the Annual Tourney -- Weekly Yacht Races On | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/heinrich-bruening-a-character-study-of-the-german-chancellor.html | HEINRICH BRUENING.; A Character Study of the German Chancellor. | True | By Dr. Richard von Kuehlmann, | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/41000-bonds-found-new-yorker-is-held-he-disclaims-ownership-of.html | $41,000 BONDS FOUND; NEW YORKER IS HELD; He Disclaims Ownership of Securities Left in His Chicago Hotel Room. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/stanley-hummel-pianist-plays.html | Stanley Hummel, Pianist, Plays. | True | W.B.C. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/kansas-city-sales-decline-fall-of-25-per-cent-in-department-stores.html | KANSAS CITY SALES DECLINE; Fall of 25 Per Cent in Department Stores From January, 1931. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/trouble-in-orient-stirs-san-francisco-city-sees-its-future-somehow.html | TROUBLE IN ORIENT STIRS SAN FRANCISCO; City Sees Its Future Somehow Bound Up in the Present Struggle in the East. SENTIMENT IS FOR CHINESE Feeling Is Based on Admiration for That Element of Its Own Population. | True | By Frederick F. Forbes.editorial Correspondence,Thf New York Times | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/patent-office-to-receive-celebration-will-be-held-in-new-commerce.html | PATENT OFFICE TO RECEIVE.; Celebration Will Be Held in New Commerce Building April 11. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/-coffeemilk-in-cartons-proves-popular-in-england.html | " Coffee-Milk" in Cartons Proves Popular in England | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/an-exhibit-which-recalls-the-amazing-versatility-of-the-great.html | An Exhibit Which Recalls the Amazing Versatility of the Great Painter | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-unrest-in-the-east-resounds-through-the-world-a-survey-of.html | THE UNREST IN THE EAST RESOUNDS THROUGH THE WORLD; A Survey of Problems, Economic and Political, That Have Been Raised Because of Asia's Resentment Against Foreign Dominance | True | By Herbert Adams Gibbons. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/6-seized-in-barbers-row-union-men-acused-of-beating-two-for.html | 6 SEIZED IN BARBERS' ROW.; Union Men Acused of Beating Two for Refusing to Join. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/red-chief-reveals-plot-to-seize-spain-joaquin-maurin-plans-iberian.html | RED CHIEF REVEALS PLOT TO SEIZE SPAIN; Joaquin Maurin Plans Iberian Socialist Union With Portugal and Gibraltar. TO START WITH CATALONIA Says Workers' Movement and That for Province's Freedom Are Converging to One End. CALLS MOSCOW MISTAKEN Seeks Overthrow of Anarchist Control of Revolutionary Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/paris-still-insists-young-plan-be-kept-london-misinterprets-frances.html | PARIS STILL INSISTS YOUNG PLAN BE KEPT; London Misinterprets France's Stand in Believing She Has Yielded Point, It Is Said. FULL MORATORIUM BARRED French Insist Word "Lusting" in Note Does Not Mean a Permanent or Definite Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/vocational-guidance-programs-designed-to-aid-june-graduates-eighty.html | VOCATIONAL GUIDANCE PROGRAMS DESIGNED TO AID JUNE GRADUATES; Eighty Stations to Handle Advisory Council's New Series of Talks -- List of Speakers Announced | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/harvard-boxers-win-triumph-over-toronto-4-to-3-in-meet-at-cambridge.html | HARVARD BOXERS WIN.; Triumph Over Toronto, 4 to 3, in Meet at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/insull-companies-unite-indiana-electric-to-be-merged-into-public.html | INSULL COMPANIES UNITE.; Indiana Electric to Be Merged Into Public Service of Indiana. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mrs-cook-is-returning-to-boston.html | Mrs. Cook Is Returning to Boston. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/ccny-boxers-to-have-meet.html | C.C.N.Y. Boxers to Have Meet. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/300-bottles-of-wine-is-prize-in-french-painting-contest.html | 300 Bottles of Wine Is Prize In French Painting Contest | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cincinnati-strong-for-manager-plan-review-of-last-six-years-shows.html | CINCINNATI STRONG FOR MANAGER PLAN; Review of Last Six Years Shows Long List of Important Accomplishments. DEBTS AND TAXES LOWER But Services Have Been Kept Up and Many Improvements Have Been Made. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/us-net-stars-invited-to-face-britons-and-cubans-in-havana.html | U.S. Net Stars Invited to Face Britons and Cubans in Havana | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-nations-task-of-balancing-its-budget-with-the-treasuiy-deficit.html | THE NATIONS TASK OF BALANCING ITS BUDGET; With the Treasuiy Deficit Rapidly Growing, Leaders in Congress Seek a Way to Reverse the Trend Next Year -- Factors Involved in Paring Expenses and Adding to Income -- The Various Proposals | True | By Charles Merz. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/new-york-aggies-win-defeat-quintet-of-seth-low-college-by-2520.html | NEW YORK AGGIES WIN.; Defeat Quintet of Seth Low College by 25-20. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-week-in-new-york-a-roster-of-recently-opened-shows.html | THE WEEK IN NEW YORK: A ROSTER OF RECENTLY OPENED SHOWS | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/college-rivalry.html | COLLEGE RIVALRY. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/benefit-for-jobless-stage-employes.html | Benefit for Jobless Stage Employes. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/prof-jf-tristan-scientist-is-dead-naturalist-and-educator-was.html | PROF. J.F. TRISTAN, SCIENTIST, IS DEAD; Naturalist and Educator Was Director of National Museum of Costa Rica. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/canadas-six-keeps-title-in-olympics-undefeated-hockey-team-plays-22.html | CANADA'S SIX KEEPS TITLE IN OLYMPICS; Undefeated Hockey Team Plays 2-2 Overtime Tie With U.S. and Annexes Crown. FINNISH SKIER TRIUMPHS Saarinen Wins 50-Kilometer Race, With Liikkanen, Countryman, in Second Place. U.S. GAINS TEAM HONORS Closing Ceremonies Are Held, but Four-Man Bob Event Will Be Staged Today and Tomorrow. CANADA'S SIX KEEPS TITLE IN OLYMPICS | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/viennese-would-aid-china-but-legation-is-unable-to-accept-japan.html | VIENNESE WOULD AID CHINA.; But Legation Is Unable to Accept -- Japan Places Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/books-and-authors.html | Books and Authors | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/in-aid-of-children.html | IN AID OF CHILDREN | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/stock-rise-cheers-coast-but-building-permits-fall-and-trade.html | STOCK RISE CHEERS COAST.; But Building Permits Fall and Trade Generally Is Dull. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/predicts-expansion-of-mass-production-tj-watson-defends-methods-of.html | PREDICTS EXPANSION OF MASS PRODUCTION; T.J. Watson Defends Methods of Industry and Business Developed Here. GREATER MARKETS AHEAD New Products, Better Distribution and Improved Living to Come, He Says. MISTAKES TEACH LESSONS Country Contains Everything That It Needs for Prosperity -- Enlarged Credit Promising. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/films-help-to-heighten-pupil-interest-989-per-cent-of-teachers.html | Films Help to Heighten Pupil Interest, 98.9 Per Cent of Teachers Using Them Say | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/art-and-patriotism.html | ART AND PATRIOTISM. | True | CARL SONMAN. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-great-mayan-mystery-science-offers-a-new-theory-dr-cooke-finds.html | THE GREAT MAYAN MYSTERY: SCIENCE OFFERS A NEW THEORY; Dr. Cooke Finds Evidence in Guatemala to Suggest That Land Erosion Brought the Gradual Collapse of Its Civilization | True | By George W. Gray. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/credit-plans-lift-commodity-prices-sharp-rebounds-from-earlier-low.html | CREDIT PLANS LIFT COMMODITY PRICES; Sharp Rebounds From Earlier Low Marks Result From Efforts in Congress. UNUSUAL UPTURN IN SUGAR Enlarged Consumption Aids Coffee -- Restriction Hopes Help Rubber -- Sensational Rally in Cocoa. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/sieverman-wins-veterans-squash-title-beats-mixsell-whose-sixyear.html | Sieverman Wins Veterans' Squash Title; Beats Mixsell, Whose Six-Year Reign Ends | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/columbia-university-catacombs.html | COLUMBIA UNIVERSITY CATACOMBS | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/emma-goldman-lectures-to-danes.html | Emma Goldman Lectures to Danes. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mexico-to-attack-credit-paralysis-new-finance-minister-due-today-is.html | MEXICO TO ATTACK CREDIT PARALYSIS; New Finance minister, Due Today, Is Facing Huge Financial Problem. FARM BANKS DEMANDED Agriculturists Threaten Refusal to Sow Crops -- Debt Fund May Be Utilized. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/weighing-atoms.html | WEIGHING ATOMS. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/cathedral-pays-tribute.html | Cathedral Pays Tribute. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/owners-of-gas-land-complain.html | Owners of Gas Land Complain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/distant-drums-and-a-surmise.html | Distant Drums" and a Surmise. | True | MYRON WALLACE. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/heavy-battle-near-woosung-forts-2000-lost-in-fight-at-woosung-forts.html | Heavy Battle Near Woosung Forts.; 2,000 LOST IN FIGHT AT WOOSUNG FORTS | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/canton-tense-over-war-public-avid-for-all-news-from-shanghai-red.html | CANTON TENSE OVER WAR.; Public Avid for All News From Shanghai -- Red Cross Aided. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/track-record-set-by-lightning-bolt-mrs-jh-whitneys-star-cuts-mile-a.html | TRACK RECORD SET BY LIGHTNING BOLT; Mrs. J.H. Whitney's Star Cuts Mile and a Quarter Time in Hialeah Feature. LUCILLE K. BEATS LEVAAL Lowers 3-Furlong Mark to Win by Head -- Panetian Scores Fourth Victory of Meeting. TRACK RECORD SET BY LIGHTNING BOLT | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/credit-companies-prosper-in-slump-financing-of-deferred-payments.html | CREDIT COMPANIES PROSPER IN SLUMP; Financing of Deferred Payments Established as Profitable, Says A.E. Duncan. CITES SPECIAL ADVANTAGES He Points to Lack of Realty, Plant and Inventory Problems, and to Liquid Assets. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/kansas-city-folk-in-rate-row-sink-gas-wells-in-back-yards.html | Kansas City Folk in Rate Row Sink Gas Wells in Back Yards | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/result-of-petition-for-certificate-of-convenience-in-arizona-by.html | Result of Petition for Certificate of Convenience in Arizona by Independent Line Is Held Important to Operators Everywhere | True | By Lauren D. Lyman. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/heavy-credit-bank-sales-federal-intermediate-debentures-are.html | HEAVY CREDIT BANK SALES.; Federal Intermediate Debentures Are Probably All Taken. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/catalan-factions-unite-for-action-cortes-opposition-to-autonomy.html | CATALAN FACTIONS UNITE FOR ACTION; Cortes Opposition to Autonomy Statute Rouses Anger of Proponents. TALK OF FORCING THE ISSUE Meantime They Take the Position That They Have de Facto Self-Government. | True | By Lawrence A. Fernsworth.special Correspondence, the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/historical-pageant-enlists-many-subscribers.html | Historical Pageant Enlists Many Subscribers | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/toscanini-delays-return-beecham-and-respighi-to-be-guest-leaders.html | Toscanini Delays Return -- Beecham and Respighi to Be Guest Leaders -- Other Items | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/troop-censorship-is-lifted-by-japan-disembarkation-of-kanazawa.html | TROOP CENSORSHIP IS LIFTED BY JAPAN; Disembarkation of Kanazawa Division Near Shanghai Is Announced in Tokyo. VETERAN GENERAL LEADER War Office Says Japan Can't Stay Indifferent While City Is Being Razed and Innocent Suffer. | True | By Hugh Byas.wireless To the New York Times. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/out-of-the-woods-ah.html | OUT OF THE WOODS (A.H.) | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/princeton-jv-trio-wins-turns-back-yale-junior-varsity-by-17-127-12.html | PRINCETON J.V. TRIO WINS.; Turns Back Yale Junior Varsity by 17 1/2-7 1/2 Count. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/league-to-conduct-inquiry-on-memel-council-persuades-reich-and.html | LEAGUE TO CONDUCT INQUIRY ON MEMEL; Council Persuades Reich and Lithuania to Refer Whole Dispute to a Reporter. JURISTS TO WEIGH CLAIMS Kovno Promises Peace Will Be Kept as Three-Hour Debate Is Held -- Another Session in a Few Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/the-dance-a-negro-art-group-advantages-and-dangers-in-the-way-of-an.html | THE DANCE: A NEGRO ART GROUP; Advantages and Dangers in the Way of an Authentic Racial Expression -- Current Programs and Comment | True | By John Martin. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/nyu-gymnasts-beaten-turned-back-by-temple-2826-in-meet-at.html | N.Y.U. GYMNASTS BEATEN.; Turned Back by Temple, 28-26, in Meet at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/rosowskys-studies-of-ancient-tropal-signs-provide-key-to-pure-forms.html | Rosowsky's Studies of Ancient Tropal Signs Provide Key to Pure Forms of Traditional Chant | True | By Olin Downes. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/refuse-to-take-wage-cut-union-press-assistants-reject-proposed.html | REFUSE TO TAKE WAGE CUT.; Union Press Assistants Reject Proposed Change In Contract. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/to-try-traffic-lights-paris-installs-system-similar-to-that-of-new.html | TO TRY TRAFFIC LIGHTS.; Paris Installs System Similar to That of New York. | True | wireless to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/report-of-air-fines-denied-by-am-loew-producer-says-he-and-roach.html | REPORT OF AIR FINES DENIED BY A.M. LOEW; Producer Says He and Roach Had No Passport Trouble on South American Tour. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/most-americans-leaving-nanking.html | Most Americans Leaving Nanking. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/peru-cuts-budget-at-expense-of-debt-most-of-estimated-savings-come.html | PERU CUTS BUDGET AT EXPENSE OF DEBT; Most of Estimated Savings Come Out of Interest and Sinking-Fund Payments. SOME DOUBT OF REVENUE Program of Expenditures Exceeds Probable Income, Which May Be Even Less. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/ford-move-to-aid-chicago-2500-men-will-be-hired-at-plant-business.html | FORD MOVE TO AID CHICAGO.; 2,500 Men Will Be Hired at Plant -- Business Week Uneven. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/mrs-strattons-funeral-her-life-eulogized-by-pastoru-burial-in.html | MRS. STRATTON'S FUNERAL,; Her Life Eulogized by Pastoru Burial in Sleepy Hollow Cemetery. | True | Special to THK K*w YORK TIMES. | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/man-is-slain-in-auto-body-tossed-into-lot-victim-of-gang-feud-known.html | MAN IS SLAIN IN AUTO, BODY TOSSED INTO LOT; Victim of Gang Feud Known to Police as a Petty Racketeer -- Wrecked Car Found Near By. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/bank-debits-higher-outside-new-york-rise-for-week-but-stay-under-a.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week, but Stay Under a Year Ago -- Reserve Loans and Discounts Decline. ALL PRICE TRENDS LOWER Commodities, Stocks and Bonds Recede -- Money Rates Are Unchanged -- Fewer Failures. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/jamison-wins-medal-at-pinehurat.html | Jamison Wins Medal at Pinehurat, | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/dr-rf-humphries-archdeacon-dead-victim-of-heart-disease-at-62.html | DR. R.F. HUMPHRIES, ARCHDEACON, DEAD; Victim of Heart Disease at 62 -- Suffered Collapse on Ash Wednesday While Preaching. HEADED EPISCOPAL MISSION Directed Its Work in Baltimore Prisons and Hospitals -- Ordained by Bishop Potter of New York. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/more-bonds-called-as-flotations-lag-large-corporations-are-using.html | MORE BONDS CALLED AS FLOTATIONS LAG; Large Corporations Are Using Their Surpluses to Cut Fixed Charges. MANY SMALL REDEMPTIONS Retirements Before Maturity Last Year $932,990,500, Against $524,057,450 in 1930. | True | | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |
| 1932-02-14 | 1932-02-14 | https://www.nytimes.com/1932/02/14/archives/andover-subdues-bridgeton-3226-halts-maine-academys-string-of.html | ANDOVER SUBDUES BRIDGETON, 32-26; Halts Maine Academy's String of Basketball Victories at Nine With Closing Rally. PERKIOMEN FIVE PREVAILS Defeats Army Plebes at West Point by 22 to 21, Frey and Levickl Leading the Attack. | True | Special to THE NEW YORK TIMES. | C1B 145107,C1B 145108,C1B 145109,C1B 145110,C1B 145111,C1B 145112,C1B 145113 |